Exhibit A147

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/circumstances-alter-cases.html | Circumstances Alter Cases. | True | CHARLES C. TEALL | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/lott-and-stoefen-back-think-us-team-can-yet-wrest-davis-cup-from.html | Lott and Stoefen, Back, Think U.S. Team Can Yet Wrest Davis Cup From British | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/maps-registration-of-stock-markets-commission-holds-conference-with.html | MAPS REGISTRATION OF STOCK MARKETS; Commission Holds Conference With Whitney and Others From New York Exchange. TALK APPLICATION FORM Mailing Time for the Blanks Is Tentatively Set for Next Week, Says Landis. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/white-sox-buy-dan-hafey.html | White Sox Buy Dan Hafey. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/3-in-tie-for-junior-medal.html | 3 in Tie for Junior Medal. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/throngs-here-pay-hindenburg-honor-memorial-service-at-garden-bowl.html | THRONGS HERE PAY HINDENBURG HONOR; Memorial Service at Garden Bowl in Astoria Is Marked by Martial Pageantry. 1,000 IN UNIFORM MARCH Prince Louis Ferdinand Among the Crowd of Mourners for President of Reich. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/heavy-vote-in-missouri.html | Heavy Vote in Missouri. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/conrad-nagel-divorced.html | Conrad Nagel Divorced. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mako-in-3d-round-of-junior-tennis-tops-shirk-60-60-in-national-play.html | MAKO IN 3D ROUND OF JUNIOR TENNIS; Tops Shirk, 6-0, 6-0, in National Play at Culvert -- Potts and Sutter Also Advance. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/whale-spouts-on-yacht-ce-dunlop-tells-of-encounter-off-nova-scotia.html | WHALE SPOUTS ON YACHT.; C.E. Dunlop Tells of Encounter Off Nova Scotia. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/archduke-otto-on-trip-to-italy-reported-seeking-to-consult.html | ARCHDUKE OTTO ON TRIP TO ITALY; Reported Seeking to Consult Mussolini on Restoration or Woo Princess Maria. ITALIANS MUCH ANNOYED Government Officials Frown on Rumored Objectives in View of Austrian Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/greeks-quit-turkey-as-law-bars-jobs-reservation-of-small-trades-for.html | GREEKS QUIT TURKEY AS LAW BARS JOBS; Reservation of Small Trades for Turks Brings a General Exodus of Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/thomass-criticism-of-smithseabury-leadership-of-the-charter-board.html | Thomas's Criticism of Smith=Seabury Leadership of the Charter Board | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/loan-shark-law-upheld.html | Loan Shark' Law Upheld. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/france-wins-military-jumping-competition-before-11000-as-dublin.html | France Wins Military Jumping Competition Before 11,000 as Dublin Horse Show Opens | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mary-l-young-actress-succumbs-at-age-of-80-in-st-lukes-hospital.html | MARY L. YOUNG.; Actress Succumbs at Age of 80 in St. Luke's Hospital. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/colombia-inducts-president-lopez-executive-pledges-cooperation-with.html | COLOMBIA INDUCTS PRESIDENT LOPEZ; Executive Pledges Cooperation With All Nations and Calls for a Political Truce. 50,000 CHEER HIS SPEECH Special Ambassadors Present at Ceremony -- Roosevelt and Hull Send Messages. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/yankees-divide-with-senators-now-trail-tigers-by-1-12-games.html | Yankees Divide With Senators; Now Trail Tigers by 1 1/2 Games; Crosetti's Drive in Ninth Scores Two and Accounts for the Victory in First, 4.3 -- Murphy Hurls His Eleventh Triumph -- Nightcap Goes to Washington by Count of 6 to 3. | True | By John Drebinger.special To the New York Times. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/fawlh-corlqlh6-50-is-dead-ibl-kll-former-lieutenant-governor-of-new.html | FA)WIH CORlqlH6, 50, IS DEAD Ibl; /kll Former Lieutenant Governor of New York Succumbs At Bar Harbor. HEAD Of STEEL COMPANY Held Post of Democratic State Chairman While in Office at Albany, 1927-28. | True | Special to THE !-w YORK TTre8. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/unscientific-assurance.html | Unscientific Assurance. | True | GUSTAV KAISER | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/wadsworth-urged-to-fight-seabury-conservatives-join-old-guard.html | WADSWORTH URGED TO FIGHT SEABURY; Conservatives Join Old Guard Republicans to Upset Macy Plan on Governorship. FOUR CITY CHIEFS IN MOVE Leaders Hold Nomination of a Democrat Would Ruin Their Party in State. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/dr-benjamin-f-gutmann-i-i-brunswick-was-57-i.html | [DR. BENJAMIN F. GUTMANN. I; i Brunswick Was 57. I | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/washington-service-held-cabinet-members-and-diplomats-at-hindenburg.html | WASHINGTON SERVICE HELD; Cabinet Members and Diplomats at Hindenburg Observance. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/miss-fisher-wins-in-oneday-golf-ties-with-mrs-oreilly-but-gains-low.html | MISS FISHER WINS IN ONE-DAY GOLF; Ties With Mrs. O'Reilly, but Gains Low Gross Prize on Matched Cards. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/rate-cuts-urged-on-coastal-ships-freight-consignors-ask-lower.html | RATE CUTS URGED ON COASTAL SHIPS; Freight Consignors Ask Lower Schedule at the Shipping Board's Hearing Here. NEW TARIFFS SUBMITTED Disruption of Intercoastal Ship Conference Laid to Row Over Move of Dawson Interests. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/34691288-cotton-relief-aaa-speeds-mailing-of-checks-in-farm-acreage.html | $34,691,288 COTTON RELIEF; AAA Speeds Mailing of Checks in Farm Acreage Program. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/asbury-officials-fined-3-guilty-in-defamation-case-are-assessed.html | ASBURY OFFICIALS FINED ; 3, Guilty in Defamation Case, Are Assessed $1,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/girl-saves-boy-from-train.html | Girl Saves Boy From Train. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/new-yorkers-hurt-in-car-crash.html | New Yorkers Hurt in Car Crash | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/povey-gains-semifinal-conquers-frink-in-metropolitan-public-courts.html | POVEY GAINS SEMI-FINAL.; Conquers Frink in Metropolitan Public Courts Championship. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/republican-cause-lost-says-farley-candidates-dropping-attacks-on.html | REPUBLICAN CAUSE LOST, SAYS FARLEY; Candidates Dropping Attacks on Roosevelt as Boomerangs, He Asserts After Tour. PARTY 'WHISTLING IN DARK' Democratic Chief Holds Breckinridge Race a 'Joke' -- Will Confer Here on Controller, | True | Special to THE NEW YOK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/dr-butler-warns-of-a-world-revolt-civilization-has-been-receding.html | DR. BUTLER WARNS OF A WORLD REVOLT; Civilization Has Been Receding for the Last Six Years, He Tells 2,500 at Columbia. DOUBT AND DISTRESS RIFE Nothing Done to Remedy Conditions, He Says -- Calls for Leader Like Alexander Hamilton. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/nra-plans-inquiry-on-garment-labels-official-sent-here-to-weigh.html | NRA PLANS INQUIRY ON GARMENT LABELS; Official Sent Here to Weigh Complaints of Manufacturers Denied Insignia. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/sees-war-in-making-hirschmann-back-urges-us-to-make-strong-peace.html | SEES WAR IN MAKING.; Hirschmann, Back, Urges Us to Make Strong Peace Efforts. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/city-bill-program-gains-in-assembly-measures-favorably-reported.html | CITY BILL PROGRAM GAINS IN ASSEMBLY; Measures Favorably Reported Include Bank Pact Revision and Relief Tax Plan. BOTH CHAMBERS SPEED UP Pass a Series of Minor Bills -- Governor Signs Measure to Continue Utility Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mr-rogers-is-finding-life-on-the-high-seas-dull.html | Mr. Rogers Is Finding Life On the High Seas Dull | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/city-market-called-an-aid-to-health-copeland-at-celebration-of-the.html | CITY MARKET CALLED AN AID TO HEALTH; Copeland, at Celebration of the Midtown Unit, Says Such Centres Cut Death Rate. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/denial-by-james-roosevelt.html | Denial by James Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/rfc-loans-in-may-were-57512410-banks-and-trust-companies-took.html | RFC LOANS IN MAY WERE $57,512,410; Banks and Trust Companies Took $32,698,238 of the Month's Total. NOTES SOLD TO TREASURY Corporation Disposed of $90,000,000 of Its Debentures -$22,048,883 on Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/miss-cremin-mrs-green-victors.html | Miss Cremin, Mrs. Green Victors | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/stock-suit-is-won-by-mrs-livingston-broker-is-ordered-to-repay.html | STOCK SUIT IS WON BY MRS. LIVINGSTON; Broker Is Ordered to Repay $25,432 He Put in Issues His Firm Was Promoting. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mining-assets-rise-international-reports-2180-a-share-against-1671.html | MINING ASSETS RISE.; International Reports $21.80 a Share, Against $16.71. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/walker-inquiry-goes-on.html | Walker Inquiry Goes On. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/discuss-brokers-meeting.html | Discuss Brokers' Meeting. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/george-and-garibaldi-on-mat.html | George and Garibaldi on Mat. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/renfro-victor-in-shoot-breaks-140-out-of-150-targets-to-triumph-at.html | RENFRO VICTOR IN SHOOT.; Breaks 140 Out of 150 Targets to Triumph at Wilmington. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/loose-milk-held-no-public-saving-state-board-opposes-fixing-price.html | LOOSE MILK HELD NO PUBLIC SAVING; State Board Opposes Fixing Price Without Consulting Authorities Here. COST TO HOTELS IS CITED Utensils and Sterilizing Would Raise Price to Consumer, Commission Declares. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/jewish-exiles-going-to-brazil.html | Jewish Exiles Going to Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/units-and-structures-mr-doane-calls-attention-to-a-difference-in.html | UNITS AND STRUCTURES.; Mr. Doane Calls Attention to a Difference in Terms. | True | ROBERT R. DOANE | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mayor-disagrees-on-deficit-figure-points-out-modification-of-bank.html | MAYOR DISAGREES ON DEFICIT FIGURE; Points Out Modification of Bank Compact Would Reduce Estimate by $25,000,000. GETS NEW LICENSE PLAN Building Employes Seek to Have Work Regulated -- See $1,000,000 Yearly Revenue. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/police-called-as-10000-try-vainly-to-see-fokine-ballet-at-the.html | Police Called as 10,000 Try Vainly To See Fokine Ballet at the Stadium; Good-Natured Throng, Mostly Women, Block Streets Around Lewisohn Stands and Surge at Gates With Capacity Crowd of 17,000 Already Inside -- Many on Hand by 5 P.M. THRONG AT BALLET STORMS THE GATES | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/ice-earnings-decline-american-companys-net-of-296902-in-quarter.html | ICE EARNINGS DECLINE.; American Company's Net of $296,902 in Quarter Below Year Ago. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/prince-john-first-in-trot-at-salem-leads-guardsman-favorite-in.html | PRINCE JOHN FIRST IN TROT AT SALEM; Leads Guardsman, Favorite, in Feature of Grand Circuit Meeting. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/park-stamp-sales-swamp-clerks.html | Park Stamp Sales Swamp Clerks | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/the-bathysphere.html | The Bathysphere. | True | OTIS BARTON | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/163ton-rudder-put-on-the-liner-534-hollow-streamlined-gear-is.html | 163-TON RUDDER PUT ON THE LINER 534; Hollow, Streamlined Gear Is Fitted at Glasgow After Hours of Perilous Work. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/af-of-l-asks-ban-on-harriman-mills-council-to-call-on-johnson-to.html | A.F. OF L. ASKS BAN ON HARRIMAN MILLS; Council to Call on Johnson to Repudiate Act of Aide in Restoring Blue Eagle. GREEN SEES A TEST CASE San Francisco Session Called to Press the Fight for Collective Bargaining. | True | By Louis Stark.special To the New York Times. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/disfranchizing-the-needy-broad-implications-seen-in-economic.html | DISFRANCHIZING THE NEEDY.; Broad Implications Seen in Economic Council's Proposal. | True | HAROLD S. BUTTENHEIM | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/divorce-to-tp-lawlor-flushing-bank-president-obtains-decree-at-reno.html | DIVORCE TO T.P. LAWLOR.; Flushing Bank President Obtains Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/white-sox-crush-indians-by-8-to-2-get-sixteen-hits-off-three.html | WHITE SOX CRUSH INDIANS BY 8 TO 2; Get Sixteen Hits Off Three Cleveland Hurlers in Opening Game of Series. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/drowned-man-found-to-be-lost-sculptor-body-washed-ashore-on-baker.html | DROWNED MAN FOUND TO BE LOST SCULPTOR; Body Washed Ashore on Baker Estate Identified as That of Henri Robin. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/18000-quit-today-in-knitwear-trade-strike-called-for-10-am-to.html | 18,000 QUIT TODAY IN KNITWEAR TRADE; Strike, Called for 10 A.M., to Affect 200 Textile Plants in Metropolitan Area. LABOR BOARD READY TO AID Hopes for a Conference Soon -Shorter Week With Minimum Pay Scales Demanded. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/buyers-held-safe-on-foreign-bonds-fletcher-and-pecora-think-present.html | BUYERS HELD SAFE ON FOREIGN BONDS; Fletcher and Pecora Think Present Laws Adequate to Protect Investors. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/julius-stern-dies-security-firm-head-came-from-germany-n-i895-and.html | JULIUS STERN DIES; SECURITY FIRM HEAD; Came From Germany n 1895 and Was Curb Broker Before He Formed Concern. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/steel-output-cut-by-half-in-july-1472584ton-production-in-month-was.html | STEEL OUTPUT CUT BY HALF IN JULY; 1,472,584-Ton Production in Month Was Lowest Since April of 1933. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/controller-oconnor-back-says-banks-here-are-stronger-now-than-ever.html | Controller O'Connor, Back, Says Banks Here Are Stronger Now Than Ever Before | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/moses-plans-park-on-rothstein-land-moves-to-buy-74-acres-of.html | MOSES PLANS PARK ON ROTHSTEIN LAND; Moves to Buy 74 Acres of Murdered Gambler's Holding in Juniper Swamp Tract. CITY WOULD PAY IN STOCK S334,000 Tax Arrears Would Reduce Outlay to $68,000 - McGoldrick for Project. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/rev-e-c-shaver-67-dies-in-bronx-home-i-secretary-and-treasurer-of.html | REV. E. C. SHAVER, 67, DIES IN BRONX HOME; i Secretary and Treasurer of Symes Foundation Taken Ill Only Two Days Ago. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/married-fiftyfive-years-rev-and-mrs-robert-b-clark-are-dinner-hosts.html | MARRIED FIFTY-FIVE YEARS; Rev. and Mrs. Robert B. Clark Are Dinner Hosts on Anniversary. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/tokyo-denies-refugee-bid-no-invitation-extended-to-jews-from-reich.html | TOKYO DENIES REFUGEE BID; No Invitation Extended to Jews From Reich to Settle Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/todays-free-plays.html | Today's Free Plays. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/money-and-credit-tuesday-aug-7-1934.html | MONEY AND CREDIT; Tuesday, Aug. 7, 1934. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/drop-in-steel-production.html | Drop in Steel Production. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/graft-is-charged-by-tunnel-striker-union-spokesman-at-hearing-says.html | GRAFT IS CHARGED BY TUNNEL STRIKER; Union Spokesman at Hearing Says 'Money Was Passed' to Get Charter for Local. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/demand-is-a-factor-business-must-meet-competition-in-times-of.html | DEMAND IS A FACTOR.; Business Must Meet Competition In Times of Stress. | True | FRANK J. TAMBURELLO | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/spa-feature-taken-by-supreme-court-colt-defeats-polly-hundred-by.html | SPA FEATURE TAKEN BY SUPREME COURT; Colt Defeats Polly Hundred by Margin of Head, With Rosebloom Next at Wire. | True | By Bryan Field. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/free-lighterage-sought-bronx-board-of-trade-asks-extension-of.html | FREE LIGHTERAGE SOUGHT.; Bronx Board of Trade Asks Extension of Limits. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/chicago-grains-hit-new-seasons-tops-full-gains-not-held-but-wheat.html | CHICAGO GRAINS HIT NEW SEASON'S TOPS; Full Gains Not Held, but Wheat Is Up 3/8 to 3/4c, Corn 5/8-7/8, Oats 1/4-1/2. PRICES ABROAD SOAR AGAIN Heavy Advances Made in Major Cereal in Markets of the World in Ten Days. CHIGACO GRAINS HIT NEW SEASON'S TOPS | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/hogan-surrenders-and-is-locked-up-former-representative-denies-he.html | HOGAN SURRENDERS AND IS LOCKED UP; Former Representative Denies He Tried to Play Hide and Seek With Prosecutor. INTERCEDER IS REBUFFED Shown the Door by Wahl, Who Also Objects to Bond Offered in Plumbing Graft Case. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/laguardia-to-keep-bromberger-in-post-doing-a-fine-job-where-he-is.html | LAGUARDIA TO KEEP BROMBERGER IN POST; ' Doing a Fine Job Where He Is,' Mayor Says, Denying Report of Transfer to Police Force. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/johnson-to-return-next-week.html | Johnson to Return Next Week. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/labor-board-attacks-company-closed-shop-as-it-orders-61-mill.html | Labor Board Attacks Company 'Closed Shop' As It Orders 61 Mill Workers Reinstated | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/miss-whittelsey-captures-championship-in-womens-sailing-series-on.html | Miss Whittelsey Captures Championship In Women's Sailing Series on the Sound | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/casuals-of-the-season.html | CASUALS OF THE SEASON. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/rites-in-central-europe-officials-honor-hindenburg-in-vienna-and.html | RITES IN CENTRAL EUROPE.; Officials Honor Hindenburg In Vienna and Budapest Services. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/berlin-receives-acceptance.html | Berlin Receives Acceptance. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/commodity-markets-raw-hides-sugar-cottonseed-oil-crude-rubber-and.html | COMMODITY MARKETS.; Raw Hides, Sugar, Cottonseed Oil, Crude Rubber and Silver Advance on Heavy Turnover. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/irish-honor-hindenburg.html | Irish Honor Hindenburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/germans-in-lima-halt-business.html | Germans in Lima Halt Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/seeded-stars-win-in-junior-tennis-potts-hunt-shostrom-and-leavens.html | SEEDED STARS WIN IN JUNIOR TENNIS; Potts, Hunt, Shostrom and Leavens Reach Third Round in Title Tournament at Culver. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/exkaisers-health-good-reports-abroad-of-his-illness-prove-to-be.html | EX-KAISER'S HEALTH GOOD; Reports Abroad of His Illness Prove to Be Unfounded. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cuba-takes-over-phone-company-americanowned-in-labor-row-ousts-the.html | Cuba Takes Over Phone Company, American-Owned, in Labor Row; Ousts the Manager in Move to Reinstate 250 Striking Employes but Pledges Responsibility for Any Damage -- Further Sabotage and Interference With Service Feared. CUBA TAKES OVER PHONE COMPANY | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rothstein-site-for-park-in-maspeth-is-undecided.html | Rothstein Site for Park In Maspeth Is Undecided | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/wash-vegetables-health-head-warns-dr-best-suggests-precaution-to.html | WASH VEGETABLES, HEALTH HEAD WARNS; Dr. Best Suggests Precaution to Prevent Spread of Bacillary Dysentery. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-roosevelt-en-route-stops-in-chicago-to-see-son-franklin-jr.html | MRS. ROOSEVELT EN ROUTE; Stops In Chicago to See Son -- Franklin Jr. Flies to Maine. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/financial-markets-cotton-advances-almost-250-a-bale-on-unexpectedly.html | FINANCIAL MARKETS; Cotton Advances Almost $2.50 a Bale on Unexpectedly Low Crop Estimate -- Stocks Up 1 to 2 Points. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rally-by-tigers-wins-in-10th-76-cochranes-single-brings-in-rogell.html | RALLY BY TIGERS WINS IN 10TH, 7-6; Cochrane's Single Brings In Rogell With Tally That Turns Back Browns. WALKER WALLOPS HOMER Crowder, Marberry, Hamlin, Fischer Hurl for Detroit Against Wells and Hadley. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/four-homers-rout-white-sox-11-to-4-trosky-connects-twice-averill.html | FOUR HOMERS ROUT WHITE SOX, 11 TO 4; Trosky Connects Twice, Averill and Hale Once Each, as Indians Triumph. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/whiteside-urges-support-for-nra-tells-merchants-it-should-be-backed.html | WHITESIDE URGES SUPPORT FOR NRA; Tells Merchants It Should Be Backed Until Business Finds a Substitute. CODE COMPLIANCE ASKED Retailers at Minneapolis Convention Are Told That Agreements Are Merely a Step. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/lehman-gets-bank-bill-measure-cutting-city-reserve-25000000-awaits.html | LEHMAN GETS BANK BILL.; Measure Cutting City Reserve $25,000,000 Awaits Signature. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mayor-greets-printers-teams.html | Mayor Greets Printers' Teams. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mcadoo-fights-criticism-appeals-to-high-court-to-erase-attack-on.html | McADOO FIGHTS CRITICISM.; Appeals to High Court to Erase Attack on Wife's Divorce. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/lewis-m-alexander-wisconsin-paper-manufacturer-was-associated-with.html | LEWIS M. ALEXANDER.; Wisconsin Paper Manufacturer Was Associated With Publisher. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/code-on-corncob-pipes-is-approved-by-johnson.html | Code on Corn-Cob Pipes Is Approved by Johnson | True | Special to THE NEW YORK TIMES. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/15000-at-eisteddfod-hear-4-welsh-choirs-ystalyfera-wins-competition.html | 15,000 AT EISTEDDFOD HEAR 4 WELSH CHOIRS; Ystalyfera Wins Competition -- Lloyd George to Address the Festival Throng Today. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/aircraft-stocks-for-trading-list-issues-of-three-companies-in.html | AIRCRAFT STOCKS FOR TRADING LIST; Issues of Three Companies in Reorganization Are Approved by Exchange. LIMITATION ON BONUSES Shares of Pacific Mills and American Crystal Sugar Also Accepted. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mayfair-case-today-movie-theatre-faces-complaint-before-grievance.html | MAYFAIR CASE TODAY.; Movie Theatre Faces Complaint Before Grievance Board. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/wheat-experts-reach-argentina.html | Wheat Experts Reach Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/courts-held-lax-on-cripples-funds-withdrawals-from-awards-for.html | COURTS HELD LAX ON CRIPPLES' FUNDS; Withdrawals From Awards for Injuries Are Much Too Easy, Justice Cuff Declares. BLAMES PARENTS' GREED Many Cannot Resist Urge to Get Money, Pleading 'Expenses,' He Say -- Denies 8 Applications. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-district-bills-now-in-assembly-two-favorably-reported-provide.html | NEW DISTRICT BILLS NOW IN ASSEMBLY; Two Favorably Reported Provide for Reapportionment of Congressional Areas. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/us-track-stars-trail-behind-3428-on-first-day-of-meet-in-poland.html | U.S. TRACK STARS TRAIL; Behind, 34-28, On First Day of Meet in Poland. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/roosevelt-on-radio-today-speaks-from-green-bay-wis-return-to-be.html | ROOSEVELT ON RADIO TODAY.; Speaks From Green Bay, Wis. -- Return to Be Broadcast Tomorrow. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/policeman-arrested-in-killing-of-friend-officials-say-shooting-in.html | POLICEMAN ARRESTED IN KILLING OF FRIEND; Officials Say Shooting in Bronx Cafe Was Accidental but Conflicting Stories Were Told. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/reynolds-spring-plans-change.html | Reynolds Spring Plans Change. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/river-work-is-praised.html | River Work Is Praised. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/byrd-party-fails-but-stars-anew-men-set-out-in-fresh-tractor-in-an.html | BYRD PARTY FAILS, BUT STARS ANEW; Men Set Out on Fresh Tractor in an Effort to Reach the Admiral's Outpost. HE RADIOS TO MAIN BASE Reports to Little America All Is Well -- New Machine Is 23 Miles Out on the Trail. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/schenectady-acquitted-himself-well.html | SCHENECTADY.; Acquitted Himself Well." | True | From The Gazette (Ind. Dem.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/virgin-islands-poor-are-aided-by-judge-wilson-hands-out-money-from.html | VIRGIN ISLANDS' POOR ARE AIDED BY JUDGE; Wilson Hands Out Money From His Own Pocket to Group That Complains on Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/b-clark-hyde-dies-iswope-case-figure-onetime-kansas-city-physician.html | B. CLARK HYDE DIES ISWOPE CASE FIGURE; One-Time Kansas City Physician Had Been Practicing Since 1909 Acquittal. | True | Special to THR NEW YORK TItBS. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/estate-duties-total-declines-in-britain-drop-for-week-accounted-for.html | ESTATE DUTIES TOTAL DECLINES IN BRITAIN; Drop for Week Accounted for By Heavy Payment Last Year -- Other Items Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/blue-four-victor-in-test-polo-75-triumphs-over-whites-again-in.html | BLUE FOUR VICTOR IN TEST POLO, 7-5; Triumphs Over Whites Again in Contest Among Candidates for East's Team. HITCHCOCK SUFFERS SPILL Unable to Continue After Fall in First Period -- No Serious Injury Apparent. | True | By Robert F. Kelley.special To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/guatemala-replaces-an-envoy.html | Guatemala Replaces an Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/synod-today-to-crush-nazi-bishops-foes.html | Synod Today to Crush Nazi Bishop's Foes | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/shot-in-mistake-for-prowler.html | Shot in Mistake for Prowler. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/the-lehmans-hosts-at-saragota-springs-large-party-in-governors-box.html | THE LEHMANS HOSTS AT SARAGOTA SPRINGS; Large Party in Governor's Box at Track -- Many Guests Arrive for Races. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/jailed-for-false-alarms.html | Jailed for False Alarms. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/san-juan-jury-to-seek-columbuss-landing-spot.html | San Juan Jury to Seek Columbus's Landing Spot | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/protest-city-job-cuts-300-technical-aides-ousted-from-slum-work.html | PROTEST CITY JOB CUTS.; 300 Technical Aides Ousted From Slum Work Charge 'Politics.' | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/financing-concern-clears-5100215-record-halfyear-earnings-revealed.html | FINANCING CONCERN CLEARS $5,100,215; Record Half-Year Earnings Revealed by Commercial Investment Trust. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/george-warner-former-jersey-councilman-75-dies-of-a-heart-attack.html | GEORGE WARNER.; Former Jersey Councilman, 75, Dies of a Heart Attack. | True | Special to THB NEW YORK TLB. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/edwin-b-bruce.html | EDWIN B. BRUCE. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/well-dug-in-1690-pound-water-is-of-excellent-quality-at-fort-ann-ny.html | WELL DUG IN 1690 POUND.; Water Is of Excellent Quality at Fort Ann, N.Y. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/credit-bank-issue-oversold.html | Credit Bank Issue Oversold. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/spalding-back-from-europe.html | Spalding Back From Europe. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/commodity-markets-silver-and-cotton-advance-sharply-other-futures.html | COMMODITY MARKETS.; Silver and Cotton Advance Sharply -- Other Futures Irregular -- Cash Prices Are Strong. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/berlin-stocks-advance.html | Berlin Stocks Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/kievex-71-shot-triumphs-by-head-graham-racer-beats-bazaar-choice-in.html | KIEVEX, 7-1 SHOT, TRIUMPHS BY HEAD; Graham Racer Beats Bazaar, Choice, in Final Strides of Saranac Handicap. OBSERVANT THIRD AT WIRE Victor Runs Mile in the Fast Time of 1:37 1-5 and Earns Purse of $3,850. | True | By Bryan Field.special To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/site-here-not-revealed.html | Site Here Not Revealed. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/angloreich-accord-reached.html | Anglo-Reich Accord Reached. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/50-us-professors-end-german-tour-sail-today-leaving-morsbach-one-of.html | 50 U.S. PROFESSORS END GERMAN TOUR; Sail Today, Leaving Morsbach, One of the Official Hosts, Still in Jail in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/fairbanks-coming-home-sails-suddenly-from-france-after-phone-talk.html | FAIRBANKS COMING HOME.; Sails Suddenly From France After Phone Talk Witch Mary Pickford. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/radio-study-asked-on-clear-channels-13-broadcasting-stations.html | RADIO STUDY ASKED ON CLEAR CHANNELS; 13 Broadcasting Stations Petition the Federal Commission to Protect the System. RURAL NEEDS ARE CITED Millions of People Depend on the Single Channel for Good Reception, Plea Asserts. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/otto-arrives-in-denmark-archdukes-visit-to-copenhagen-arouses.html | OTTO ARRIVES IN DENMARK; Archduke's Visit to Copenhagen Arouses Speculation. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cards-six-in-12th-top-the-reds-104-dizzy-dean-relieves-brother-paul.html | CARDS SIX IN 12TH TOP THE REDS, 10-4; Dizzy Dean Relieves Brother Paul and Scores 21st Victory of Campaign. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/oryan-ill-ordered-to-rest-in-hospital-condition-is-painful-but-not.html | O'RYAN, ILL, ORDERED TO REST IN HOSPITAL; Condition Is 'Painful, but Not Dangerous,' After 3 Renal Colic Attacks in Day. TRIP ABROAD IS CANCELED Police Head Insists on Walking to Ambulance -- Fowler in Charge at Headquarters. GEN. O'RYAN IS ILL; RESTS IN HOSPITAL | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/saves-dog-in-niagara-river.html | Saves Dog in Niagara River. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dust-storms-add-to-drought-losses-northwest-streams-and-lakes-dried.html | DUST STORMS ADD TO DROUGHT LOSSES; Northwest Streams and Lakes Dried Up After Grain and Topsoil Blew Away. SPRING CROPS DESTROYED Cash Produce Also Ruined as Farmers Await Rain to Grow Forage for Livestock. | True | By Russell B. Porter.special To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/will-map-defense-of-british-empire-hankey-to-go-on-secret-tour-to.html | WILL MAP DEFENSE OF BRITISH EMPIRE; Hankey To Go On Secret Tour to Work Out Plan to Adopt If 1935 Naval Parley Fails. BREAKDOWN NOW FEARED London Times Suggests That All Talk of Fixed Ratios For Nations Be Abandoned. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/von-elm-is-leader-in-hagen-tourney-cards-67-four-under-par-in.html | VON ELM IS LEADER IN HAGEN TOURNEY; Cards 67, Four Under Par, in Second Round to Total 138 for Thirty-six Holes. LAFFOON AND DIEGEL NEXT Each Has 139 in Rochester Play -- Macfarlane and Hulbert in Fourth-Place Tie. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cubs-top-pirates-by-74-and-143-malone-and-bush-get-credit-for.html | CUBS TOP PIRATES BY 7-4 AND 14-3; Malone and Bush Get Credit for Victories, Although Warneke Relieves Former. GRIMM'S HOMER FACTOR Waner Brothers Also Share in Bombardment, Collecting Nine Hits for the Day. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cotton-forecast-lowest-in-years-aaa-may-ease-curb-government.html | COTTON FORECAST LOWEST IN YEARS; AAA MAY EASE CURB; Government Estimates 9,195,000 Bales, Smallest Since 1896, With Exception of '21. PRICES RISE, TOUCHING 14C Aid to Drought States Under the Bankhead Act Is Mapped by Secretary Wallace. COTTON FORECAST LOWEST IN YEARS | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/schaldermundt-lichty.html | Schaldermundt -- Lichty. | True | Special to T NEW YORK TS. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/no-prosperity-in-fighting-honest-performance-of-duty-by-all-seen-as.html | NO PROSPERITY IN FIGHTING.; Honest Performance of Duty by All Seen as More Efficacious. | True | W.F. FOWLER | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/chile-explains-action.html | Chile Explains Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/a-possibility-ignored-had-new-dealers-figured-on-drought-things.html | A POSSIBILITY IGNORED.; Had New Dealers Figured on Drought, Things Might Be Different. | True | S.L.G. KNOX | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/i-mme-annie-meitchik-former-singer-dies-vocal-teacher-once-a-member.html | i MME. ANNIE MEITCHIK, FORMER SINGER, DIES; Vocal Teacher, Once a Member of Metropolitan, Was Native of Russia. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rush-on-homeloan-bids-dealers-here-hold-to-last-minute-their.html | RUSH ON HOME-LOAN BIDS.; Dealers Here Hold to Last Minute Their Tenders on Bonds. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/stadium-to-present-more-fokine-ballets-ravel-bolero-and-prince-igor.html | STADIUM TO PRESENT MORE FOKINE BALLETS; Ravel 'Bolero' and 'Prince Igor' Dances to Be Given Three Nights Next Week. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dolores-daicer-dies-ilq-poverty-exotic-ballet-performer-of-london-a.html | DOLORES, DAICER, DIES Ilq POVERTY; Exotic Ballet Performer of London and Former Model of Jacob Epstein. STAR IN A ZIEGFELD SHOW Appeared Here in 1920 -- Last Employment Was as 'Fasting Woman' in Barrel. | True | Special Cble to W- lw Yo= Trz". | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/bracken-funeral-tomorrov.html | Bracken Funeral Tomorrov. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/seaplane-meet-fixed-first-event-of-kind-in-this-area-is-set-for.html | SEAPLANE MEET FIXED.; First Event of Kind In This Area Is Set for Saturday. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/herbert-adams-gibbons.html | HERBERT ADAMS GIBBONS. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/flies-to-battleship-naval-plane-will-speed-annapolis-star-to-ill.html | FLIES TO BATTLESHIP.; Naval Plane Will Speed Annapolis Star to Ill Father. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/berkshire-fete-names-officers-miss-gertrude-r-smith-heads-symphonic.html | BERKSHIRE FETE NAMES OFFICERS; Miss Gertrude R. Smith Heads Symphonic Festival, Now Incorporated Group. AID STOCKBRIDGE LIBRARY The Bernhard Hoffimanns Give Outdoor Reading Room as Memorial to Daughter. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/world-record-set-as-fleet-of-307-craft-sails-on-third-day-of.html | World Record Set as Fleet of 307 Craft Sails on Third Day of Marblehead Regatta | True | Special to THE NEW YORK TIMES. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/service-job-gains-show-amusement-employment-also-rose-in-1933.html | SERVICE JOB GAINS SHOW.; Amusement Employment Also Rose in 1933, Survey Indicates. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/harriman-will-is-filed-residuary-estate-goes-to-charitable-homes-at.html | HARRIMAN WILL IS FILED.; Residuary Estate Goes to Charitable Homes at Newport. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/fall-renting-season-getting-under-way-demand-is-notably-active-for.html | FALL RENTING SEASON GETTING UNDER WAY; Demand Is Notably Active for Apartments on the Upper East Side. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/steel-plants-to-close-national-tube-will-shut-three-factories-for.html | STEEL PLANTS TO CLOSE.; National Tube Will Shut Three Factories for Two Weeks. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/guilford-to-play-in-canada.html | Guilford to Play in Canada. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/work-halts-today-in-service-trades-11-classes-of-workers-will-close.html | WORK HALTS TODAY IN SERVICE TRADES; 11 Classes of Workers Will Close Here for Afternoon in Plea for Intrastate Codes. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/stringer-increases-lead-heads-gibelman-by-six-strokes-in-printers.html | STRINGER INCREASES LEAD; Heads Gabelman by Six Strokes in Printers' Title Golf. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/charles-h-reifenrath.html | CHARLES H. REIFENRATH. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/long-exaide-faces-federal-tax-jury-mike-moss-is-brought-back-to-new.html | LONG EX-AIDE FACES FEDERAL TAX JURY; Mike Moss Is Brought Back to New Orleans to Testify on Politicians' Incomes. NEW RUMORS OF 'PUTSCH' Meanwhile Voters Register Under Guns of the Militia While the Court War Goes On. | True | By F. Raymond Daniell.special To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/offers-bronx-flats-city-to-sell-threewing-building-at-auction-today.html | OFFERS BRONX FLATS.; City to Sell Three-Wing Building at Auction Today. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/richard-morales.html | RICHARD MORALES. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/jersey-girl-6-killed-by-auto.html | Jersey Girl, 6, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/miss-jacobs-tops-draw-in-us-tennis-defending-champion-included-in.html | MISS JACOBS TOPS DRAW IN U.S. TENNIS; Defending Champion Included in Field of 64 to Appear at Forest Hills. MISS NUTHALL IN LIST Heads Contingent From England -- Misses Palfrey, Babock and Mrs. Andrus to Play. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/missouri-showed-him.html | MISSOURI SHOWED HIM. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rogers-suspect-in-court-exchauffeur-held-in-25000-bail-in-extortion.html | ROGERS SUSPECT IN COURT.; Ex-Chauffeur Held in $25,000 Bail in Extortion Case. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrtinez-urdle.html | Mrtinez -- ][urdle. | True | Special to TH NEW YORK T138. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/silver-import-rules-fixed-by-morgenthau-all-shipments-of-100-or.html | SILVER IMPORT RULES FIXED BY MORGENTHAU; All Shipments of $100 or More to Require Consular Invoices as Check on Supplies. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/green-warns-of-reds-writes-bay-state-group-they-would-undermine.html | GREEN WARNS OF REDS.; Writes Bay State Group They Would Undermine Union Labor. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/webster-settlement-approved.html | Webster Settlement Approved. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/hear-of-flight-plan-by-wk-vanderbilt-bostonians-are-told-he-expects.html | HEAR OF FLIGHT PLAN BY W.K. VANDERBILT.; Bostonians Are Told He Expects to Explore Africa From the Air. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/panama-traffic-rose-july-canal-tolls-and-number-of-vessels-exceeded.html | PANAMA TRAFFIC ROSE.; July Canal Tolls and Number of Vessels Exceeded June's. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/edward-m-c-tower.html | EDWARD M. C. TOWER. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/distress-gasoline-now-threatens-prices-and-moves-refiners-to-buy.html | Distress Gasoline Now Threatens Prices And Moves Refiners to Buy Excess Stocks | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/canadian-wheat-exports-clearances-2217450-bushels-against-2713925.html | CANADIAN WHEAT EXPORTS.; Clearances 2,217,450 Bushels, Against 2,713,925 Last Year. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cremation-for-gibbons-writer-heard-debussy-record-in-his-last.html | CREMATION FOR GIBBONS.; Writer Heard Debussy Record in His Last Moments, | True | Wireless to TH NEW YORK TIE8. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/relief-crisis-near-mayor-warns-city-stresses-need-for-new-laws-and.html | RELIEF CRISIS NEAR, MAYOR WARNS CITY; Stresses Need for New Laws and Haste in Federal Aid as Jobs Continue to Dwindle. LAY-OFFS RISE TO 10,000 9,000 Added to Home Rolls for August -- Hodson Defends 'Permanent' Policy. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/the-screen.html | THE SCREEN | True | F.S.N. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/papen-sees-his-job-as-patriotic-duty-looks-on-mission-to-vienna-as.html | PAPEN SEES HIS JOB AS PATRIOTIC DUTY; Looks on Mission to Vienna as Chance to Aid Germany and Help Ease 'Tension.' | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/canadian-grain-forecast-estimates-on-yield-are-reduced-further-by.html | CANADIAN GRAIN FORECAST; Estimates on Yield Are Reduced Further by 885 Crop Observers. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/27000-in-gems-stolen-theft-at-southampton-home-discovered-by-mrs-gh.html | $27,000 IN GEMS STOLEN.; Theft at Southampton Home Discovered by Mrs. G.H. Kinnicutt. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rate-war-looms-on-coastal-lines-operators-of-fast-ships-say-they.html | RATE WAR LOOMS ON COASTAL LINES; Operators of Fast Ships Say They Will Cut if Slow Ones Get Tariffs They Ask. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/truck-load-of-silk-hijacked.html | Truck Load of Silk Hijacked. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/shot-fleeing-accident-scene.html | Shot Fleeing Accident Scene. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dollar-recovers-as-pressure-eases-rises-to-premium-of-01-cent-in.html | DOLLAR RECOVERS AS PRESSURE EASES; Rises to Premium of 0.1 Cent in Terms of Franc After Fluctuating Widely. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/the-fp-wheelers-hosts-roof-garden-dinner-party-among-social-events.html | THE F.P. WHEELERS HOSTS; Roof Garden Dinner Party Among Social Events at Hotels. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/grave-assured-mrs-rigo-sophie-tucker-gives-100-for-burial-of.html | GRAVE ASSURED MRS. RIGO.; Sophie Tucker Gives $100 for Burial of Violinist's Widow. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/buses-lose-blue-eagle-labor-board-acts-against-jersey-city.html | BUSES LOSE BLUE EAGLE.; Labor Board Acts Against Jersey City & Lyndhurst Company. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/horrors-are-revealed.html | Horrors Are Revealed. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/joseph-bolton-jr-troy-brewer-dies-as-result-of-auto-mishap-caused.html | JOSEPH BOLTON JR.; Troy Brewer Dies as Result of Auto Mishap Caused by Bee. | True | Spectat to T bTw YoR Tzk.,'zs. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/roosevelt-decree-on-gold-attacked-reduction-of-metals-content-in.html | ROOSEVELT DECREE ON GOLD ATTACKED; Reduction of Metal's Content in Dollar Invalid, Says Answer in Court Case. POWER IS WITH CONGRESS Action Seeks $13,864 for Drop in Value of Mortgage Laid to Currency Change. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/watertown-has-served-the-state-well.html | WATERTOWN.; Has Served the State Well." | True | From The Times (Rep.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/australian-team-scores-221-runs-touring-cricketers-encounter-strong.html | AUSTRALIAN TEAM SCORES 221 RUNS; Touring Cricketers Encounter Strong Bowling in Match With Warwickshire. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/police-aided-nazis-in-viennas-revolt-trial-reveals-disloyal-high.html | POLICE AIDED NAZIS IN VIENNA'S REVOLT; Trial Reveals Disloyal High Officials Have Fled -- Reich Warned by Starhemberg. NAZIS PLAN TO 'LIE LOW' But Fresh Drive Will Come if the Cabinet Keeps Power. Spokesman Asserts. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/claims-speed-mark-for-women-fliers-helene-boucher-french-aviatrix.html | CLAIMS SPEED MARK FOR WOMEN FLIERS; Helene Boucher, French Aviatrix, Does 1,000-Kilometer Course at 254.265 Miles an Hour. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mexican-bishop-jailed-wore-vestments-in-auto.html | Mexican Bishop Jailed; Wore Vestments in Auto | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/guy-empey-seeks-divorce.html | Guy Empey Seeks Divorce. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/plattsburg-interest-only-republican.html | PLATTSBURG.; Interest Only Republican. | True | From The Daily Press (Ind. Rep.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/34678350-filed-in-new-securities-nine-companies-list-proposed.html | $34,678,350 FILED IN NEW SECURITIES; Nine Companies List Proposed Issues With the Federal Trade Commission. ONE TO WORK GOLD MINE Independence Trust and Liquor Distributing Corporation Located in New York. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/palmer-england-is-boxing-victor-beats-berger-of-montreal-in-the.html | PALMER, ENGLAND, IS BOXING VICTOR; Beats Berger of Montreal in the Flyweight Final at the British Empire Meet. CANADA SCORES ON MAT Triumphs in Five First-Round Engagements -- Schleimer Is Winner in Four Minutes. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rev-w-n-chambers-missionary-dead-veteran-in-religious-work-81-had.html | REV. W. N. CHAMBERS, MISSIONARY, DEAD; Veteran in Religious Work, 81, Had Headed Relief Body in ,4dana, Turkey. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/crop-damage-in-canada-government-reports-injury-in-the-prairie.html | CROP DAMAGE IN CANADA.; Government Reports Injury in the Prairie Provinces. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/retail-trade-gain-predicted-in-fall-marshall-field-co-head-tells.html | RETAIL TRADE GAIN PREDICTED IN FALL; Marshall Field & Co. Head Tells 1,200 Buyers Markets Are Showing Greater Firmness. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/money-and-credit-wednesday-aug-8-1934.html | MONEY AND CREDIT.; Wednesday, Aug. 8, 1934. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/syracuse-announcement-called-no-surprise.html | SYRACUSE.; Announcement Called No Surprise. | True | From the Post Standard (Rep.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/john-a-fitzmauricu.html | JOHN A. FITZMAURICu. | True | sgecial to THE Nn7 YOPJ TB., | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/reis-meeting-delayed.html | Reis Meeting Delayed. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-william-h-appleton-member-of-first-graduating-class-at.html | MRS. WILLIAM H. APPLETON; Member of First Graduating Class at Swarthmore Dies at 82, | True | Special to THE ZNTW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/plead-for-3-americans-cuban-factions-ask-their-release-consulate.html | PLEAD FOR 3 AMERICANS.; Cuban Factions Ask Their Release -- Consulate Aids Needham. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/yacht-aloha-strikes-boat-off-new-haven-arthur-curtiss-jamess-craft.html | YACHT ALOHA STRIKES BOAT OFF NEW HAVEN; Arthur Curtiss James's Craft Rescues Three From Badly Damaged Nelseco I. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/triumph-of-youth.html | TRIUMPH OF YOUTH. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/third-bus-man-held-in-ossining-disaster-pick-seized-in-court-house.html | THIRD BUS MAN HELD IN OSSINING DISASTER; Pick, Seized in Court House After Identification by Bystander, Is Jailed With 2 Others. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/honduras-coup-reported-attempt-to-capture-paraiso-led-by-two.html | HONDURAS COUP REPORTED; Attempt to Capture Paraiso Led by Two Generals, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/board-of-trade-seats-up.html | Board of Trade Seats Up. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/engineers-to-study-new-deal-problems-gen-johnson-expected-to-speak.html | ENGINEERS TO STUDY NEW DEAL PROBLEMS; Gen. Johnson Expected to Speak at the 9-Day Conference at Stevens Institute Camp. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/land-an-847pound-tuna.html | Land an 847-Pound Tuna. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/drought-areas-will-send-10-000-cattle-to-surplus-pasture-lands-in.html | Drought Areas Will Send 10, 000 Cattle To Surplus Pasture Lands in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/guiteras-is-hurt-fleeing-exminister-leaps-from-window-as-cuban.html | GUITERAS IS HURT FLEEING.; Ex-Minister Leaps From Window as Cuban Troops Raid Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/ketchum-wins-in-kansas.html | Ketchum Wins in Kansas. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/many-women-aided-by-relief-camps-improved-health-and-morale-of.html | MANY WOMEN AIDED BY RELIEF CAMPS; Improved Health and Morale of Residents Are Reported in Preliminary Survey. JOBS ARE FOUND FOR MANY Educational Program Is Being Carried Out to Better Equip the Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/battleship-held-vital-still-backbone-of-fleet-admiral-reeves-tells.html | BATTLESHIP HELD VITAL.; Still Backbone of Fleet, Admiral Reeves Tells Engineers. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/borah-urges-bank-to-control-currency-tells-idaho-grange-central.html | BORAH URGES BANK TO CONTROL CURRENCY; Tells Idaho Grange Central Bank Would End Control of Private Interests. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/three-considered-for-university-post-col-richardson-dr-culbertson.html | THREE CONSIDERED FOR UNIVERSITY POST; Col. Richardson, Dr. Culbertson and Dr. Thurber Talked of to Head Rochester. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/berths-in-airplanes.html | Berths in Airplanes. | True | FRANKLIN SNOW | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/postal-merger-urged-civic-groups-want-four-queens-offices.html | POSTAL MERGER URGED.; Civic Groups Want Four Queens Offices Consolidated. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/court-battle-seen-over-london-suicide-exact-time-of-his-act-a-vital.html | COURT BATTLE SEEN OVER LONDON SUICIDE; Exact Time of His Act a Vital Point With 50,000 Insurance Hinging on Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/retires-16000-paving-bonds.html | Retires $16,000 Paving Bonds. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/farley-to-tour-west-again.html | Farley to Tour West Again. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/richardson-net-victor-champion-conquers-zarrilli-in-staten-island.html | RICHARDSON NET VICTOR.; Champion Conquers Zarrilli in Staten Island Title Play. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rochester-is-personally-popular.html | ROCHESTER.; Is Personally Popular." | True | From The Democrat and Chronicle (Rep.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/camp-dix-officers-hosts-to-laubach-general-retiring-from-army-on.html | CAMP DIX OFFICERS HOSTS TO LAUBACH; General, Retiring From Army on Aug. 31, Gets Gift of Gold at Farewell Dinner. | True | From a Staff Correspondent. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/irt-to-extend-stations-platform-changes-to-be-made-on-white-plains.html | I.R.T. TO EXTEND STATIONS.; Platform Changes to Be Made on White Plains Line. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/lower-rates-cut-utility-revenues-600000-reduction-estimated-for.html | LOWER RATES CUT UTILITY REVENUES, $600,000 Reduction Estimated for State Electric & Gas in Yearly Operations. MAINTENANCE IS HIGHER General Gas Had $449,033 Loss in Twelve Months Ended on June 30. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/article-6-no-title-misses-nuthall-james-stammers-confident-as-they.html | Article 6 -- No Title; Misses Nuthall, James, Stammers Confident As They Arrive for U.S. Tennis Tournament | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-quartet-for-boston-four-rare-strads-purchased-for-it-by-mrs.html | NEW QUARTET FOR BOSTON; Four Rare 'Strads' Purchased for It by Mrs. Gertrude Whittall. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/onetime-jailbird-dies-good-citizen-john-goode-who-reformed-in-1915.html | ONE-TIME JAILBIRD DIES GOOD CITIZEN; John Goode, Who Reformed in 1915 After Criminal Career, Succumbs at 70. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/peace-move-delayed-in-painters-strike-both-sides-mark-time-as-labor.html | PEACE MOVE DELAYED IN PAINTERS' STRIKE; Both Sides Mark Time as Labor Board Awaits Offer From Employers' Group. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/criticizes-hindenburg-mayor-of-havre-explains-why-he-refused-to.html | CRITICIZES HINDENBURG.; Mayor of Havre Explains Why He Refused to Half-Staff Flags. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/oil-dividend-omitted.html | Oil Dividend Omitted. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/guest-conductors-lead-at-salzburg-mengelberg-is-new-favorite-after.html | GUEST CONDUCTORS LEAD AT SALZBURG; Mengelberg Is New Favorite After First Appearance at Austrian Festival. ATTENDANCES ARE LARGER Vittorio Gui Presents Unusual Program -- Officials Still Hoping for Strauss. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/smelting-stock-forged-exchange-warns-of-spurious-certificates-in.html | SMELTING STOCK FORGED.; Exchange Warns of Spurious Certificates in Circulation. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/10000000-gold-arrives.html | $10,000,000 Gold Arrives. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/holt-far-ahead-of-shaver.html | Holt Far Ahead of Shaver. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/weather-and-the-crops-cotton-picking-makes-progress-wheat-harvest.html | WEATHER AND THE CROPS.; Cotton Picking Makes Progress -- Wheat Harvest Advances. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/bathing-suits-in-streets-are-banned-by-laguardia.html | Bathing Suits in Streets Are Banned by LaGuardia | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/party-rolls-in-at-3-am-by-mackay-radio-to-the-new-york-times.html | Party Rolls in at 3 A.M.; By Mackay Radio to THE NEW YORK TIMES. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/spanish-president-leaves-for-galicia-threat-of-excommunication-not.html | SPANISH PRESIDENT LEAVES FOR GALICIA; Threat of Ex-Communication Not Lifted as He Departs on a Five-Day Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/paris-press-assails-papen.html | Paris Press Assails Papen. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/city-reoffers-building-sixstory-bronx-apartment-to-be-auctioned.html | CITY REOFFERS BUILDING.; Six-Story Bronx Apartment to Be Auctioned Today. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/hoover-book-nears-press-the-challenge-of-liberty-to-be-published.html | HOOVER BOOK NEARS PRESS; ' The Challenge of Liberty' to Be Published Next Month. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/utica-not-a-bad-record.html | UTICA.; Not a "Bad Record." | True | From The Press (Ind.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dr-f-j-macdonald.html | DR. F'. J. MACDONALD. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/penthouse-blast-kills-a-woman-rocks-the-village-nine-hurt-as-gas.html | PENTHOUSE BLAST KILLS A WOMAN, ROCKS THE VILLAGE; Nine Hurt as Gas Explosion Atop Apartment House Is Felt Half-Mile Away. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/baptists-ask-halt-of-race-prejudice-adopt-report-urging-that-all.html | BAPTISTS ASK HALT OF RACE PREJUDICE; Adopt Report Urging That All Christians Repudiate and Denounce Oppression. NATIONALISM IS ASSAILED Resolution Proposed at Berlin Congress Condemns War as 'Murderous Business.' | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/real-estate-values.html | Real Estate Values. | True | WHIDDEN GRAHAM | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/insurance-concerns-to-merge.html | Insurance Concerns to Merge. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/deposits-insured-at-58c-a-1000-fdic-puts-the-cost-at-232-of.html | DEPOSITS INSURED AT 5.8C A $1,000; FDIC Puts the Cost at 2.32% of Assessments Paid by Members of Fund. 14,000 BANKS INCLUDED Accounts Were 56,000,000, for $16,000,000,000 in First Six Months. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/riverdale-apartment-sold.html | Riverdale Apartment Sold. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/loft-corporation-fights-tax.html | Loft Corporation Fights Tax. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/roosevelt-urged-to-aid-minneapolis-citizens-committee-asks-his.html | ROOSEVELT URGED TO AID MINNEAPOLIS; Citizens Committee Asks His Intervention in Strike to End Economic Loss. NEW CONCILIATORS SOUGHT Two Firms Out of 166 Accept Haas-Dunnigan Peace -- Others Oppose the Plan. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/freak-bridge-bids-barred-in-tourney-elaborate-artificial-systems.html | FREAK BRIDGE BIDS BARRED IN TOURNEY; Elaborate Artificial Systems Are Ruled Out by League After Protest at Asbury Park. TITLE WON BY JACOBY PAIR He and Burnstine Are Victors in Men's Play -- Miss Bonwit and Miss White Get Trophy. | True | From a Staff Correspondent. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/stock-exchange-ends-committee-of-seven-strong-group-met-emergency.html | Stock Exchange Ends Committee of Seven; Strong Group Met Emergency Problems | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-henry-arthur.html | MRS. HENRY ARTHUR. | True | Special to Tre NEW YOU'd' TXM2S. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/newark-conquers-buffalo-by-14-to-11-nine-pitchers-and-total-of-31.html | NEWARK CONQUERS BUFFALO BY 14 TO 11; Nine Pitchers and Total of 31 Players Take Part in Free-Hitting Game. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/japanese-navy-asks-big-budget-increase-seeks-67963800-rise-for-1935.html | JAPANESE NAVY ASKS BIG BUDGET INCREASE; Seeks $67,963,800 Rise for 1935 but Army's Requests Show Reduction of $35,227,400. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cotton-is-jumped-by-crop-estimate-prices-go-highest-since-spring-of.html | COTTON IS JUMPED BY CROP ESTIMATE; Prices Go Highest Since Spring of 1930 in Heaviest Trading in a Year. GAINS 43 TO 47 POINTS Washington Forecast of Yield, 9,195,000 Bales, Lowest Except Once Since 1896. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/miss-helen-hilber-engaged-to-marry-new-york-girl-will-become-the.html | MISS HELEN HILBER ENGAGED TO MARRY; New York Girl Will Become the Bride in Early Autumn of Charles Pratt Healy. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/nazis-open-camp-in-jersey-for-boys-swastika-and-american-flags-side.html | NAZIS OPEN CAMP IN JERSEY FOR BOYS; Swastika and American Flags Side by Side on Tents at Site Near Princeton. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/reassuring.html | REASSURING. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dr-ernest-c-stanaback.html | DR. ERNEST C. STANABACK. | True | Special to T IIs YORK Ts. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/says-von-alvensleben-is-alive.html | Says Von Alvensleben Is Alive. | True | Special to THE NEW YORK TIMES. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/huiire-at-bnr-of-william-nare-party-politics-forgotten-as-throng.html | HUII)REJ) AT BnR OF WILLIAM S. NARE; Party Politics Forgotten as Throng Pays Tribute to Philadelphia Leader. RITES TO BE HELD TODAY Republican City Committee to Attend in Body and Will Conduct Memorial. | True | Spectal to T Ngw YORIC T'S. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/45-yearlings-sold-for-total-of-30000-as-annual-auction-sales-open.html | 45 Yearlings Sold for Total of $30,000 As Annual Auction Sales Open at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-c-m-post-wife-of-broker-here-dies-daughter-of-late-cass-gilbert.html | MRS. C. M. POST, WIFE OF BROKER HERE, DIES; Daughter of Late Cass Gilbert, the Architect, Had Ben Ill for Several Weeks. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/139795372-budget-fixed-for-schools-tentative-figure-3184959-over.html | $139,795,372 BUDGET FIXED FOR SCHOOLS; Tentative Figure, $3,184,959 Over Last Year's, Restores Some Jobs and Classes. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/albany-says-he-has-put-duty-first.html | ALBANY.; Says He Has Put Duty First. | True | From The Knickerbocker Press (Ind. Rep.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/reppin-loses-two-court-pleas.html | Reppin Loses Two Court Pleas. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/newark-bonds-voted-12225000-authorized-to-fund-outstanding-issues.html | NEWARK BONDS VOTED.; $12,225,000 Authorized to Fund Outstanding Issues. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/well-minded.html | Well Minded. | True | WILLIAM J. WALLACE | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/senate-to-take-up-13-mortgage-bills-action-expected-at-albany-today.html | SENATE TO TAKE UP 13 MORTGAGE BILLS; Action Expected at Albany Today on Measures Backed by Joint Minority Group. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/stocks-of-zinc-decline.html | Stocks of Zinc Decline. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/48-in-motor-cycle-races.html | 48 in Motor Cycle Races. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/more-nazis-flee-into-yugoslavia-84-austrians-are-disarmed-at-the.html | MORE NAZIS FLEE INTO YUGOSLAVIA; 84 Austrians Are Disarmed at the Frontier and Sent to Concentration Camp. 3,000 NOW IN THE COUNTRY Burden Belgrade's Treasury -- 300 Others Said to Be in Hiding Hoping to Enter. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/pass-in-ninth-wins-for-braves-3-to-2-collins-of-phillies-issues-a.html | PASS IN NINTH WINS FOR BRAVES, 3 TO 2; Collins of Phillies Issues a Walk to McManus With Three on Bases. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/boat-skids-into-crowd-but-driver-and-onlookers-are-unhurt-at.html | BOAT SKIDS INTO CROWD.; But Driver and Onlookers Are Unhurt at Outboard Race. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/tidball-sets-back-grant-in-five-sets-upsets-clay-court-champion-to.html | TIDBALL SETS BACK GRANT IN FIVE SETS; Upsets Clay Court Champion to Reach Semi-Final of Brookline Tennis. | True | By Allison Danzig. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/ranger-will-sail-to-brazil.html | Ranger Will Sail to Brazil. | True | Special to THE NEW YORK TIMES. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/seek-sunken-ships-gold-new-yorkers-search-for-money-lost-with.html | SEEK SUNKEN SHIP'S GOLD.; New Yorkers Search for Money Lost With Frigate In 1757. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/wilbert-robinson-dies-in-atlanta-i-noted-baseball-figure-succumbs.html | WILBERT ROBINSON" DIES IN ATLANTA; i Noted Baseball Figure Succumbs After Hemorrhage of Brain -- In 71st Year. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/helena-printers-at-work-montana-capitals-papers-appear-after-two.html | HELENA PRINTERS AT WORK; Montana Capital's Papers Appear After Two Months. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/tugwell-assails-trade-cannibals-institutions-of-past-led-us-to-prey.html | TUGWELL ASSAILS TRADE 'CANNIBALS; Institutions of Past Led Us to Prey on Each Other, Not to Cooperate, He Says. HITS COMPETITIVE WARS Roosevelt Aide, at Up-State Meeting, Hears of Destitution Among the Farmers. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/stock-yard-strike-ends-jersey-city-workers-to-get-time-and-half-for.html | STOCK YARD STRIKE ENDS; Jersey City Workers to Get Time and Half for Overtime. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/haverstraw-holds-school-vote.html | Haverstraw Holds School Vote. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/ny-printers-bow-to-cincinnati-154-crushing-defeat-at-yankee-stadium.html | N.Y. PRINTERS BOW TO CINCINNATI, 15-4; Crushing Defeat at Yankee Stadium Ends Title Quest of the Local Nine. | True | By Louis Effrat. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/bonds-are-weak-in-active-market-railroad-issues-under-heavy.html | BONDS ARE WEAK IN ACTIVE MARKET; Railroad Issues Under Heavy Pressure -- Several Touch New Lows for Year. GOVERNMENT GROUP DOWN German Loans Are Strong in Foreign Section -- French 7 1/2s Reach 188 1/4. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/conductor-for-president.html | Conductor for President. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/knit-goods-strike-met-by-a-lockout-mill-owners-here-agree-to-keep.html | KNIT GOODS STRIKE MET BY A LOCKOUT; Mill Owners Here Agree to Keep Plants Shut Until All Reach Settlement. 11,000 WORKERS ARE OUT Remaining 7,000 Expected to Respond to the Call Today -- Picketing Plans Made. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/exchanges-aiding-in-control-plan-kennedy-says-corporations-are-also.html | EXCHANGES AIDING IN CONTROL PLAN; Kennedy Says Corporations Are Also Ready to Help Make Regulation a Success. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/thomas-waller-dies-delaware-merchant-laurel-business-man-ahd-owner.html | THOMAS WALLER DIES; DELAWARE MERCHANT; Laurel Business Man and Owner of Theatres, 72, Took Part in Civic Activities. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-york-city-decision-no-surprised.html | NEW YORK CITY.; Decision "No Surprised." | True | From The Herald-Tribune (Rep.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/i-corning-funeral-today-former-lieutenant-governors-body-taken-to.html | i CORNING FUNERAL TODAY.; Former Lieutenant Governor's Body Taken to Estate at Albany. | True | Special to T NEW YORK Trams. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cotton-exchange-seat-17500.html | Cotton Exchange Seat $17,500. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dr-william-h-ballard.html | DR. WILLIAM H. BALLARD. | True | Special to TH NW Yo Txms | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/pulitzer-house-sold-to-banker-home-of-ralph-in-73d-street-is-bought.html | PULITZER HOUSE SOLD TO BANKER; Home of Ralph in 73d Street Is Bought by Benjamin Buttenweiser. OTHER MANHATTAN DEALS Lease on Business Property at Madison Avenue Corner Extended for 21 Years. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/laguardia-outlines-air-defense-of-city-wants-planes-at-dayton-guns.html | LaGuardia Outlines Air Defense of City; Wants Planes at Dayton, Guns at Montauk | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/lord-allenby-improved-will-sail-for-england-tomorrow-from-montreal.html | LORD ALLENBY IMPROVED.; Will Sail for England Tomorrow From Montreal. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/lacking-in-political-reality.html | Lacking in Political Reality. | True | A.C. NIELSEN | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/death-of-boy-7-is-laid-to-rabies-lad-bitten-by-pet-dog-on-july-11.html | DEATH OF BOY, 7, IS LAID TO RABIES; Lad, Bitten by Pet Dog on July 11, Stricken Despite Preventive Treatment in Hospital. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/jim-atlas-is-dead-circus-strong-man-trainer-of-bob-fitzsimmons-for.html | JIM ATLAS IS DEAD; CIRCUS STRONG MAN; Trainer of Bob Fitzsimmons for Title Was a Wrestler and Physical Culturist. | True | Bpecial to Th Nxv YOR Tig. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/free-concerts-in-city.html | Free Concerts in City. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/calumet-dubuque-sets-pacing-mark-takes-210-dash-in-215-25-at-salem.html | CALUMET DUBUQUE SETS PACING MARK; Takes 2:10 Dash in 2:15 2/5 at Salem to Clip World's 1 1/8-Mile Record. WINS FROM LOGAN SCOTT But Latter Scores in 2d Test as Gelding Owned by Thompson Fails to Repeat. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/auto-workers-hit-afl-thousands-reported-preparing-to-secede-to-new.html | AUTO WORKERS HIT A.F.L.; Thousands Reported Preparing to Secede to New Union. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/parole-in-new-york-state.html | PAROLE IN NEW YORK STATE. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/i-charles-sloan-hoskins-i-freight-director-of-merchants-and-li.html | i CHARLES SLOAN HOSKINS. i; Freight Director of Merchants and li Miners Transportation GompanN, | True | apecal to T NhV YOR Trm | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/local-problem-is-seen.html | Local Problem Is Seen. | True | From The Sun (Ind.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/more-troops-rush-to-algerian-cities-arabjewish-unrest-continues-in.html | MORE TROOPS RUSH TO ALGERIAN CITIES; Arab-Jewish Unrest Continues In Constantine and in an Unrevealed Interior Area. PERMANENT FORCE ASKED Official Declares Additional Policemen and Soldiers Must Be Kept in Region. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/12-drowned-in-polish-bus-fall.html | 12 Drowned in Polish Bus Fall. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/iallen-wed-in-chica60-clarksdale-miss-girl-bride-of-b-l-barringer.html | I'ALLEN WED IN CHICA60; Clarksdale, Miss., Girl Bride of B. L. Barringer, Son of Physicians Here. ,' CEREMONY AT CATHEDRAL Cornell Alumni Married in the Holy Name Rectory -- Father of Bridegroom Is Best Man. | True | Special to Will3 N!:W YORK TIMS. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/air-show-for-westchester.html | Air Show for Westchester. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/party-chiefs-hail-lehmans-decision-leaders-see-political-atmosphere.html | PARTY CHIEFS HAIL LEHMAN'S DECISION; Leaders See Political Atmosphere Now Cleared and Way Blazed for the Campaign. FARLEY PREDICTS VICTORY Foresees Lehman Landslide and Election of Entire State Democratic Ticket. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Is Announced. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/holland-bans-baer-fight-films.html | Holland Bans Baer Fight Films. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/nassau-republicans-decide-on-littleton-bedell-picked-for-controller.html | NASSAU REPUBLICANS DECIDE ON LITTLETON; Bedell Picked for Controller by Executive Committee -- Slate Goes to Convention Tonight. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/loch-ness-monster-seen-21-times-in-4week-hunt.html | Loch Ness Monster Seen 21 Times in 4-Week Hunt | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/text-of-seabury-address-on-charter.html | Text of Seabury Address on Charter | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/red-sox-conquer-athletics-by-119-grove-proves-star-in-relief-role.html | RED SOX CONQUER ATHLETICS BY 11-9; Grove Proves Star in Relief Role in First Appearance Against Former Mates. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/held-on-fake-whisky-charge.html | Held on Fake Whisky Charge. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mohawk-carpet-dividend.html | Mohawk Carpet Dividend. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/columbus-day.html | Columbus Day. | True | A.M. PIERCE | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/to-retire-32363-bonds.html | To Retire $32,363 Bonds. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/presbyterians-hit-new-mission-board-general-council-of-church-sends.html | PRESBYTERIANS HIT NEW MISSION BOARD; General Council of Church Sends Out Letter Defending Bans Placed on Machen Group. DIVISIVE INFLUENCE' CITED ' Errors in Fact and Inference' Are Charged to Articles Appearing in Religious Papers. Special to THE NEW YORK TIMES. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/senators-firstinning-attack-routs-yankees-by-9-to-2-count-collect.html | Senators' First-Inning Attack Routs Yankees by 9 to 2 Count; Collect Eight Hits and Six Runs Off Ruffing in Opening Frame and Gain Easy Verdict -- Whitehill Effective in Pinches -- New Yorkers Drop 2 1/2 Games Behind the Tigers. | True | By John Drebinger.special To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-comedy-seen-at-southampton-dinners-precede-performance-of-rum.html | NEW COMEDY SEEN AT SOUTHAMPTON; Dinners Precede Performance of 'Rum in the Afternoon' by Hampton Players. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/ebenezer-b-fenton-ormer-new-yorker-had-been-an-editor-in-sandusky.html | EBENEZER B. FENTON.; [=ormer New Yorker Had Been an Editor in Sandusky, Ohio. | True | Special to Tm.z NEW YORK TES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rousmaniere-wins-two-yacht-races-cold-spring-harbor-skipper-gains.html | ROUSMANIERE WINS TWO YACHT RACES; Cold Spring Harbor Skipper Gains Commanding Lead for Commodore Law Cup. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-chevrolet-plant-company-plans-assembly-unit-near-baltimore.html | NEW CHEVROLET PLANT.; Company Plans Assembly Unit Near Baltimore. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mp-irked-at-lack-of-official-greeting-alfred-denville-says-he-will.html | M.P. IRKED AT LACK OF OFFICIAL GREETING; Alfred Denville Says He Will Protest Consulate's Omission to Sir John Simon. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/his-standing-unaltered-dr-millikan-remains-great-scientist-despite.html | HIS STANDING UNALTERED.; Dr. Millikan Remains Great Scientist Despite Economic Views. | True | (Rev.) JOHN A. RYAN | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/oklahoma-put-in-relief-area.html | Oklahoma Put in Relief Area. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/squash-racquets-dates-set.html | Squash Racquets Dates Set. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cut-in-our-exports-is-urged-in-britain-sir-percival-perry-declares.html | CUT IN OUR EXPORTS IS URGED IN BRITAIN; Sir Percival Perry Declares We Should Rid Ourselves of 'Favorable' Trade Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/sail-for-bathysphere-effort.html | Sail for Bathysphere Effort. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/roper-orders-shakeup-four-new-division-chiefs-are-named-in-commerce.html | ROPER ORDERS SHAKE-UP.; Four New Division Chiefs Are Named in Commerce Bureau. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rome-asset-public-cannot-spare.html | ROME.; Asset Public Cannot Spare." | True | From The Sentinel (Ind. Dem.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dodgers-release-wilson-outfielder-had-best-year-as-member-of-cubs.html | DODGERS RELEASE WILSON; Outfielder Had Best Year as Member of Cubs in 1930. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/chinese-suffer-famine-drought-and-floods-causing-distress-in-11.html | CHINESE SUFFER FAMINE.; Drought and Floods Causing Distress In 11 Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/g-mary-n-dor-oil-aothority-dies-o-missouri-university-associate.html | ])g. MARY N. DOR, OIL AOTHORITY, DIES; o Missouri University Associate Professor of Chemistry-Succumbs After Operation. | True | Special to TH Ngw YORK TIMEB. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/hitler-urged-by-moscow-paper-to-prove-he-is-pacifist-by-signing.html | Hitler Urged by Moscow Paper to Prove He Is Pacifist by Signing Eastern Locarno | True | By Walter Duranty.special Cable To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/audience-takes-part-in-memory-contest-annual-event-of-the-goldman.html | AUDIENCE TAKES PART IN MEMORY CONTEST; Annual Event of the Goldman Band Concerts Is Held on Park Mall. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/llama-born-at-zoo-to-be-called-racket-takes-name-from-construction.html | LLAMA BORN AT ZOO, TO BE CALLED RACKET; Takes Name From Construction Noise Attending Birth -- First Arrival in Moses Regime. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dancing-revival-is-laid-to-repeal-masters-in-convention-here-see.html | DANCING REVIVAL IS LAID TO REPEAL; Masters, in Convention Here, See Impetus Given by Opening of Legal Resorts. RHYTHM REGAINS APPEAL Slower Movements Are Also Found Popular -- End of 'Wild' Parties Predicted. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dies-in-elevator-fall-baltimore-woman-plunges-down-shaft-in-hotel.html | DIES IN ELEVATOR FALL.; Baltimore Woman Plunges Down Shaft In Hotel New Yorker. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/british-yacht-ends-3500mile-voyage-reaches-bristol-15-days-and-19.html | BRITISH YACHT ENDS 3,500-MILE VOYAGE; Reaches Bristol 15 Days and 19 Hours After Leaving The Needles, England. WELCOMED OFF NEWPORT Planes Join in Gay Salute -- Craft Being Prepared for America's Cup Races. | True | By James Robbins.special To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/pwa-funds-are-sought-education-board-to-ask-2750250-more-to-build.html | PWA FUNDS ARE SOUGHT.; Education Board to Ask $2,750,250 More to Build Schools. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/book-notes.html | BOOK NOTES | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/roosevelt-scans-big-river-works-pays-mayos-honor-in-blazing-sun-he.html | ROOSEVELT SCANS BIG RIVER WORKS; PAYS MAYOS HONOR; In Blazing Sun He Drives 40 Miles to See Projects to Conserve Northwest Water. | True | From a Staff Correspondent. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/miss-marie-f-rush.html | MISS MARIE F. RUSH. | True | Special to TH N-1v YOltK T[EB. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/turnesa-brothers-return-a-68-to-triumph-in-amateurpro-golf-willie-a.html | Turnesa Brothers Return a 68 To Triumph in Amateur-Pro Golf; Willie and Phil Show Way in Field of 42 Teams Competing at Quaker Ridge -- Phil, Professional, Also Pairs With Sava and Shares Second Prize by Posting Card of 69. | True | By William D. Richardson. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/reshevsky-triumphs-at-chess.html | Reshevsky Triumphs at Chess. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/henry-a-loeb-engaged-new-york-lawyer-will-wed-louise-steinhart-of.html | HENRY A. LOEB ENGAGED.; New York Lawyer Will Wed Louise Steinhart of San Francisco, | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/drought-hits-bonds-of-great-western-uncertainty-over-payment-of.html | DROUGHT HITS BONDS OF GREAT WESTERN; Uncertainty Over Payment of Interest Sends the Prices Down 6 Points. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-kate-l-derrom.html | MRS. KATE. L. DERROM. | True | special to THE NEW 'ORl 'r'n.s. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/nyac-crews-listed-oarsmen-to-compete-in-national-championships-at.html | N.Y.A.C. CREWS LISTED.; Oarsmen to Compete In National Championships at Baltimore. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/auto-crash-kills-broker-cr-stull-of-philadelphia-dies-as-guests-car.html | AUTO CRASH KILLS BROKER; C.R. Stull of Philadelphia Dies as Guest's Car Hits His. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/shotgun-tax-in-effect-friday.html | Shotgun Tax in Effect Friday. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/wallace-pledges-farm-aid-in-tariff-foreign-trade-pacts-will-not.html | WALLACE PLEDGES FARM AID IN TARIFF; Foreign Trade Pacts Will Not Sacrifice Interests of Agriculture, He Asserts. WILL DRIVE FOR EXPORTS But Bargains Will Not Injure the Basic Industries, the Secretary Assures Nation. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/to-fix-yonkersmt-vernon-line.html | To Fix Yonkers-Mt. Vernon Line | True | Special to THE NEW YORK TIMES. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/grain-prices-soar-to-seasons-tops-small-speculators-active-as-high.html | GRAIN PRICES SOAR TO SEASON'S TOPS; Small Speculators Active, as High Margins Check Pyramiding Operations. CROPS CONTINUE TO SLIDE Wheat Gains 7/8 to 1c, Corn 1-1 3/8, Oats 1 3/4-1 7/8, Rye 1 1/2-1 3/4, Barley 1 3/8-2 1/4. GRAIN PRICES SOAR TO SEASON'S TOPS | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/seabury-demands-lehman-take-lead-in-charter-fight-calls-on-governor.html | SEABURY DEMANDS LEHMAN TAKE LEAD IN CHARTER FIGHT; Calls On Governor to Make 'Aggressive' Drive to Have New Commission Named. SCORES BOARD ON RADIO Asserts It Is Incapable of Adopting Reforms -- Childs Defends It Tonight. CIVIC LEADERS ARE DIVIDED Citizens Union Backs Present Body -- Holmes Group Sees It in Hands of 'Exploiters.' SEABURY DEMANDS NEW CHARTER FIGHT | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/nicaragua-in-bid-for-tourists.html | Nicaragua in Bid for Tourists. | True | By Tropical Radio To the New York Times. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/trading-curb-seen-in-code-on-copper-dealer-points-to-resulting.html | TRADING CURB SEEN IN CODE ON COPPER; Dealer Points to Resulting Difficulty in Liquidating Excess Stocks. MODIFICATION IS URGED Few Traders Expected to Apply for Quota of Future Excess Sales Under Present Plan. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/entertain-at-sands-point-many-are-dinner-hosts-at-bath-clubs-water.html | ENTERTAIN AT SANDS POINT; Many Are Dinner Hosts at Bath Club's Water Festival. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/poughkeepsie-fiscal-record-a-handicap.html | POUGHKEEPSIE.; Fiscal Record a Handicap." | True | From The Eagle News (Rep.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/flandin-to-visit-canada-french-minister-will-attend-cartier-4th.html | FLANDIN TO VISIT CANADA; French Minister Will Attend Cartier 4th Centenary Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/charles-eldon-black.html | CHARLES ELDON BLACK. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/2-held-in-jersey-haircut-war.html | 2 Held in Jersey Haircut War. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/us-offers-to-aid-in-chilean-dispute-suggests-mediation-of-issue.html | U.S. OFFERS TO AID IN CHILEAN DISPUTE; Suggests Mediation of Issue Causing the Withdrawal of Envoy From Paraguay. SANTIAGO EXPLAINS ACT Says Aspersions on Neutrality In Chaco War Left No Other Dignified Course Open. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/moses-to-ignore-protests-on-pools-holds-criticism-of-plan-for-23.html | MOSES TO IGNORE PROTESTS ON POOLS; Holds Criticisms of Plan for 23 Swimming Centres Are Prompted by Selfishness. FINDS ARGUMENTS ABSURD Plenty of Room for Private and Public Enterprises, Park Head Declares. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-antonio-to-die-in-chair-tonight-woman-3-times-reprieved-loses.html | MRS. ANTONIO TO DIE IN CHAIR TONIGHT; Woman, 3 Times Reprieved, Loses Last Legal Move -- Only Hope Is in Governor. SHE IS STUNNED BY NEWS Two Accomplices in Murder of Her Husband Also Face Execution of Sentence. MRS. ANTONIO TO DIE IN CHAIR TONIGHT | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/blaze-in-dionne-home-quintuplets-nurse-burned-court-throws-out.html | BLAZE IN DIONNE HOME.; Quintuplets' Nurse Burned -- Court Throws Out Contract Suit. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/w-a-heisley-dead-exjersey-jurist-former-mayor-and-solicitor-of-long.html | W. A. HEISLEY DEAD; EX-JERSEY JURIST; Former Mayor and Solicitor of Long. Branch Succumbs at Age of 76. | True | Boecist to THI NZW YORK 'Z,[ES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/food-inspectors-sue-city-for-lost-jobs-9-of-34-dropped-for-economy.html | FOOD INSPECTORS SUE CITY FOR LOST JOBS; 9 of 34 Dropped for Economy in May Say Health Is Menaced by Inadequacy of Staff. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/up-to-the-government-definite-responsibility-held-requisite-to.html | UP TO THE GOVERNMENT.; Definite Responsibility Held Requisite to Economic Stability. | True | JOHN BAUER | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/troy.html | TROY. | True | From The Record (Ind.). | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/william-c-campbell.html | WILLIAM C CAMPBELL, | True | Special to THE NW YORK TES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mortgage-inquiry-stormed-by-crowd-200-investors-boisterously-insist.html | MORTGAGE INQUIRY STORMED BY CROWD; 200 Investors Boisterously Insist on Appearing Before Grand Jury. WANT FULL INVESTIGATION Police Reserves Called -- Investigators Promise to Hear as Many as Possible. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-racket-preys-on-jewish-students-pair-reported-taking-cash-to.html | NEW RACKET PREYS ON JEWISH STUDENTS; Pair Reported Taking Cash to Have 'Ban' at Certain Medical Schools Lifted. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/184923535-paid-in-liquor-revenue-taxes-on-beer-exceeded-those-on.html | $184,923,535 PAID IN LIQUOR REVENUE; Taxes on Beer Exceeded Those on Spirits and Wine in 7 Months of This Year. PENNSYLVANIA PAID MOST New York Was First in Malt Liquors and California in Distilled Spirits. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/best-july-since-1929-for-general-motors-sales-run-far-above-those.html | BEST JULY SINCE 1929 FOR GENERAL MOTORS; Sales Run Far Above Those of a Year Ago -- Plymouth Also Reports Upturn. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/320000-fees-set-in-pratt-will-suit-court-approves-defense-cost-in.html | $320,000 FEES SET IN PRATT WILL SUIT; Court Approves Defense Cost in Sister's Fight to Break Singer Heiress's Testament. SEABURY'S SHARE $50,000 Count de Chambrun Gets $25,000, Court Stenographer $11,080 -- $150,000 to Chief Counsel. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/found-dead-in-john-ds-estate.html | Found Dead in John D.'s Estate. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/cocacola-unit-sold.html | Coca-Cola Unit Sold. | True | | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/four-lofts-sold-on-auction-block-foreclosures-also-include.html | FOUR LOFTS SOLD ON AUCTION BLOCK; Foreclosures Also Include Apartment Hotel, Flats and a Club. SIXTEEN PARCELS PUT UP All Go to Plaintiffs Except One, Which Is Bought by an Outsider. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/szabo-to-meet-shikat-on-mat.html | Szabo to Meet Shikat on Mat. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/adds-to-mount-kisco-estate.html | Adds to Mount Kisco Estate. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-news-stand-opened-moss-officiates-at-first-of-the-metal.html | NEW NEWS STAND OPENED.; Moss Officiates at First of the Metal Structures at 34th St. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/abandoned-baby-rescued.html | Abandoned Baby Rescued. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-londons-condition-critical.html | Mrs. London's Condition Critical | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-relief-program-to-replace-cwa-plan-washington-prepares-to-aid.html | NEW RELIEF PROGRAM TO REPLACE CWA PLAN; Washington Prepares to Aid Needy Next Winter as Drought Causes More Suffering. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/robinson-sees-hitler-arkansas-senator-terms-him-a-man-of.html | ROBINSON SEES HITLER.; Arkansas Senator Terms Him a Man of Forcefulness. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/5-die-in-bulgarian-train-wreck.html | 5 Die in Bulgarian Train Wreck. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-f-m-ashley.html | MRS. F. M. ASHLEY. | True | Special to m N'w YORK zrs. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/troeh-trapshoot-victor-breaks-496-out-of-500-in-marshall-shoot-at.html | TROEH TRAPSHOOT VICTOR.; Breaks 496 Out of 500 in Marshall Shoot at Yorklyn, Del. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/fights-seabury-on-ticket-committee-for-theodore-roosevelt-calls.html | FIGHTS SEABURY ON TICKET; Committee for Theodore Roosevelt Calls Move 'Ridiculous.' | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/tinplate-demand-lifts-steel-rate-drought-emergency-meat-canning.html | TINPLATE DEMAND LIFTS STEEL RATE; Drought Emergency Meat Canning Program of Government Benefits Mills. OPERATIONS PUT AT 27.5% Further Increase Depends on Revival of Buying in Other Lines, Says Iron Age. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mungo-of-dodgers-blanks-giants-20-limits-champions-to-3-hits-and.html | MUNGO OF DODGERS BLANKS GIANTS, 2-0; Limits Champions to 3 Hits and Drives in First Tally for Team in Seventh. | True | By James P. Dawson. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/house-shortage-put-at-5000000-roper-reports-millions-of-dwellings.html | HOUSE SHORTAGE PUT AT 5,000,000; Roper Reports Millions of Dwellings in Country Are in Need of Repairs. HOUSING DRIVE TO START Banks, Builders and Government Are to Take Part in Move for Renovation. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/puerto-rico-seeks-to-avoid-collapse-sugar-cane-association-sends.html | PUERTO RICO SEEKS TO AVOID 'COLLAPSE'; Sugar Cane Association Sends Letter to Roosevelt Asking Action on Rehabilitation. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/variety-store-sales-cut-july-daily-average-drops-more-than-seasonal.html | VARIETY STORE SALES CUT; July Daily Average Drops More Than Seasonal Volume. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/paris-market-inactive.html | Paris Market Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/new-plea-over-gold-ban-fight-against-the-embargo-is-carried-to-the.html | NEW PLEA OVER GOLD BAN.; Fight Against the Embargo is Carried to the Supreme Court. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/soviet-to-honor-two-alaskans.html | Soviet to Honor Two Alaskans. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rh-morgan-named-to-faculty.html | R.H. Morgan Named to Faculty. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/distinctive-modes-confer-chic-touch-mainbochers-skirt-lengths.html | DISTINCTIVE MODES CONFER CHIC TOUCH; Mainbocher's Skirt Lengths Adapted to Wearers at the Paris Fashion Display. MILITARY MOTIFS NOTED Rochas Collection Reminiscent of French Revolution and Napoleonic Campaigns. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/brazil-adds-alcohol-to-gasoline.html | Brazil Adds Alcohol to Gasoline. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/foreign-exchange-wednesday-aug-8-1934.html | FOREIGN EXCHANGE; Wednesday, Aug. 8, 1934. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/levitt-calls-convention-connecticut-independent-republicans-are.html | LEVITT CALLS CONVENTION; Connecticut Independent Republicans Are Divided on Plan. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/dog-found-at-jail-unclaimed.html | Dog Found at Jail Unclaimed. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/end-of-tunnel-strike-near-after-meeting-contractors-and-unions.html | END OF TUNNEL STRIKE NEAR AFTER MEETING; Contractors and Unions Agree to Negotiate Regarding Sixty Men Who Walked Out. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-charles-kiely-is-bridge-hostess-has-many-guests-at-a-dinner.html | MRS. CHARLES KIELY IS BRIDGE HOSTESS; Has Many Guests at a Dinner Event at East Hampton -- Card Tourney Today. MRS. DAVIS GOLF VICTOR Miss Barbara Webb Is Second -- The Oliver De G. Vanderbilts Expected Next Week. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/tobacco-exchange-opening.html | Tobacco Exchange Opening. | True | | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/miss-maxwell-wins-lido-golf.html | Miss Maxwell Wins Lido Golf. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-fiermonte-closes-home.html | Mrs. Fiermonte Closes Home. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/terry-and-affinito-matched.html | Terry and Affinito Matched. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/nazis-friends-held-for-fire.html | Nazis' Friends Held for Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/blomberg-is-seen-as-hitlers-deputy-expected-to-get-post-of-vice.html | BLOMBERG IS SEEN AS HITLER'S DEPUTY; Expected to Get Post of Vice Chancellor Under a Quasi-Military Dictatorship. NERVOUSNESS IS APPARENT Germans Realize a Winter of Privation Awaits Them -- Trade With U.S. Problem. | True | By Guido Enderis.wireless To the New York Times. | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/labor-chiefs-sift-world-union-plan-lewis-reports-to-council-of-af.html | LABOR CHIEFS SIFT WORLD UNION PLAN; Lewis Reports to Council of A.F. of L. on Geneva Meeting of International Body. | True | By Louis Stark. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/macdonald-quits-canada-british-prime-minister-goes-to-newfoundland.html | MACDONALD QUITS CANADA.; British Prime Minister Goes to Newfoundland on His Holiday. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/what-labor-gets.html | WHAT LABOR GETS. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/the-governor-consents.html | THE GOVERNOR CONSENTS. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/heirs-get-control-of-wendel-estate-14-institutions-to-cooperate-in.html | HEIRS GET CONTROL OF WENDEL ESTATE; 14 Institutions to Cooperate in Managing Vast Properties Until Liquidation. CASH SURPLUS IS DIVIDED Executors Continue to Serve, One as Agent for Realty, Under the Agreement. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/rains-aid-state-crops-but-drought-conditions-remain-in-some.html | RAINS AID STATE CROPS.; But Drought Conditions Remain in Some Sections. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/doherty-degrasse-box-tonight.html | Doherty, DeGrasse Box Tonight. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/monkey-jockeys-barred-in-new-jersey-dog-racing.html | Monkey Jockeys Barred In New Jersey Dog Racing | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/speaking-of-equivalents.html | Speaking of Equivalents. | True | O.K. DORN | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/british-consul-reports-change-in-dollar-motto.html | British Consul Reports 'Change' in Dollar Motto | True | Wireless to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/tickets-for-the-ballet.html | Tickets for the Ballet. | True | H.D. HAMMOND | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/major-spencer-a-newport-host-new-junior-vice-commander-of-legion-of.html | MAJOR SPENCER A NEWPORT HOST; New Junior Vice Commander of Legion of Valor and Wife Entertain With a Tea. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/auto-deaths-here-lowest-in-big-cities-safety-council-executive-lays.html | AUTO DEATHS HERE LOWEST IN BIG CITIES; Safety Council Executive Lays Record to Police Drive -- 7.8% Decrease Reported. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/seizes-salmon-poachers-government-official-spots-two-boats-in.html | SEIZES SALMON POACHERS.; Government Official Spots Two Boats in Alaskan Waters. | True | Special Cable to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/prison-art-work-to-be-shown.html | Prison Art Work to Be Shown. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/teeth-offer-clue-to-new-dinosaur-headbones-uncovered-in-wyoming.html | TEETH OFFER CLUE TO NEW DINOSAUR; Headbones Uncovered in Wyoming Believed to Be First Found of the Barosaurus. NEVER DESCRIBED BEFORE Dr. Barnum Brown Estimates Age of Mammoths at About 125,000,000 Years. | True | Special to THE NEW YORK TIMES. | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/princess-lili-to-be-wed-russian-girl-here-will-be-bride-tomorrow-of.html | PRINCESS LILI TO BE WED.; Russian Girl Here Will Be Bride Tomorrow of Willard Karn. | True |  | C1B 233883 |
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/mrs-h-e-ruggles-is-bride.html | Mrs. H. E. Ruggles Is Bride. | True |  | C1B 233883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-09 | 1934-08-09 | https://www.nytimes.com/1934/08/09/archives/two-sixteenfoot-sloops-capture-honors-in-sail-to-fishers-island.html | Two Sixteen-Foot Sloops Capture Honors in Sail to Fishers Island; Ferguson's Homerun Wins Last Run of American Yacht Club's Cruise on Corrected Time -- Haines's Marlin Second -- Boats Leave Today to Join New York Y.C. Cruise. | True | By John Rendel.special To the New York Times. | C1B 233883 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/aluminum-pact-sought.html | Aluminum Pact Sought. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/reduction-in-crops-assailed-by-borah-he-asserts-the-plan-aligns-the.html | REDUCTION IN CROPS ASSAILED BY BORAH; He Asserts the Plan Aligns the Government With Chinch Bugs and Boll Weevil. SAYS MILLIONS NEED FOOD Program Violates Roosevelt's Own Philosophy, Senator Tells Idaho Audience. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/edith-l-kennelly-ha5-ohurijh-bridal-ashbrook-girl-is-married-at.html | EDITH L. KENNELLY HA5 OHURIJH BRIDAL; Ashbrook Girl Is Married at Scarborough-on-Hudson to Stuart Baker Jr. SISTER IS MAID OF HONOR Bride Wears Mother's Wedding GownmBenjamin Buchbinder Jr. Acts as Best Man. | True | ISpecial to TIE Nnr Yox TIhS. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/book-notes.html | BOOK NOTES | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/ford-barn-at-fair-burned.html | Ford Barn at Fair Burned. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/liner-breaks-own-record-empress-of-britain-cuts-mark-for-crossing.html | LINER BREAKS OWN RECORD; Empress of Britain Cuts Mark for Crossing by 34 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/i-mrs-hayward-a-harvey.html | I MRS, HAYWARD A. HARVEY. | True | Special to TH NEW YORK TIES. I | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/indicted-for-bigamy-son-of-new-york-pastor-accused-in-westchester.html | INDICTED FOR BIGAMY.; Son of New York Pastor Accused in Westchester by Second Wife. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/tigers-late-drive-beats-browns-132-cochrane-stars-at-bat-with-4.html | TIGERS LATE DRIVE BEATS BROWNS, 13-2; Cochrane Stars at Bat With 4 Hits as Team Tallies six Runs in Sixth. INCREASES LEAGUE LEAD Runs Winning Streak to Nine Games -- Bridges Scores His Fifteenth Victory. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/board-meets-here-but-marks-time-childs-group-faces-possibility-of.html | BOARD MEETS HERE BUT MARKS TIME; Childs Group Faces Possibility of Being Ended, So Holds Only Brief Session. SMITH, SEABURY SCORED Chairman Calls Them Unyielding Manhattanites -- Sees Their Views 'Outmoded.' | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/toronto-board-lists-mine-issue.html | Toronto Board Lists Mine Issue. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/not-ziegfeld-dolores-dancer-who-died-in-london-never-appeared-on.html | NOT ZIEGFELD DOLORES.; Dancer Who Died in London Never Appeared on Stage Here. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/vienna-transfers-seitz-to-hospital-popular-exmayor-is-shifted-from.html | VIENNA TRANSFERS SEITZ TO HOSPITAL; Popular Ex-Mayor Is Shifted From Prison in Secret to Bar Acclaim of People. VON PAPEN IS WARNED He Is Told by Government's Broadcaster Not to Meddle -- Elections Are Barred. | True | By G.e.r. Gedy.e.wireless To the New York Times. | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/asset-distribution-by-holding-company-concern-formed-to-issue-stock.html | ASSET DISTRIBUTION BY HOLDING COMPANY; Concern Formed to Issue Stock for Debentures of Commonwealths Power. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/greentree-poloists-lose-bow-before-white-four-11-to-7-reds-triumph.html | GREENTREE POLOISTS LOSE; Bow Before White Four, 11 to 7 -- Reds Triumph Over Whites. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/wk-vanderbilt-yacht-ready.html | W.K. Vanderbilt Yacht Ready. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/schuschnigg-gets-magyar-ovation-austrian-chancellor-cheered-on.html | SCHUSCHNIGG GETS MAGYAR OVATION; Austrian Chancellor Cheered on Arrival in Hungary as Press Hails Nazi Defeat. HE SEES GOEMBOES TODAY Budapest Denies Reports That the Two Are to Discuss Restoration of Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/slim-line-is-fixed-by-paris-designer-augustabernard-combines-it.html | SLIM LINE IS FIXED BY PARIS DESIGNER; Augustabernard Combines It With Smooth Fabrics and Subdued Colorings. COATS ARE LINED BY FUR This Season's Only Pleats Are Near Hems of Some Crepe Dinner Frocks. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/new-york-to-study-dysentery-in-jersey-health-department-man-is-sent.html | NEW YORK TO STUDY DYSENTERY IN JERSEY; Health Department Man Is Sent to Examine Records and Symptoms of Disease. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/braves-down-hartford-103.html | Braves Down Hartford, 10-3. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/uppermost-victor-by-margin-of-neck-favorite-conquers-vicaress-in.html | UPPERMOST VICTOR BY MARGIN OF NECK; Favorite Conquers Vicaress in Close Finish, With Bird Flower Next at Spa. LARRANAGA, 25 TO 1, FIRST Comes From Behind With Rush and Beats Universe -- High Flag, 20 to 1, Also Wins. | True | By Bryan Field.special To the New York Times. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/233126600-bid-on-home-loan-issue-treasury-accepts-only-127111100.html | $233,126,600 BID ON HOME LOAN ISSUE; Treasury Accepts Only $127,111,100 Because of Low Prices Offered by Investors. TO PURCHASE $22,000,000 Government Will Take Part of 3 and 4-Year Bonds for Its Investment Funds. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/taxicab-stand-dispute.html | Taxicab Stand Dispute. | True | IRVING ROBBINS | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cotillo-supports-lehman.html | Cotillo Supports Lehman. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/elli-beinhorn-in-costa-rica.html | Elli Beinhorn in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/trading-in-bonds-largest-since-1922-volume-is-29910200-with-the.html | TRADING IN BONDS LARGEST SINCE 1922; Volume Is $29,910,200, With the Federal Issues Accounting for $21,619,500. THE MARKET IS ERRATIC Domestic and Foreign Prices Uneven as Government Loans Fluctuate Wildly. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/losses-on-bonds.html | Losses on Bonds. | True | JOSEPH A. MARCUS | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/more-arrests-made-in-algerian-rioting-144-persons-now-in-custody.html | MORE ARRESTS MADE IN ALGERIAN RIOTING; 144 Persons Now in Custody -- Order Restored, but Tension Holds -- Troops on Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/chorus-girl-in-star-role-adrienne-matzenauer-daughter-of-diva.html | CHORUS GIRL IN STAR ROLE; Adrienne Matzenauer, Daughter of Diva, Replaces Frances Williams. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/bonds-sell-off-on-silver-order-government-securities-drop-sharply.html | BONDS SELL OFF ON SILVER ORDER; Government Securities Drop Sharply, Then Rise in Heaviest Trading Since 1920. STOCKS, COMMODITIES UP Sudden Rush Centres on Mining Shares -- Silver Futures Trading Is Halted. BONDS SELL OFF ON SILVER ORDER | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/citys-flat-still-unsold.html | City's Flat Still Unsold. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/the-school-budget.html | THE SCHOOL BUDGET. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/corn-shortage-menaces-export-by-south-africa.html | Corn Shortage Menaces Export by South Africa | True | By the Canadian Press. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/delaney-scores-holeinone.html | Delaney Scores Hole-in-One. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/freed-at-reno-reweds-jj-bertschmann-gets-divorce-then-marries-mrs.html | FREED AT RENO, REWEDS.; J.J. Bertschmann Gets Divorce, Then Marries Mrs. Mary Cushman | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/credit-average-shows-decrease-daily-volume-at-federal-reserve-banks.html | CREDIT AVERAGE SHOWS DECREASE; Daily Volume at Federal Reserve Banks for Week of Aug. 8 Was Off $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/chicago-crowds-cheer-roosevelt-he-pauses-briefly-in-city-before.html | CHICAGO CROWDS CHEER ROOSEVELT; He Pauses Briefly in City Before Starting On Through Night to Washington. ACCLAIMED ACROSS WEST Tribute of Thousands From the Coast to Lakes Taken as Gratitude and Support. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/expect-mexico-to-benefit-silver-producers-say-that-country-will.html | EXPECT MEXICO TO BENEFIT; Silver Producers Say That Country Will Manage World Market. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/marital-complications.html | Marital Complications. | True | F.S.N. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/a-son-to-the-richard-eckas.html | A Son to the Richard Eckas. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/nazi-rally-stopped-in-jersey.html | Nazi Rally Stopped in Jersey. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/soviet-unites-austrian-refugee-families-as-116-children-arrive-as.html | Soviet Unites Austrian Refugee Families As 116 Children Arrive as State Proteges | True | By Harold Denny.special Cable To the New York Times. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/firpo-hopes-to-come-back.html | Firpo Hopes to Come Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/taylor-plans-new-opera-begins-work-on-setting-of-chinese-story-by.html | TAYLOR PLANS NEW OPERA.; Begins Work on Setting of Chinese Story by Lafcadio Hearn. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/woman-writer-ends-life-by-gas-in-home-mrs-dorothy-houser-in-note-to.html | WOMAN WRITER ENDS LIFE BY GAS IN HOME; Mrs. Dorothy Houser, in Note to Separated Husband, Apologizes for Being 'Melodramatic.' | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/new-deal-names-go-on-cornerstone-morgenthau-replaces-mills-and.html | NEW DEAL NAMES GO ON CORNERSTONE; Morgenthau Replaces Mills and Farley Is Added on Post-office at Bridgeport. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/american-killed-in-china.html | American Killed in China. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/teachers-oath-bill-sent-again-to-lehman-measure-retains-clause.html | Teacher's Oath Bill Sent Again to Lehman; Measure Retains Clause Governor Fought | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/admired-by-mccarthy.html | Admired by McCarthy. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/citizens-can-retain-fabricated-silver-but-all-bulk-metal-must-be.html | Citizens Can Retain Fabricated Silver But All Bulk Metal Must Be Turned In | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/election-for-fox-unit-new-officers-revealed-at-hearing-on-plan-to.html | ELECTION FOR FOX UNIT; New Officers Revealed at Hearing on Plan to Reorganize. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/six-deadlock-at-traps-break-174-out-of-175-targets-each-in-shoot-at.html | SIX DEADLOCK AT TRAPS; Break 174 Out of 175 Targets Each in Shoot at Wilmington. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/1027-guard-guns-stolen-in-a-year-washington-reveals-10-were-machine.html | 1,027 GUARD GUNS STOLEN IN A YEAR; Washington Reveals 10 Were Machine Guns Taken From Militia Armories. 230 HAVE BEEN RECOVERED War and Justice Departments Appeal to States to Protect Weapons From Theft. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/canadian-backers-rush-international-exchange.html | Canadian Backers Rush International Exchange | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/glove-strike-is-settled-300-workers-return-today-mrs-herrick-says.html | GLOVE STRIKE IS SETTLED.; 300 Workers Return Today, Mrs. Herrick Says After Conference. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/54000-fewer-idle-reported-in-reich-unemployed-on-the-rolls-now.html | 54,000 FEWER IDLE REPORTED IN REICH; Unemployed on the Rolls Now Total 2,426,000 -- Berlin Has Biggest Gain 30,000. WIVES GOING ON 'STRIKE' Hundreds Filing Divorce Suits, Holding Goering's Labor Plan Is Breaking Up Homes. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/report-shows-gain-in-building-plans-architects-filed-for-twentytwo.html | REPORT SHOWS GAIN IN BUILDING PLANS; Architects Filed for Twenty-two New Structures in Manhattan Last Month. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/athletics-purchase-moses.html | Athletics Purchase Moses. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mayor-incognito-visits-relief-jobs-shocked-to-find-every-man-hard-a.html | MAYOR INCOGNITO, VISITS RELIEF JOBS; ' Shocked' to Find Every Man Hard at Work on Concert Garden in Park. VIEWS COLUMBUS STATUE Says Sculptor 'Wept' to See Damage by Vandals Repaired -- Foils a Panhandler. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/loan-rules-issued-by-housing-board-terms-are-fixed-for-banks-to.html | LOAN RULES ISSUED BY HOUSING BOARD; Terms Are Fixed for Banks to Lend to Home Owners for Modernization. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/caldwell-employes-ordered-reinstated-labor-board-allows-36-days-for.html | CALDWELL EMPLOYES ORDERED REINSTATED; Labor Board Allows 36 Days for Concern Here to Rehire Strikers. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/elizabeth-hoe-engaged-i-troth-announced-of-cranford-n-j-girl-to-the.html | ELIZABETH HOE ENGAGED.; i Troth Announced of Cranford, N. J., Girl to the Rev. H. F. Klein. | True | Special to TH Nw YORC T:MES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/atlantic-rebuffs-lone-sailor.html | Atlantic Rebuffs Lone Sailor. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/brooklyn-mortgages-sold.html | Brooklyn Mortgages Sold. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/silent-on-los-angeles-charge.html | Silent on Los Angeles Charge. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rush-snake-serum-to-man-jersey-troopers-race-40-miles-to-aid-victim.html | RUSH SNAKE SERUM TO MAN; Jersey Troopers Race 40 Miles to Aid Victim of Rattler. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/jones-sets-back-jamison-2-and-1-gains-semifinal-in-western-junior.html | JONES SETS BACK JAMISON, 2 AND 1; Gains Semi-Final in Western Junior Golf With Hill, Haas and Johnson. THOMSEN LOSES, 4 AND 3 Bows to Southern Champion as Kastman Is Beaten by Urbana Player, 1 Up. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/bank-of-england-reserve-declines-ratio-down-to-4195-from-4325-the.html | BANK OF ENGLAND RESERVE DECLINES; Ratio Down to 41.95% From 43.25%, the Rate for the Previous Week. GOLD HOLDINGS INCREASE Total of 192,186,427 Largest in History of Institution -- Note Circulation Up. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/far-west-is-eager-to-open-old-lodes-roosevelt-order-stirs-the-hope.html | FAR WEST IS EAGER TO OPEN OLD LODES; Roosevelt Order Stirs the Hope That Silver May Be Advanced to $1.29 an Ounce. WOULD BOOM LEADVILLE Virginia City, Centre of Great Comstock Field, Also Might Regain Old Glories. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/fairbanks-remains-on-liner-bound-here-does-not-debark-at-gibraltar.html | FAIRBANKS REMAINS ON LINER BOUND HERE; Does Not Debark at Gibraltar as Was Suggested -- Says He Is Returning to Make Films. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/honey-producers-to-meet.html | Honey Producers to Meet. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/barrage-of-flour-stops-jungle-lion-johnsons-back-from-another.html | BARRAGE OF FLOUR STOPS JUNGLE LION; Johnsons, Back From Another African Trip, Tell of Their Latest Adventures. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/strike-leader-is-freed-magistrate-dismisses-assault-charge-in.html | STRIKE LEADER IS FREED.; Magistrate Dismisses Assault Charge In Painters' Fight. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/pictorial-review-is-sold.html | Pictorial Review Is Sold. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/li-lighting-completes-bond-issue-sale-gets-better-price-than.html | L.I. Lighting Completes Bond Issue Sale; Gets Better Price Than Commission Ordered | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/france-to-deport-97-polish-miners-interior-ministry-acts-as-a.html | FRANCE TO DEPORT 97 POLISH MINERS; Interior Ministry Acts as a Result of Underground Strike Near Bethune. SIX LEADERS FACE TRIAL Others Ordered to Quit Country Within 48 Hours -- Guards Patrol Mining Area. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/china-would-avoid-accord-with-soviet-thinks-a-nonaggression-pact.html | CHINA WOULD AVOID ACCORD WITH SOVIET; Thinks a Non-Aggression Pact Would Cause Her to Suffer in a Russo-Japanese War. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/diegels-276-wins-in-hagen-tourney-equals-course-record-with-66-on.html | DIEGEL'S 276 WINS IN HAGEN TOURNEY; Equals Course Record With 66 on Second Round to Lead Laffoon by 2 Strokes. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/baltimore-victor-65-conquers-rochester-behind-5hit-hurling-of.html | BALTIMORE VICTOR, 6-5.; Conquers Rochester Behind 5-Hit Hurling of Darrow. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/strike-parley-set-in-knit-wear-trade-labor-board-intervenes-and.html | STRIKE PARLEY SET IN KNIT WEAR TRADE; Labor Board Intervenes and Calls Leaders of Both Sides to Meeting Tuesday. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/paramount-publix-opposed-in-shift-reorganization-scored-by.html | PARAMOUNT PUBLIX OPPOSED IN SHIFT; Reorganization Scored by Bondholders, Who Assail Lease of Building in Times Sq. REALTY VALUES WEIGHED Proposals Regarding Out-of-Town Subsidiaries Go Before Referee Joyce Today. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/reflation-called-for-president-urged-to-move-for-quickly-rising.html | REFLATION CALLED FOR.; President Urged to Move for Quickly Rising Price Level. | True | AMOS R.E. PINCHOT | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/hunger-striker-in-hospital.html | Hunger Striker in Hospital. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/crowley-leads-in-poll-has-145492-votes-for-allstar-college-team.html | CROWLEY LEADS IN POLL.; Has 145,492 Votes for All-Star College Team Coach. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/stamp-for-new-brunswick.html | Stamp for New Brunswick. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/degrees-approved-for-new-school-action-of-state-regents-in-case-of.html | DEGREES APPROVED FOR NEW SCHOOL; Action of State Regents in Case of Social Research Institution Revealed. PROPERTY IS TRANSFERRED Court Sanctions Corporation's Move to Meet State Educational Standards. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/carl-waldheim.html | CARL WALDHEIM. | True | Special to . YOR TLrS. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/paris-to-act-on-wheat-glut-may-force-cabinet-today-to-ease.html | PARIS TO ACT ON WHEAT.; Glut May Force Cabinet Today to Ease Price-Fixing Law. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/austrian-nazi-office-in-munich-is-banned-men-from-ranks-of-legion.html | AUSTRIAN NAZI OFFICE IN MUNICH IS BANNED; Men From Ranks of Legion in Germany Are Now Left to Look for Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/tariff-rise-planned-in-jamaica.html | Tariff Rise Planned in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/quick-10year-term-for-rogers-threat-exchauffeur-is-sentenced-in-few.html | QUICK 10-YEAR TERM FOR ROGERS THREAT; Ex-Chauffeur Is Sentenced in Few Hours After Arrest Under Lindbergh Law. ENTERS PLEA OF GUILTY Judge Hulbert Praises Police Work in the Capture of Man Who Demanded $10,000. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/asks-state-farm-aid-committee-head-calls-on-lehman-to-substantiate.html | ASKS STATE FARM AID.; Committee Head Calls on Lehman to 'Substantiate' Promises. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/silver-authority-c0nferred-june-19-president-on-may-22-had-asked.html | SILVER AUTHORITY CONFERRED JUNE 19; President on May 22 Had Asked Congress for the Power to Broaden Money Base. FIRST STEP LAST YEAR On Dec. 21 the Government Began Buying Metal to Carry Out the London Agreement. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/plans-for-railrate-meeting.html | Plans for Rail-Rate Meeting. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/diver-recovers-jewels-kinkead-heirlooms-are-found-in-lake-waramaug.html | DIVER RECOVERS JEWELS.; Kinkead Heirlooms Are Found in Lake Waramaug. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/lehman-is-distressed-says-he-could-find-no-fact-to-justify-saving.html | LEHMAN IS DISTRESSED.; Says He Could Find No Fact to Justify Saving Woman From Chair. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/gain-seen-for-canada-high-price-for-silver-should-help-her-trade-in.html | GAIN SEEN FOR CANADA.; High Price for Silver Should Help Her Trade In Orient. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/article-7-no-title-voigtlynch-team-tied-in-golf-at-69.html | Article 7 -- No Title; VOIGT-LYNCH TEAM TIED IN GOLF AT 69 | True | By William D. Richardson. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cuba-acts-to-meet-threat-of-revolt-bars-fetes-on-anniversary-of-the.html | CUBA ACTS TO MEET THREAT OF REVOLT; Bars Fetes on Anniversary of the Ousting of Machado From the Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/coast-rivals-end-rift-st-marys-and-santa-clara-sign-threeyear.html | COAST RIVALS END RIFT.; St. Mary's and Santa Clara Sign Three-Year Sports Contract. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/kurzrok-gains-net-final.html | Kurzrok Gains Net Final. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/incomes-cut-27-on-drought-farms-june-federal-reserve-figures-show.html | INCOMES CUT 27% ON DROUGHT FARMS; June Federal Reserve Figures Show Farmers Just Beginning to Feel Crop Loss. | True | By Russell B. Porter. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/dancing-masters-elect-convention-again-names-texas-woman-to-the.html | DANCING MASTERS ELECT.; Convention Again Names Texas Woman to the Presidency. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/newport-children-to-vie-at-modeling-keen-contest-expected-among.html | NEWPORT CHILDREN TO VIE AT MODELING; Keen Contest Expected Among Sand Designers Under 8 Years Old Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rise-is-not-expected-in-domestic-fuel-oil-r-g-stewart-of-standard.html | RISE IS NOT EXPECTED IN DOMESTIC FUEL OIL; R. G. Stewart of Standard of New Jersey Answers Coal Men's Protests. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mccluskey-to-run-sept-3.html | McCluskey to Run Sept. 3. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/german-women-win-two-events-fraulein-grieme-first-in-high-jump-in.html | GERMAN WOMEN WIN TWO EVENTS; Fraulein Grieme First in High Jump in World Track Meet -- Fraulein Mauermeyer Ahead. MISS WALSH QUALIFIES Runs 60-Meter Dash in 0:07.6, Equaling Record, Along With Miss Schurman. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mellon-goes-to-scotland.html | Mellon Goes to Scotland. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/salem-trot-taken-by-emily-stokes-filly-is-made-hambletonian.html | SALEM TROT TAKEN BY EMILY STOKES; Filly Is Made Hambletonian Favorite by Triumph in National Stake. VICTOR IN STRAIGHT HEATS Phellis's Entry Triumphs Over Reynolda, Muscletone and Bertha C. Hanover. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/canadians-retain-three-mat-titles-mcnab-takes-featherweight-crown.html | CANADIANS RETAIN THREE MAT TITLES; McNab Takes Featherweight Crown in British Empire Games Wrestling Final. SCHLEIMER ALSO SCORES Annexes Welterweight Bout as Evans Wins in Middleweight Class at Wembley. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/oryan-promotes-13-to-be-captains-commissioner-in-hospital-signs.html | O'RYAN PROMOTES 13 TO BE CAPTAINS; Commissioner, in Hospital, Signs Papers Advancing Men on Merit Basis. ONE NAME PASSED OVER First on List Had Been Accused of Laxity in Hold-Up -- Three Patrolmen Are Ousted. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cloudburst-takes-4-lives-in-rockies-several-others-are-missing.html | CLOUDBURST TAKES 4 LIVES IN ROCKIES; Several Others Are Missing After Wall of Water Fills Canyon West of Denver. THREE IN NARROW ESCAPE They Flee From Stalled Car as Driver and His Wife Are Swept Away. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/entertains-at-lido-beach-mrs-bw-jones-hostess-at-club-at-luncheon.html | ENTERTAINS AT LIDO BEACH; Mrs. B.W. Jones Hostess at Club at Luncheon and Bridge. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/race-series-goes-to-the-babylon-yc-scores-in-tests-held-at-bay.html | RACE SERIES GOES TO THE BABYLON Y.C.; Scores in Tests Held at Bay Shore to Select Crew for National Junior Event. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/regatta-will-open-at-baltimore-today-three-days-of-title-races-in.html | REGATTA WILL OPEN AT BALTIMORE TODAY; Three Days of Title Races in Many Classes Expected to Draw Big Field. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/barred-at-reich-embassy-17-american-women-seek-to-lodge-protest-in.html | BARRED AT REICH EMBASSY; 17 American Women Seek to Lodge Protest in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/no-trace-of-lost-boat-found.html | No Trace of Lost Boat Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/hearing-off-on-bus-violation.html | Hearing Off on Bus Violation. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/army-flier-killed-in-crash.html | Army Flier Killed in Crash. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/silver-mine-stocks-advance.html | Silver Mine Stocks Advance. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mrs-william-c-bull-73-dies-in-brooklyn-mother-of-nero-york-concert.html | MRS. WILLIAM C. BULL, 73, DIES IN BROOKLYN; Mother of Nero York Concert Manager Was of Old Vermont Family. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/syracuse-triumphs-43-defeats-montreal-in-ninth-inning-on-taylors.html | SYRACUSE TRIUMPHS, 4-3.; Defeats Montreal in Ninth Inning on Taylor's Single. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rosenwald-s-attorney-killed-in-auto-accident.html | Rosenwald's Attorney Killed in Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/baptists-demand-body-to-ban-wars-berlin-congress-urges-that-all.html | BAPTISTS DEMAND BODY TO BAN WARS; Berlin Congress Urges That All Nations Limit Sovereignty to Provide Peace Guarantee. PEACE PARLEY IS URGED World Session of All Churches Recommended to Seek Way to Prevent Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/old-lido-club-leased.html | Old Lido Club Leased. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/toy-starts-fatal-fire-huntington-girl-dies-brother-burned-when.html | TOY STARTS FATAL FIRE.; Huntington Girl Dies, Brother Burned, When Alcohol Ignites. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/nazi-bayonets-irk-us-college-girls-five-and-instructor-making-a.html | NAZI BAYONETS IRK U.S. COLLEGE GIRLS; Five and Instructor Making a Tour of Austria Help Repair Bridge Hitlerites Damaged. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/exchange-board-meets-mrs-tn-mccarter-has-luncheon-for-rumson-group.html | EXCHANGE BOARD MEETS.; Mrs. T.N. McCarter Has Luncheon for Rumson Group. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/george-w-hutchinson.html | GEORGE W. HUTCHINSON. | True | Sl:cJe.] to T [" Yo | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/col-h-h-andrew-76-i-falls-dead-in-jersey-new-yorker-was-son-of.html | COL. H. H. ANDREW, 76, i FALLS DEAD IN JERSEY; New Yorker Was Son of Civil War Massachusetts Governor -- Served With Red Cross. | True | Special to TH 1 YORK T. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/46-yearlings-sold-for-50050-at-spa-2600-apiece-for-two-colts-is-top.html | 46 Yearlings Sold for $50,050 at Spa; $2,600 Apiece for Two Colts Is Top Price | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/doctor-of-philosophy-an-account-of-abuses-in-connection-with-the.html | DOCTOR OF PHILOSOPHY.; An Account of Abuses in Connection With the Degree. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/jewish-women-join-film-drive.html | Jewish Women Join Film Drive. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/bogus-general-hunted-said-to-have-taken-500-to-get-youth-into-west.html | BOGUS GENERAL HUNTED.; Said to Have Taken $500 to Get Youth Into West Point. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/phone-call-traps-man-cripple-held-as-robber-after-birmingham-talk.html | PHONE CALL TRAPS MAN.; Cripple Held as Robber After Birmingham Talk Is Traced. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/four-states-get-fera-grants.html | Four States Get FERA Grants. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/judge-called-biased-in-a-545010-suit-leary-refuses-to-let-another.html | JUDGE CALLED BIASED IN A $545,010 SUIT; Leary Refuses to Let Another Hear Motion in Action by Gude Heirs Against Fulton. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/tank-corps-is-victor-over-armored-cars-harvey-takes-part-in-sham.html | TANK CORPS IS VICTOR OVER ARMORED CARS; Harvey Takes Part in Sham Battle on Staten Island -- Richmond Leaders Attend. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mako-again-gains-in-culver-tennis-favorite-defeats-mccoy-and.html | MAKO AGAIN GAINS IN CULVER TENNIS; Favorite Defeats McCoy and Shostrom in National Junior Title Tourney. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mrs-taft-murray-bay-hostess.html | Mrs. Taft Murray Bay Hostess. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/elizabeth-hamilton-engaged.html | Elizabeth Hamilton Engaged. | True | Special to TFn NL'W Zou Tnazs. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/meitchik-funeral-today.html | Meitchik Funeral Today. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/film-arouses-costa-rica-church-officials-denounce-nudist-picture.html | FILM AROUSES COSTA RICA.; Church Officials Denounce Nudist Picture Passed by Censors. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/peter-stone-42-dies-manager-of-boxers-was-assodated-with-ring-hce.html | PETER STONE, 42, DIES; MANAGER OF BOXERS; Was Assodated With Ring Shce Age of 14 -- Had Concessions Later Along Broadway. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/george-to-wrestle-tonight.html | George to Wrestle Tonight. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/c-an-50-yrs-former-member-of-connecticut-board-of-medical-euamihers.html | ,,C, AN 50 YRS]; Former Member Of Connecticut Board of Medical Euamihers and Hospital Aide. | True | Special {o TH N'W YORX Trams. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/us-consulate-ransacked.html | U.S. Consulate Ransacked. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/lloyd-george-sees-patriotism-awry-it-has-lost-reason-he-tells-the.html | LLOYD GEORGE SEES PATRIOTISM AWRY; It Has Lost Reason, He Tells the Eisteddfod -- Pleads 'Keep Mankind Out of Flames.' FESTIVAL BARD CHAIRED Presbyterian Minister's Ode Is Declared Winner at the Traditional Welsh Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/first-lady-to-visit-saratoga-springs-mrs-roosevelt-to-open-display.html | FIRST LADY TO VISIT SARATOGA SPRINGS; Mrs. Roosevelt to Open Display of Furniture Today, Then Go to Adirondacks. STATE OFFICIALS AT RACES Postmaster General and Mrs. Farley Arrive -- Mrs. Dodge Sloane Makes Trip. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/roosevelt-hails-lehmah-decision-he-telegraphs-congratulations-on.html | ROOSEVELT HAILS LEHMAH DECISION; He Telegraphs Congratulations on Governor's Purpose to Seek Re-election. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mr-rogers-is-becalmed-as-regards-spot-news.html | Mr. Rogers Is Becalmed As Regards Spot News | True | WILL ROGERS | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/allenby-of-armaggedon.html | ALLENBY OF ARMAGEDDON. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/camilla-cowan-becomes-a-bride-wed-at-parents-home-here-to-m.html | CAMILLA COWAN BECOMES A BRIDE; Wed at Parents' Home Here to M. Jennings von der Heyde of a New York Family. ROSEMARY KEATING IS AIDE The Rev. A. N. Arcibal Officiates at Ceremony in Presence of Relatives of Couple. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/richard-f-spencer-former-official-of-u-s-rubber-co-retired-since.html | RICHARD F. SPENCER.; Former Official of U. S. Rubber Co., Retired Since 1924, Dies at 80. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/wholesale-prices-rose-last-week-farm-products-advanced-33-and-foods.html | WHOLESALE PRICES ROSE LAST WEEK; Farm Products Advanced 3.3% and Foods 1.4%, Heading the Commodity List. BUILDING MATERIALS UP Federal Index Puts Week's Average at 75.1 of the 1926 Level Equaling This Year's High. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/regatta-honors-to-rousmaniere-scores-sweep-in-three-races-at-indian.html | REGATTA HONORS TO ROUSMANIERE; Scores Sweep in Three Races at Indian Harbor Y.C. to Retain Law Trophy. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rigos-widow-buried-35-persons-at-service-here-for-survivor-of-noted.html | RIGO'S WIDOW BURIED.; 35 Persons at Service Here for Survivor of Noted Violinist. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/jinrikisha-tires-cut-in-shanghai-strike-100-vehicle-pullers-are.html | JINRIKISHA TIRES CUT IN SHANGHAI STRIKE; 100 Vehicle Pullers Are Seized and Warned That Violence Must Be Suppressed. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cuban-telephone-may-ask-our-aid-in-fight-over-seizure-by-government.html | Cuban Telephone May Ask Our Aid in Fight Over Seizure by Government in Havana | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/money-and-credit-thursday-aug-9-1934.html | MONEY AND CREDIT; Thursday, Aug. 9, 1934. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/washington-gains-final-in-tourney-will-play-cincinnati-in-title.html | WASHINGTON GAINS FINAL IN TOURNEY; Will Play Cincinnati in Title Game for Union Printers' Trophy Today. | True | By Louis Effrat. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/iarosef-wicabe-lawyer-diesat63-transit-attorney-was-active-figure.html | IAROSEF. WICABE, LAWYER, DIESAT63; Transit Attorney. Was Active Figure in Civic Affairs at White Plains. STRICKEN AT MOUNT RIGA Formerly of Legal Staff of the' interborough Funeral to Be at Brewster. | True | Specia to T*K IL' YOI[ MEg. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/john-a-warners-hosts-at-dinner-entertain-also-with-bridge-at-their.html | JOHN A. WARNERS HOSTS AT DINNER; Entertain Also With Bridge at Their Southampton Home for the George U. Harrises. C.S. CUTTINGS ENTERTAIN Mrs. Albert Gallatin Has Guests -- Mr. and Mrs. Guernsey Curran Have Boating Party. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/signs-bank-compact-bill-lehman-approves-act-to-permit-25000000-cut.html | SIGNS BANK COMPACT BILL; Lehman Approves Act to Permit $25,000,000 Cut in Reserve. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/900-cmtc-boys-to-leave-dix-today-students-take-final-physical.html | 900 C.M.T.C. BOYS TO LEAVE DIX TODAY; Students Take Final Physical Examinations on Last Day of Training Period. GAIN IN HEALTH PRAISED Nolan Inspects Improvements for Permanent Mobilization Site for Second Corps Area. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/settlers-off-for-palestine.html | Settlers Off for Palestine. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/speech-hails-confidence-president-at-green-bay-says-he-will-forge.html | SPEECH HAILS CONFIDENCE; President at Green Bay Says He Will Forge On to 'End of the Road.' LAW OF THE TOOTH' ENDED People Back Policy and Will Not Let 'Ancient Order' Return, He Asserts. HE ENDORSES LA FOLLETTE On Arrival at Chicago He Gets Tumultuous Reception and Leaves for Washington. ROOSEVELT SAYS NEW DEAL GOES ON | True | From a Staff Correspondent. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/james-t-coxe.html | JAMES T. COXE. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/tanker-breaks-propeller.html | Tanker Breaks Propeller. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/police-irk-court-in-racket-cases-magistrate-also-denounces.html | POLICE IRK COURT IN RACKET CASES; Magistrate Also Denounces Prosecutor Seeking Delay in Rabbi's Hearing. CHARITY' RAIDS SCORED Use of Patrol Wagon Draws Rebuke From Bench -- 12 Deny Illegal Soliciting. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/sees-silver-men-pacified-dr-patterson-u-of-p-economist-says.html | SEES SILVER MEN PACIFIED; Dr. Patterson, U. of P. Economist, Says Monetary Effect Is Slight. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/order-for-five-locomotives.html | Order for Five Locomotives. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/train-hits-auto-left-on-track.html | Train Hits Auto Left on Track. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/flat-on-heights-sold-to-operator-winter-adds-to-holdings-by.html | FLAT ON HEIGHTS SOLD TO OPERATOR; Winter Adds to Holdings by Purchase of House in West 192d St. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/son-born-to-mrs-b-b-pouncey.html | Son Born to Mrs. B. B. Pouncey, | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/australians-take-lead-enjoy-good-margin-in-match-with-warwickshire.html | AUSTRALIANS TAKE LEAD.; Enjoy Good Margin in Match With Warwickshire Cricketers. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/wae-buia____l-t0ay-i-private-funeral-will-be-held-fori-retired.html | WA..E BU.IA____L T0AY.; I Private Funeral Will Be Held forI Retired Business Man, I | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/auto-skids-into-cafe.html | Auto Skids Into Cafe. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/prial-now-lags-whalen-in-lead-democratic-leaders-fail-to-reach.html | PRIAL NOW LAGS, WHALEN IN LEAD; Democratic Leaders Fail to Reach Definite Agreement on Controllership, However. CHOICE MONDAY IS LIKELY Farley Wants Candidate Not Inimical to Lehman Slate -- Dooling Not at Parley. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/foreign-exchange-thursday-aug-9-1934.html | FOREIGN EXCHANGE; Thursday, Aug. 9, 1934. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/key-mortgage-bill-defeated-in-senate-creation-of-commission-to.html | KEY MORTGAGE BILL DEFEATED IN SENATE; Creation of Commission to Administer State Relief Fails in 24 to 17 Vote. RFC HELP IS AUTHORIZED Second Principal Measure is Passed -- Lehman Had Demanded Immediate Action. KEY MORTGAGE BILL BEATEN BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/seat-on-curb-off-4500.html | Seat on Curb Off $4,500. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/engineering-awards-drop-contract-total-of-15404000-for-week-is.html | ENGINEERING AWARDS DROP; Contract Total of $15,404,000 for Week Is Record Low. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/directed-inflation-seen-in-british-currency-rise.html | Directed Inflation Seen In British Currency Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/frattini-to-box-pacho.html | Frattini to Box Pacho. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/miss-sharp-gains-final-at-tennis-defeats-miss-sachs-62-61-in.html | MISS SHARP GAINS FINAL AT TENNIS; Defeats Miss Sachs, 6-2, 6-1, in Invitation Tourney on Longwood Turf Courts. MISS PALFREY ALSO WINS Bostonian Beats Mrs. Painter, 6-1, 6-4 -- Misses Fulton and Wolf Score in Doubles. | True | By Allison Danzig,special To the New York Times. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/reeves-praises-naval-reserve.html | Reeves Praises Naval Reserve. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/bankers-expected-new-silver-order-they-say-effect-on-commodity.html | BANKERS EXPECTED NEW SILVER ORDER; They Say Effect on Commodity Prices Will Be Governed by Buying Abroad. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/gold-bloc-routed-thomas-declares-senator-says-silver-step-will.html | GOLD BLOC ROUTED, THOMAS DECLARES; Senator Says Silver Step Will Result in a New Monetary Standard for World. FLETCHER SEES BENEFITS But Gore Puts Faith in 'Turnip Patches' -- Pittman Holds Issue Will Be 'Settled Forever.' | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/argentina-sues-for-tax-on-lily-pons-and-schipa.html | Argentina Sues for Tax On Lily Pons and Schipa | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/blasphemy-charged-to-head-of-church-dr-machen-of-presbyterian.html | BLASPHEMY CHARGED TO HEAD OF CHURCH; Dr. Machen of Presbyterian Fundamentalist Board Issues Reply to Dr. Covert. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/spindle-outsails-hornet-in-class-q-fleet-of-309-yachts-in-races-off.html | SPINDLE OUTSAILS HORNET IN CLASS Q; Fleet of 309 Yachts in Races Off Marblehead Sets World Record for Starters. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mayor-at-printers-dinner.html | Mayor at Printers' Dinner. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/jobless-youth-ends-life.html | Jobless Youth Ends Life. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/brokers-loans-dip-to-6-months-low-decline-of-58000000-in-week-to.html | BROKERS LOANS DIP TO 6 MONTHS' LOW; Decline of $58,000,000 in Week to $827,000,000 in Reserve Member Banks. SECURITY ADVANCES DROP Investments in United States Obligations Fall as Reserves Go Higher. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/stocks-in-london-paris-and-berlin-all-sections-of-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; All Sections of English Market Strong -- Demand Continues for British Funds. FRENCH TREND UPWARD But Trading Volume Is Light -- Rentes Recover After Drop -- Profit-Taking on Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/hitler-sets-free-minor-offenders-as-new-head-of-the-state-he.html | HITLER SETS FREE MINOR OFFENDERS; As New Head of the State, He Decrees an Amnesty, Which Covers 'Overzealous' Nazis. | True | By Otto D. Tolischus. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/a-cheerup-speech.html | A CHEER-UP SPEECH. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/prices-must-drop-says-ap-sloan-jr-general-motors-head-urges-lower.html | PRICES MUST DROP, SAYS A.P. SLOAN JR.; General Motors Head Urges Lower Real Selling Figures to Gain More Buyers. COMPANY'S ASSETS RISE Net Earnings for Six Months Put at $1.51 a Common Share, Against $1.01. PRICES MUST DROP, SAYS A.P. SLOAN JR. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/8-concessionaires-fined-four-others-seized-in-gambling-to-be-tried.html | 8 CONCESSIONAIRES FINED.; Four Others, Seized in Gambling, to Be Tried by Jury Next Week. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/toronto-on-top-2-to-1-defeats-albany-as-hollingsworth-allows-only-5.html | TORONTO ON TOP, 2 TO 1.; Defeats Albany as Hollingsworth Allows Only 5 Hits. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/envoy-of-paraguay-will-leave-chile-santiago-accepts-in-principle.html | ENVOY OF PARAGUAY WILL LEAVE CHILE; Santiago Accepts 'in Principle' Our Offer of Good Offices to Settle Controversy. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/huey-long-defends-new-orleans-war-senator-in-interview-in-his-hotel.html | HUEY LONG DEFENDS NEW ORLEANS 'WAR'; Senator, in Interview in His Hotel 'Citadel,' Says Troops Were Needed to Crush Vice. PUTS GRAFT AT MILLIONS Court Upholds Mayor in Feud by Barring New Police Board Created by the State. | True | By F. Raymond Daniell.special To the New York Times. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/giant-fish-offers-puzzle.html | Giant Fish Offers Puzzle | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/more-dance-recitals-wanted.html | More Dance Recitals Wanted. | True | MAUD MADISON | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/nippon-mission-arrives-gen-morozumi-impressed-with-friendliness.html | NIPPON MISSION ARRIVES.; Gen. Morozumi Impressed With Friendliness Shown Japanese. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cotton-tax-shuts-mills-two-in-alabama-close-after-government-demand.html | COTTON TAX SHUTS MILLS; Two In Alabama Close After Government Demand for $28,000. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cotton-is-sent-up-by-silver-decision-more-alarming-crop-reports.html | COTTON IS SENT UP BY SILVER DECISION; More Alarming Crop Reports Help Rise That Carries Some Contracts Above 14c. GAINS ARE 14 TO 19 POINTS Highest Quotations Since June, 1930, Are Established -- Federal Bids Due. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/yacht-aleda-first-at-northeast-harbor-valee-also-scores-in-fourth.html | YACHT ALEDA FIRST AT NORTHEAST HARBOR; Valee Also Scores in Fourth Event of Series -- 20-Knot Breeze at Start. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/ratsey-and-martin-here-for-cup-races-bring-model-of-endeavour-for.html | Ratsey and Martin, Here for Cup Races, Bring Model of Endeavour for N.Y.Y.C. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/missile-injures-woman-landlords-daughter-hit-by-some-one-in-crowd.html | MISSILE INJURES WOMAN.; Landlord's Daughter Hit by Some One in Crowd at an Eviction. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mayor-praises-education-board.html | Mayor Praises Education Board. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/two-holdup-men-seized-in-chase-cornered-in-subway-after-robbery-of.html | TWO HOLD-UP MEN SEIZED IN CHASE; Cornered in Subway After Robbery of a Shoe Store at 142 West 14th St. THIRD MAKES HIS ESCAPE Police Recover $37 of the $250 Stolen -- Thief Gives Victim Carfare to Boston. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/hotel-plea-to-be-sifted-court-acts-on-petition-to-remove-trustees.html | HOTEL PLEA TO BE SIFTED.; Court Acts on Petition to Remove Trustees of the Ambassador. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/navy-balloon-first-in-race.html | Navy Balloon First in Race. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/bank-of-france-gains-more-gold-234000000franc-increase-last-week-is.html | BANK OF FRANCE GAINS MORE GOLD; 234,000,000-Franc Increase Last Week Is Twenty-second Consecutive Addition. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/exchange-heads-agree-with-board-kennedy-group-encounters-no-hitch.html | EXCHANGE HEADS AGREE WITH BOARD; Kennedy Group Encounters No Hitch in Preparing for Registration. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/pittman-praises-action.html | Pittman Praises Action. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/davis-switches-from-nra.html | Davis Switches From NRA. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/giants-overwhelm-dodgers-by-16-to-5-get-15-hits-with-weintraub.html | GIANTS OVERWHELM DODGERS BY 16 TO 5; Get 15 Hits, With Weintraub Delivering 4, to Increase Lead in Pennant Race. JACKSON DRIVES IN 5 RUNS Watkins's Homer Also Helps to Give Schumacher His 18th Victory of Year. | True | By James P. Dawson. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/municipal-loans-new-issues-of-bonds-to-be-offered-to-investment.html | MUNICIPAL LOANS.; New Issues of Bonds to Be Offered to Investment Bankers and the Public. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/soviet-repays-rfc-loan-2803444-on-cotton-comes-on-time-china-also.html | SOVIET REPAYS RFC LOAN.; $2,803,444 on Cotton Comes on Time -- China Also Prompt. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rise-in-clearings-is-first-in-6-weeks-up-48-to-4086254000-for-22.html | RISE IN CLEARINGS IS FIRST IN 6 WEEKS; Up 4.8% to $4,086,254,000 for 22 Cities From Total of $3,899,389,000 Year Ago. PERIOD LOSS IS REDUCED Improvement in Outside Centres Was 19.3% -- New York Had Decline of 2.1%. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/chicagoan-lands-792pound-tuna-captures-record-fish-which-battles.html | CHICAGOAN LANDS 792-POUND TUNA; Captures Record Fish Which Battles for 62 Hours Off Liverpool, N.S. YACHT DRAGGED 200 MILES Captain of 38-Ton Craft Ready, Several Times to Cut Line for Safety's Sake. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/evangeline-booth-to-sail-salvation-army-head-leaving-for-london.html | EVANGELINE BOOTH TO SAIL; Salvation Army Head Leaving for London Tomorrow. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/triumphal-progress.html | Triumphal Progress. | True | Special to THE NEW YORK TIMES. | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mrs-anne-jane-machale.html | MRS. ANNE JANE .Mac:HALE. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/fred-a-troy.html | FRED A. TROY. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/senator-cutting-in-alaska.html | Senator Cutting in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/grains-jump-again-as-provisions-rise-damage-to-crops-and-talk-of-in.html | GRAINS JUMP AGAIN AS PROVISIONS RISE; Damage to Crops and Talk of Inflation Put Cereals in Chicago at 1934 Tops. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/john-w-burns.html | JOHN W. BURNS. | True | SlOeclal to TH NEW YOR TEUF, S. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/nazi-bishop-voted-church-dictator-synod-passes-laws-giving-all.html | NAZI BISHOP VOTED CHURCH DICTATOR; Synod Passes Laws Giving All Power to Mueller -- Pastors Must Vow Obedience. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mrs-stevens-with-83-wins-low-gross-prize-in-westchesterfairfield.html | Mrs. Stevens, With 83, Wins Low Gross Prize In Westchester-Fairfield One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/gunnery-awards-made-nautilus-wins-navy-trophy-for-fleet-submarines.html | GUNNERY AWARDS MADE.; Nautilus Wins Navy Trophy for Fleet Submarines. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/full-organization-of-brokers-likely-establishment-of-committees.html | FULL ORGANIZATION OF BROKERS LIKELY; Establishment of Committees Covering Most Phases of Business is Planned. COMMUNITY IDEA BACKED Association's Board Approves 'Town Meetings' to Bring Members Together. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/new-texas-gulf-stock-1300000share-increase-will-be-used-to-pay-gulf.html | NEW TEXAS GULF STOCK.; 1,300,000-Share Increase Will Be Used to Pay Gulf Oil in Deal. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/50000-cheer-at-milwaukee.html | 50,000 Cheer at Milwaukee. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/macdonald-at-st-johns-british-premier-and-daughter-reach.html | MACDONALD AT ST. JOHN'S.; British Premier and Daughter Reach Newfoundland. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rfc-sells-bonds-aug-20-bids-asked-on-state-and-municipal-4s-the-pwa.html | RFC SELLS BONDS AUG. 20.; Bids Asked on State and Municipal 4s the PWA Had Bought. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/john-alfred-andersen.html | JOHN ALFRED 'ANDERSEN. | True | Special to THE NEW YORK Tlmu, | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/afl-chiefs-rule-in-city-tunnel-row-hold-contract-of-compressed-air.html | A.F.L. CHIEFS RULE IN CITY TUNNEL ROW; Hold Contract of Compressed Air Local Not Binding on Other Unions on Job. | True | By Louis Stark. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/muriel-spitzer-a-bride.html | Muriel Spitzer a Bride. | True | Special to THR NRW YORK TES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/hoover-60-years-old-today.html | Hoover 60 Years Old Today. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/norman-f-gunther-vice-president-of-cieveland-dry-l.html | NORMAN F. GUNTHER.; Vice President of Cleveland Dry 1 | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/sports-of-the-times-the-far-corner.html | Sports of the Times; The Far Corner. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rev-thomas-m-ross-pastor-of-garfield-n-j-church-had-undergone.html | REV. THOMAS M. ROSS.; Pastor of Garfield, N. J., Church Had Undergone Operation. | True | Special .to TB NEW YORK TIES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/the-expected-happens.html | THE EXPECTED HAPPENS. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/library-benefit-aug-18-trinity-camp-planning-event-at-greenwood.html | LIBRARY BENEFIT AUG. 18.; Trinity Camp Planning Event at Greenwood Lake. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/market-stronger-in-paris.html | Market Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/500000-starving-in-chinas-drought-temperature-in-many-places-has.html | 500,000 STARVING IN CHINA'S DROUGHT; Temperature in Many Places Has Stood Between 115 and 120 for Several Weeks. GOVERNMENT AID SOUGHT But Nanking Can Do Little for Sufferers -- Hundreds Die in South China Floods. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/penniless-woman-had-62430-cash-lillian-rosenfelt-poisoned-by-scraps.html | PENNILESS WOMAN HAD $62,430 CASH; Lillian Rosenfelt, Poisoned by Scraps She Picked Up, Had Deposits in Ten Banks. ALSO OWNER OF BONDS Accounting of Estate Reveals $2,028 Claim for Rent and Food for 12 Years. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/british-will-seek-manchukuo-trade-industrial-mission-headed-by-lord.html | BRITISH WILL SEEK MANCHUKUO TRADE; Industrial Mission, Headed by Lord Barnby, Will Try for Accord With Japanese. WILL AVOID COMPETITION Group Is Expected to Pay Visit to China Also to Meet Financial Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/loss-of-hitchcock-faces-easts-four-10goal-star-suffering-from.html | LOSS OF HITCHCOCK FACES EAST'S FOUR; 10-Goal Star Suffering From Slight Brain Concussion as Result of Fall. OUT OF ACTION TWO WEEKS Lack of Practice May Eliminate Him From Series With West, Starting on Sept. 8. | True | By Robert F. Kelley.special To the New York Times. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/newark-is-defeated-32-loses-to-buffalo-kowalik-scoring-ninth.html | NEWARK IS DEFEATED, 3-2.; Loses to Buffalo, Kowalik Scoring Ninth Victory in Box. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/police-fines-are-limited-to-30-days-pay-as-court-a-wards-patrolman.html | Police Fines Are Limited to 30 Days' Pay As Court A wards Patrolman 8 Months Salary | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/35000-shops-close-in-plea-for-codes-halfday-stoppage-in-service.html | 35,000 SHOPS CLOSE IN PLEA FOR CODES; Half-Day Stoppage in Service Trade Stores Falls Short of Expectations Here. 200 MARCH FROM BRONX Join Night Rally at Carnegie Hall -- End of Cutthroat Competition Demanded. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/brennan-of-reds-to-toronto.html | Brennan of Reds to Toronto. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/gain-in-july-by-new-york-life.html | Gain in July by New York Life. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/so-much-to-be-done-but-faint-note-of-hope-sounds-from-midst-of.html | SO MUCH TO BE DONE.; But Faint Note of Hope Sounds From Midst of Gloom. | True | ORSON KILBORN | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/1600-of-tin-stolen-four-holdup-men-alsoget-162-after-cowing.html | $1,600 OF TIN STOLEN.; Four Hold-Up Men Also Get $162 After Cowing Employes. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/otto-tells-denmark-he-is-on-a-holiday-archduke-incognito-bars-all.html | OTTO TELLS DENMARK HE IS ON A HOLIDAY; Archduke, Incognito, Bars All Queries About Restoration -- Crowds Throng His Hotel. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/canadas-premier-calls-provinces-to-confer-on-revising-constitution.html | Canada's Premier Calls Provinces to Confer On Revising Constitution and Creating Dole | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/expedition-conquers-the-colorado-river-four-boats-of-the-eddy-party.html | EXPEDITION CONQUERS THE COLORADO RIVER; Four Boats of the Eddy Party Were Capsized Frequently on Their Perilous Trip. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/reserves-advance-to-new-high-level-federal-bank-system-has-gain-of.html | RESERVES ADVANCE TO NEW HIGH LEVEL; Federal Bank System Has Gain of $144,000,000 in Week to $4,059,000,000. RATIO MOVES UP TO 70% Circulation Rises $19,000,000 -- New York Unit Reveals Decline in Notes. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/due-at-mints-in-90-days-monetary-stock-of-1-part-silver-to-3-parts.html | DUE AT MINTS IN 90 DAYS; Monetary Stock of 1 Part Silver to 3 Parts Gold Is Objective. MINERS' PRICE STANDS Imports of the Metal Are Not Affected, but the Government Holds Price Control. COIN AND ARTS EXCEPTED Wider Currency Circulation on 100% Metallic Base Held Mild, Harmless Inflation. SILVER OF COUNTRY IS NATIONALIZED | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/to-attend-wolcott-reunion.html | To Attend Wolcott Reunion. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/l-r-crawford-dead-kansas-oil-official-president-of-refiners-concern.html | L. R. CRAWFORD DEAD; KANSAS OIL OFFICIAL; President of Refiners Concern Succumbs to Effect of War Gas at 49. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/began-with-the-bank-in-1919.html | Began With the Bank in 1919. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/coastal-shippers-ask-voice-in-rates-fight-being-straitjacketed-out.html | COASTAL SHIPPERS ASK VOICE IN RATES; Fight Being 'Straitjacketed' Out of Right to Select New Freight Tariff Policy. LINES AGAIN IN DISPUTE Argue at Shipping Board Hearing Over Schedules to Replace Those of Conference. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/htddingh-lindsay.html | Htddingh -- Lindsay. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/lehman-reported-ready-to-support-new-charter-body-said-to-favor.html | LEHMAN REPORTED READY TO SUPPORT NEW CHARTER BODY; Said to Favor Smaller Group to Be Appointed by Himself and Mayor LaGuardia. CONFERRED WITH SMITH Talked Over the Matter Before Ex-Chairman Had Resigned From the Commission. BROWNELL BILL BLOCKED Childs Defends Present Board and Holds Views of Smith and Seabury 'Outmoded.' LEHMAN MAY ASK NEW CHARTER BODY | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/the-municipal-building.html | The Municipal Building. | True | STEWART BROWNE | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/dollar-hits-9923-in-rush-of-sales-silver-order-starts-scramble-to.html | DOLLAR HITS 99.23 IN RUSH OF SALES; Silver Order Starts Scramble to Cover Exchange Needs and Lowers Price. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/hardin-betters-record-registers-0514-for-400meter-hurdles-in.html | HARDIN BETTERS RECORD.; Registers 0:51.4 for 400-Meter Hurdles in Stockholm. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/aaa-to-pay-13700-in-state.html | AAA to Pay $13,700 in State. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/b-f-kalts-have-a-son.html | B. F. Kalts Have a Son. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/dinner-party-given-by-the-john-j-byrnes-the-rs-cramers-ji-lyles-and.html | DINNER PARTY GIVEN BY THE JOHN J. BYRNES; The R.S. Cramers, J.I. Lyles and W.H. Rorkes Hosts at Hotel Events. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/ofncials-aeid-coin-fonel-gov-lehman-and-senator-dunnigan-head.html | OFnCIALS AEID COIN FONEL; Gov. Lehman and Senator Dunnigan Head Delegation of State Notables. ALBANY QUARTET SINGS The Rev. C. S. Lewis, Dean of Cathedral, Officiates at Simple Ceremony. | True | Special to TH2 NEW YORX TIS. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/red-sox-vanquish-athletics-15-to-2-reach-cain-and-benton-for-nine.html | RED SOX VANQUISH ATHLETICS, 15 TO 2; Reach Cain and Benton for Nine Runs in Third of Game Cut Short by Rain. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/944-gain-in-net-reported-by-best-351513-earned-in-6-months-ended.html | 94.4% GAIN IN NET REPORTED BY BEST; $351,513 Earned in 6 Months Ended July 31, Against $180,694 Year Ago. SALES INCREASED 16.7% Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/an-added-burden.html | An Added Burden. | True | CHARLES H. SEAVER | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/winter-heads-atlantic-mutual.html | Winter Heads Atlantic Mutual. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/oryan-is-better-his-physician-says-final-diagnosis-awaits-xray.html | O'RYAN IS BETTER, HIS PHYSICIAN SAYS; Final Diagnosis Awaits X-Ray Analysis -- Was to Have Sailed Today on Trip to Europe. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/two-fly-atlantic-but-miss-a-record-ayling-reid-land-at-heston.html | TWO FLY ATLANTIC BUT MISS A RECORD; Ayling, Reid Land at Heston, England, After Head Winds Drain Their Fuel Supply. TRAVEL BLIND MANY HOURS Cover 3,500 Miles in 30 Hours 51 Minutes in Flight From Ontario With Baghdad Goal. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/big-fleet-ready-for-nyyc-cruise-craft-at-new-london-await-start.html | BIG FLEET READY FOR N.Y.Y.C. CRUISE; Craft at New London Await Start Today of Annual Run to Newport. CUP YACHTS INCLUDED Yankee, Weetamoe and Rainbow to Engage in Special Test With the Vanitie. | True | By John Rendel.special To the New York Times. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/nicaragua-to-buy-two-ships.html | Nicaragua to Buy Two Ships. | True | By Tropical Radio To the New York Times. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/east-hampton-set-for-busy-weekend-many-house-guests-due-today-when.html | EAST HAMPTON SET FOR BUSY WEEK-END; Many House Guests Due Today, When Golf Tourney Opens -- Yacht Races Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/la-paz-gets-new-cabinet-three-of-seven-in-ministry-have-no-party.html | LA PAZ GETS NEW CABINET.; Three of Seven in Ministry Have No Party Ties. | True | Wireless to THE NEW YORK TIMES. | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mrs-antonio-dies-in-electric-chair-hoped-to-the-last-woman-two-men.html | MRS. ANTONIO DIES IN ELECTRIC CHAIR; HOPED TO THE LAST; Woman, Two Men Accomplices Are Put to Death for Murder of Husband for Insurance. STATEMENT BY GOVERNOR He Says He Sought Some Fact to Justify Saving Her, but Could Find None. MRS. ANTONIO DIES IN ELECTRIC CHAIR | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mrs-j-roosevelt-delights-french-presidents-mother-who-sails-today.html | MRS. J. ROOSEVELT DELIGHTS FRENCH; President's Mother, Who Sails Today, Has 'Made Biggest Hit Since Lindbergh.' | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/8ylvanus-cockefair.html | 8YLVANUS COCKEFAIR. | True | Special to TH IEW YORK TIZS. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/mrs-joseph-hilton.html | MRS. JOSEPH HILTON. | True | Special to TH Nv YOK Tzs. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/view-hindenburg-coffin-thousands-move-in-unbroken-line-through-war.html | VIEW HINDENBURG COFFIN.; Thousands Move in Unbroken Line Through War Memorial. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/texas-company-bids-on-ships.html | Texas Company Bids on Ships. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/montreal-boxers-top-new-york-31-orrett-scores-only-victory-for.html | MONTREAL BOXERS TOP NEW YORK, 3-1; Orrett Scores Only Victory for Losers in Starlight Park Amateur Bouts. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/texts-of-the-proclamation-and-executive-order-on-silver.html | Texts of the Proclamation and Executive Order on Silver | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/woman-held-in-threat-wealthy-hastings-widow-told-home-would-be.html | WOMAN HELD IN THREAT.; Wealthy Hastings Widow Told Home Would Be Blown Up. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/for-big-fish-cooperative.html | For Big Fish Cooperative. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/profittaking-in-berlin.html | Profit-Taking in Berlin. | True | Wireless to THE NEW YORK TLMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/motor-car-output-up-makers-exclusive-of-ford-had-10-gain-in-july.html | MOTOR CAR OUTPUT UP.; Makers, Exclusive of Ford, Had 10% Gain In July Over 1933. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/hollander-wingate.html | Hollander -- Wingate. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/commodity-markets-substantial-gains-are-made-by-virtually-all.html | COMMODITY MARKETS.; Substantial Gains Are Made by Virtually All Futures Here -- Cash Prices Are Buoyant. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/james-e-keliy-rose-from-messenger-to-owner-of-glassware-concern.html | JAMES E. KELI·Y.; Rose From Messenger to Owner of Glassware Concern Here, | True | Special to THE NEw YOnK TrS. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/treasury-bills-offered-morgenthau-asks-bids-on-182day-75000000.html | TREASURY BILLS OFFERED.; Morgenthau Asks Bids on 182-Day $75,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/the-charter-debate.html | THE CHARTER DEBATE. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/princess-lili-wed-to-willard-karn-russian-girl-becomes-bride-in.html | PRINCESS LILI WED TO WILLARD KARN; Russian Girl Becomes Bride in Elkgon, Md., of One of'Four Horsemen' of Bridge. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cotton.html | COTTON. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/free-city-concerts-today.html | Free City Concerts Today. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/liquor-license-change-asked.html | Liquor License Change Asked. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/many-tributes-paid-as-widespread-grief-is-voiced-over-death-of.html | Many Tributes Paid as Widespread Grief Is Voiced Over Death of Former Manager of the Dodgers -- Directors of Brooklyn Club Adopt Resolution of Condolence. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/financial-markets-nationalization-of-silver-is-followed-by-sharp.html | FINANCIAL MARKETS; Nationalization of Silver Is Followed by Sharp Advance in Stocks and Commodities. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/silver-nationalized.html | SILVER "NATIONALIZED." | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/marshals-orderly-dies-zwaka-former-hindenburg-aide-91j-had-served.html | MARSHAL'S ORDERLY DIES.; Z'waka: Former Hindenburg Aide, 91j Had Served Chief in Wars. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cleveland-pair-leads-at-bridge-glick-and-frank-ahead-at-first.html | CLEVELAND PAIR LEADS AT BRIDGE; Glick and Frank Ahead at First Session of Masters' Play at Asbury Park. | True | From a Staff Correspondent | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/havana-will-deport-2-americans-in-plot-wilcox-and-needham-ordered.html | HAVANA WILL DEPORT 2 AMERICANS IN 'PLOT'; Wilcox and Needham Ordered to Leave, but Hoffman Will Be Freed in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/praying-for-defeat-that-it-is-held-is-what-republicans-should-be.html | PRAYING FOR DEFEAT.; That, It Is Held, Is What Republicans Should Be Doing at the Moment. | True | ELMER DAVIS | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/4-milk-concerns-fined-1350-paid-by-jersey-companies-in-control.html | 4 MILK CONCERNS FINED.; $1,350 Paid by Jersey Companies in Control Board Violations. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/gov-olson-blames-police-in-strike-deliberate-trap-set-to-incite.html | GOV. OLSON BLAMES POLICE IN STRIKE; ' Deliberate Trap' Set to Incite Truckers When Two Were Killed, He Tells Court. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/general-baking-meeting-delayed.html | General Baking Meeting Delayed | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/connecticut-sales-and-rentals.html | Connecticut Sales and Rentals. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/stringer-golf-victor-first-in-union-printers-tourney-with-318-total.html | STRINGER GOLF VICTOR.; First in Union Printers' Tourney With 318 Total. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/dundee-loses-to-rios-champion-defeated-in-nontitle-bout-at.html | DUNDEE LOSES TO RIOS.; Champion Defeated in Non-Title Bout at Leiperville, Pa. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/new-relief-plan-seeks-to-give-aid-to-white-collar-worker-similar-to.html | New Relief Plan Seeks to Give Aid to 'White Collar' Worker; Similar to CWA Program, It Will Propose 'Real Jobs' for Idle Actors, Playwrights, Artists and Writers -- 2,000,000 Farm Families May Be Helped. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/daughter-to-mrs-f-b-ryan-jrai.html | Daughter to Mrs. F. B. Ryan JraI | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/saluta-coming-aug-22.html | Saluta' Coming Aug. 22. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/dohnanyi-work-at-stadium.html | Dohnanyi Work at Stadium. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/curley-runs-for-governor.html | Curley Runs for Governor. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/de-grasse-boxes-draw-even-with-doherty-before-2000-persons-at-fort.html | DE GRASSE BOXES DRAW.; Even With Doherty Before 2,000 Persons at Fort Hamilton. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/treasury-to-withdraw-funds.html | Treasury to Withdraw Funds. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/actions-on-dividends-underwood-elliott-fisher-board-votes-50-cents.html | ACTIONS ON DIVIDENDS.; Underwood Elliott Fisher Board Votes 50 Cents on Common. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/rossmclamin-sale-to-open.html | Ross-McLamin Sale to Open. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/republicans-vote-to-run-littleton-choose-him-for-nassau-prosecutor.html | REPUBLICANS VOTE TO RUN LITTLETON; Choose Him for Nassau Prosecutor After Turning Down Beck and Coles. BEDELL FOR CONTROLLER Weidersum Announces He Will Run as an Independent -- Other Designations Approved. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/davis-cup-players-on-return-from-europe-say-team-learned-a-lot.html | Davis Cup Players, on Return From Europe, Say Team 'Learned a Lot' Despite Setback | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/market-suspends-trading-in-silver-in-2hour-session-4525000-ounces.html | MARKET SUSPENDS TRADING IN SILVER; In 2-Hour Session 4,525,000 Ounces Changed Hands at 35 to 55 Points Up. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/dr-luther-brings-message-of-peace-envoy-on-return-declares-reich.html | DR. LUTHER BRINGS MESSAGE OF PEACE; Envoy, on Return, Declares Reich Will Shun War -- He Denies Isolationist Aim. NO REASON FOR BOYCOTT Economically Bad, He Holds Ambassador Reports Nation Voluntarily Behind Hitler. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/pressing-problems-await-roosevelt-drought-relief-price-fixing-under.html | PRESSING PROBLEMS AWAIT ROOSEVELT; Drought Relief, Price Fixing Under Codes and Future of 'NRA Must Be Met. HOUSING DRIVE IMPENDS Also, Unemployment Fund for Cities Is to Be Provided in Time for Winter Needs. PRESSING TASKS AWAIT ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/warns-on-sterilization-baden-will-punish-any-ridicule-of-subjects.html | WARNS ON STERILIZATION.; Baden Will Punish Any Ridicule of Subjects of Operation. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/bennett-quits-red-cat-screen-player-is-third-to-forsake-role-in.html | BENNETT QUITS 'RED CAT.'; Screen Player Is Third to Forsake Role in Forthcoming Production. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/arthur-c-dodds-interior-decorator-dies-of-injuries-suffered-in-fall.html | !ARTHUR C. DODDS.; Interior Decorator Dies of Injuries Suffered in Fall From Tree. | True | Special to THE NEW YORE 'rIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/text-of-housing-loan-regulations.html | Text of Housing Loan Regulations | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/heat-irks-quintuplets-two-lose-slightly-in-weight-in-another.html | HEAT IRKS QUINTUPLETS.; Two Lose Slightly in Weight in Another 'Languid Spell.' | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/sales-in-new-jersey-small-home-deals-form-bulk-of-trading.html | SALES IN NEW JERSEY.; Small Home Deals Form Bulk of Trading. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/civil-service-job-goes-to-wh-allen-critic-of-system-of-making.html | CIVIL SERVICE JOB GOES TO W.H. ALLEN; Critic of System of Making Budget Made Secretary of City Commission. TO FILL HEALEY'S POSITION Municipal Court Clerkships Put on Competitive Basis, Finegan Announces. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/students-to-avoid-germany.html | Students to Avoid Germany. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/new-deal-program-wins-praise-abroad-european-business-men-change.html | NEW DEAL PROGRAM WINS PRAISE ABROAD; European Business Men Change Views on Soundness of NRA, I.A. Hirschmann Says. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/george-tiffany-dies-in-maine-home-retlrc-cotton-broker-of-st-louis.html | GEORGE S. TIFFANY DIES IN MAINE HOME; Retlrc Cotton Broker of St. Louis -- Long a Member of Dark Harbor Colony. | True | Specs/to THE Nw' YOR TES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/cocoa-seat-drops-to-2850.html | Cocoa Seat Drops to $2,850. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/asset-value-rises-in-atlas-common-corporation-reports-a-gain-from.html | ASSET VALUE RISES IN ATLAS COMMON; Corporation Reports a Gain From $11.02 to $11.18 a Share for Six Months. ODLUM STRESSES CAUTION Moved With Extreme Care Because of Uncertain Conditions, He Tells Stockholders. ASSET VALUE RISES IN ATLAS COMMON | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/attention-centres-on-cup-yacht-mast-observers-call-endeavours-spar.html | ATTENTION CENTRES ON CUP YACHT MAST; Observers Call Endeavour's Spar the Last Word in Simplicity and Strength. DESIGNERSDRAW PRAISE Challenger, Being Prepared at Bristol, Likely to Get Under Sail Sunday. | True | By James Robbins.special To the New York Times. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/fiermonte-threatens-divorce.html | Fiermonte Threatens Divorce. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/w-s-n-buried-after-tributes-national-and-state-political-leaders-at.html | W. S. N BURIED AFTER TRIBUTES; National and State Political Leaders at Service for Him in Philadelphia, PINCHOT 'CITES COURAGE Says'He Was Unshakable in This -- Republicans See Loss of Chief's 'Wise Counsel.' | True | Special to T NEW Yoar TZLgS. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/reichsbanks-gold-declines-in-week-silver-and-other-coins-rise-as.html | REICHSBANK'S GOLD DECLINES IN WEEK; Silver and Other Coins Rise, as Does Reserve in Foreign Currencies. RATIO REMAINS AT 2.1% Note Circulation and Advances Lower; Investments Up; Rediscounts Still 4%. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/prof-w-h-ro-historian-df-professor-emeritus-at-brown-university.html | PROF. W. H. RO, HISTORIAN, DF; Professor Emeritus at Brown University, Where He Was on Staff 20 Years, Was 84. WROTE MANY HISTORIES Member of an Old Rhode Island Family, He Was Authorit on Lore of That State. | True | Special to TH NV YO | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/amateurs-in-ring-tonight.html | Amateurs in Ring Tonight. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/alton-g-holt.html | ALTON G. HOLT; | True | special to T NEw YO T. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/laguardia-to-open-14-city-play-sites-exercises-tomorrow-in-17th-st.html | LAGUARDIA TO OPEN 14 CITY PLAY SITES; Exercises Tomorrow in 17th St. Ground to Be Broadcast to Other Centres. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/fletcher-assails-new-deal-policies-republican-chairman-at-illinois.html | FLETCHER ASSAILS NEW DEAL POLICIES; Republican Chairman at Illinois Convention Charges AAA Has Failed. HE WARNS OF 'BLACK CROW' Springfield Session Is Held in Temperature of 108 as the Midwest Drive Opens. | True | | C1B 234045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/diana-wynyard-frank-lawton-and-colin-clive-in-a-film-of-john.html | Diana Wynyard, Frank Lawton and Colin Clive in a Film of John Galsworthy's Last Novel. | True | By Mordaunt Hall. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/country-club-to-give-dinner-for-golfers-tournament-in-berkshires-to.html | COUNTRY CLUB TO GIVE DINNER FOR GOLFERS; Tournament in Berkshires to Be Marked by Pittsfield Party Tonight. | True | Special to THE NEW YORK TIMES. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/anthony-is-named-as-coach.html | Anthony Is Named as Coach. | True | | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TLg Nmw YORK TS. | C1B 234045 |
| 1934-08-10 | 1934-08-10 | https://www.nytimes.com/1934/08/10/archives/i-daughter-to-the-eric-ericsons-i.html | I Daughter to the Eric Ericsons. I | True | | C1B 234045 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/two-surety-plans-opposed-in-briefs-referee-in-national-company.html | TWO SURETY PLANS OPPOSED IN BRIEFS; Referee in National Company Reorganization Will Submit Opinion to Court. KRAUS METHOD ATTACKED Counsel for Managers Declare Provisions of Proposal Are 'Indefensible.' | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/cotton-rise-ended-by-profittaking-less-inflationary-view-of-silver.html | COTTON RISE ENDED BY PROFIT-TAKING; Less Inflationary View of Silver Decision Prompts Holders to Let Go. LOSSES 17 TO 20 POINTS Swift Grain Moves Have Effect -- Producers Offer Staple More Freely Than of Late. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/huge-mast-placed-in-endeavour-towers-157-feet-above-her-deck.html | Huge Mast Placed in Endeavour; Towers 157 Feet Above Her Deck; 168-Foot Steel Stick, Buried 11 Feet in Yacht's Hull, Is the Tallest Single Spar Ever Set in Sailing Vessel of Any Kind -- Sopwiths See the Delicate Operation. | True | By James Robbins.special To the New York Times. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/schinasi-trusts-tied-up-daughter-of-cigarette-man-sued-by-former.html | SCHINASI TRUSTS TIED UP.; Daughter of Cigarette Man Sued by Former Chauffeur. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/aluminum-union-calls-wide-strike-15000-workers-ordered-out-in-7.html | ALUMINUM UNION CALLS WIDE STRIKE; 15,000 Workers Ordered Out in 7 Plants of Concern Controlled by Mellons. | True | By Louis Stark. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/rev-albert-curran-laymans-retreat-director-at-jamaica-l-i-was-35.html | REV. ALBERT CURRAN.; Layman's Retreat. Director at Jamaica, L. I., Was 35. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/approves-5-payment-court-permits-bank-of-us-dividend-total-now-60.html | APPROVES 5% PAYMENT.; Court Permits Bank of U.S. Dividend -- Total Now 60%. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dundee-on-brooklyn-card.html | Dundee on Brooklyn Card. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/kentucky-flood-takes-two-lives-small-boys-are-victims-as-a.html | KENTUCKY FLOOD TAKES TWO LIVES; Small Boys Are Victims as a Cloudburst Forces Streams Out in Ashland Section. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/haas-annexes-golf-title-turns-back-jones-by-3-and-2-in-western.html | HAAS ANNEXES GOLF TITLE.; Turns Back Jones by 3 and 2 in Western Junior Final. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/greek-and-modern-beauty.html | GREEK AND MODERN BEAUTY. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/book-notes.html | BOOK NOTES | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/teacher-killed-in-plane-high-school-aviation-instructor-here-dies.html | TEACHER KILLED IN PLANE.; High School Aviation Instructor Here Dies at Cortland, N.Y. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/briggs-earnings-gained-in-quarter-2087192-net-compares-with-797158.html | BRIGGS EARNINGS GAINED IN QUARTER; $2,087,192 Net Compares With $797,158 in Second' Three Months Last Year. NEW BUSINESS EXPANDED Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/25-places-in-us-amateur-golf-are-awarded-to-this-district-118.html | 25 Places in U.S. Amateur Golf Are Awarded to This District; 118 Metropolitan Players to Seek Right to Compete for Title -- U.S.G.A. Also Gives a Similar Rating to Boston. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/oil-stocks-for-week-rose-302000-barrels-total-on-hand-was-341615000.html | OIL STOCKS FOR WEEK ROSE 302,000 BARRELS; Total on Hand Was 341,615,000 Barrels -- Decrease Recorded in Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/johnson-to-cut-nra-personnel-general-points-to-decline-in-work-in-a.html | JOHNSON TO CUT NRA PERSONNEL; General Points to Decline in Work in Announcing a 'Slight Reduction.' | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/vice-squad-men-shifted-seventeen-including-a-lieutenant-transferred.html | VICE SQUAD MEN SHIFTED.; Seventeen, Including a Lieutenant, Transferred to Uniform Patrol. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/gets-700ton-pipe-order.html | Gets 700-Ton Pipe Order. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/fears-armament-race-faith-among-nations-has-gone-dr-norwood-says.html | FEARS ARMAMENT RACE.; Faith Among Nations Has Gone, Dr. Norwood Says Here. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/our-fiscal-experts-leave-chile.html | Our Fiscal Experts Leave Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/selling-continues-in-federal-bonds-but-support-by-government.html | SELLING CONTINUES IN FEDERAL BONDS; But Support by Government Agencies Is Better Than in Thursday's Session. DOWN 1-32 TO 22-32 POINT Farm Mortgage and Home Owners' Loans Are Hard Hit -- Heavy Switching Operations. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/napolitano-to-fight-hogan.html | Napolitano to Fight Hogan. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dionne-babies-continue-gains.html | Dionne Babies Continue Gains. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/h-rolff-planten.html | H. ROLFF PLANTEN. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/george-b-rule-president-of-construction-and-repair-company-was-38.html | GEORGE B. RULE.; President of Construction and Repair Company Was 38. | True | Speeisl to THE NEW YoK TIMES. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/pope-urges-press-to-push-film-drive-expresses-satisfaction-on-the.html | POPE URGES PRESS TO PUSH FILM DRIVE; Expresses Satisfaction on the Progress of 'Noble Fight' in This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/jersey-suit-demands-inventor-get-patents-man-who-perfected.html | JERSEY SUIT DEMANDS INVENTOR GET PATENTS; Man Who Perfected Rayon-Making Devices Sued by Receivers of Concern He Founded. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/resume-distillery-jobs-illinois-strikers-reach-agreement-with.html | RESUME DISTILLERY JOBS.; Illinois Strikers Reach Agreement With Owners. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/cornelius-roosevelt-ends-scientific-work-in-peru.html | Cornelius Roosevelt Ends Scientific Work in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/30000-bail-is-set-in-fatal-bus-case-bond-fixed-for-each-of-three.html | $30,000 BAIL IS SET IN FATAL BUS CASE; Bond Fixed for Each of Three Alleged Owners of Vehicle in Ossining Disaster. REMEDIAL LAWS URGED Grand Jury Asks Liability Insurance, Inspections and 35-Mile Speed Limit. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/canada-may-close-farms-thousands-of-families-may-be-moved-from.html | CANADA MAY CLOSE FARMS.; Thousands of Families May Be Moved From Drought Area. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/jailed-in-milk-price-cutting.html | Jailed in Milk Price Cutting | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/gw-hill-dirbctor-of-films-a-suicide-tragedy-is-ascribed-to-injuries.html | G.W. HILL, DIRBCTOR OF FILMS, A SUICIDE; Tragedy Is Ascribed to Injuries When He Drove Into Pole to Save Children. HE HAD MANY SUCCESSES Kin of James J. Hill Was Working on Picturization of 'The Good Earth.' | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/sails-to-get-poderjay-dodge-aide-off-today-for-vienna-to-arrange.html | SAILS TO GET PODERJAY.; Dodge Aide Off Today for Vienna to Arrange Extradition. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/tammany-perplexed.html | TAMMANY PERPLEXED. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/expansion-of-currency-under-silver-program-announced-by-treasury.html | EXPANSION OF CURRENCY UNDER SILVER PROGRAM ANNOUNCED BY TREASURY; FIRST STEPS ARE LIMITED Only $80,000,000 to Be Issued on Holdings Prior to New Law. BUT ON $1.29 OUNCE BASIS After Deducting Price Paid for Metal Remainder Will Be Taken as Seigniorage. USE NEW STOCKS LATER Treasury Statement Issued After Morgenthau Confers With the President. EXPAND CURRENCY UNDER SILVER ACT | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mrs-goss-with-83-takes-golf-award-scores-by-twostroke-margin-in.html | MRS. GOSS, WITH 83, TAKES GOLF AWARD; Scores by Two-Stroke Margin in One-Day Tournament on Echo Lake Course. MISS BRAGAW IS SECOND Runner-Up Plays in Shorts and Asserts She Will Continue Wearing Them. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/prr-gets-1501780-tax-cut.html | P.R.R. Gets $1,501,780 Tax Cut. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/french-loan-is-large-subscriptions-to-4-bonds-now-total-5000000000.html | FRENCH LOAN IS LARGE.; Subscriptions to 4% Bonds Now Total 5,000,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/grocers-hit-milk-licensing.html | Grocers Hit Milk Licensing | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/bigger-budget-urged-at-school-hearing-members-of-civic-groups-ask.html | BIGGER BUDGET URGED AT SCHOOL HEARING; Members of Civic Groups Ask Provision for More Teachers, With Smaller Classes. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/two-seized-in-fraud-on-jewish-student-attorney-and-accountant-said.html | TWO SEIZED IN FRAUD ON JEWISH STUDENT; Attorney and Accountant Said to Have Taken $500 to Get Youth in Medical School. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/british-railway-workers-to-get-increases-in-pay.html | British Railway Workers To Get Increases in Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mrs-harry-c-willis.html | MRS. HARRY C. WILLIS. | True | Special to TIIE lsw Yonc TXXI8. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/antonio-burial-will-be-monday-body-of-woman-executed-for-murder-of.html | ANTONIO BURIAL WILL BE MONDAY; Body of Woman Executed for Murder of Husband Is Claimed by Brother. RITES IN SCHENECTADY Relatives Will Bury Two Men Who Went to Electric Chair for Same Crime. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/silk-mill-quits-middletown.html | Silk Mill Quits Middletown. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/charles-dearborn-agent-of-standard-oii-co-of-new-york-dies-in.html | CHARLES DEARBORN,; Agent of Standard OII Co. of New York Dies in Azores. | True | Special to Tm Nw YORK TIMS. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/potts-eliminated-in-junior-tennis-second-seeded-star-beaten-by.html | POTTS ELIMINATED IN JUNIOR TENNIS; Second Seeded Star Beaten by Leavens in Quarter-Finals of National Tourney. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/bells-fine-rally-sets-back-tidball-texan-triumphs-by-810-64-46-119.html | BELL'S FINE RALLY SETS BACK TIDBALL; Texan Triumphs by 8-10, 6-4, 4-6, 11-9, 6-2 in 3-Hour Tennis Encounter. | True | By Allison Danzig. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/trend-of-business-continues-higher-sentiment-improves-as-retail.html | TREND OF BUSINESS CONTINUES HIGHER; Sentiment Improves as Retail Volume Shows Increases Over Figure for 1933. FALL OUTLOOK BETTER Orders in Wholesale Markets Close to the High Point of Year, Dun's Reports. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/sun-baths-held-indecent-belgian-bishops-also-condemn-the-latest.html | SUN BATHS HELD INDECENT; Belgian Bishops Also Condemn the Latest Bathing Suits. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/major-robert-dead-exsoldier-was-100-served-in-civil-war-with-the.html | MAJOR ROBERT DEAD; EX-SOLDIER WAS 100; Served in Civil War With the Fourth New York Cavalry, Which He Organized. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/honor-dead-monarchists-spanish-royalists-hold-services-for-those-in.html | HONOR DEAD MONARCHISTS; Spanish Royalists Hold Services for Those in 1931 Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/germans-survey-bares-trade-peril-it-holds-reich-must-import-15-per.html | GERMANS SURVEY BARES TRADE PERIL; It Holds Reich Must Import 15 Per Cent More Than in 1933 to Operate at Present Rate. | True | By Otto D. Tolischus. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/miss-osullivan-says-she-is-to-be-wed-soon-marriage-to-writer-will.html | MISS O'SULLIVAN SAYS SHE IS TO BE WED SOON; Marriage to Writer Will Take Place 'Within Month,' the Film Star Asserts. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/canadian-crops-decline-sharply-condition-of-spring-wheat-off-19.html | CANADIAN CROPS DECLINE SHARPLY; Condition of Spring Wheat Off 19% From June 30 to July 31 as Drought Result. FALL WHEAT LOWEST EVER Prince Edward Island, Nova Scotia and Ontario Are Hardest Hit of the Provinces. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/corn-prices-rise-for-seventh-day-wheat-goes-lower-after-six.html | CORN PRICES RISE FOR SEVENTH DAY; Wheat Goes Lower After Six Straight Upturns in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/miss-clara-brown-married.html | Miss Clara Brown Married. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/reich-farms-have-shortage-in-feed-grain-use-of-food-cereals-for.html | Reich Farms Have Shortage in Feed Grain; Use of Food Cereals for Livestock Feared | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/van-sweringen-wins-no-contest-decision-rail-man-called-for-jury.html | VAN SWERINGEN WINS 'NO CONTEST' DECISION; Rail Man Called for Jury Duty Is Dismissed When Lawyer Raises Communistic Issues. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/buys-home-in-great-neck.html | Buys Home in Great Neck. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/british-bar-gold-smuggling.html | British Bar Gold Smuggling. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/canadian-five-to-begin-tour.html | Canadian Five to Begin Tour. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dr-woll-dies-church-primate-archbishop-of-nova-scotia-and-head-of.html | DR. WOLL DIES; CHURCH PRIMATE; Archbishop of Nova Scotia and Head of the Anglican Faith in Canada., A SOLDIER EARLY IN LIFE Later Served as Headmaster of School, Pastor and College Professor. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/phipps-mills-and-gerry-polo-aces-shifted-for-sands-point-club-test.html | Phipps, Mills and Gerry, Polo Aces, Shifted For Sands Point Club Test Match Tomorrow | True | By Robert F. Kelley. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dr-machen-explains-letter-to-dr-covert-presbyterian-denies-he.html | DR. MACHEN EXPLAINS LETTER TO DR. COVERT; Presbyterian Denies He Accused Moderator of Blasphemy or Denial of Divinity. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/cuban-mayor-seized-as-revolt-plotter-soldiers-and-rural-guards-also.html | CUBAN MAYOR SEIZED AS REVOLT PLOTTER; Soldiers and Rural Guards Also Held in Holguin -- Americans to Be Deported Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/hitler-now-my-leader-army-is-ordered-to-use-new-form-in-speaking-of.html | HITLER NOW 'MY LEADER.'; Army Is Ordered to Use New Form in Speaking of Him. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/lucinda-corcoran-plans-her-bridal-daughter-of-ge-corcorans-to-be.html | LUCINDA CORCORAN PLANS HER BRIDAL; Daughter of G.E. Corcorans to Be Wed Wednesday to Dr. Edward P. Childs. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/papen-going-to-vienna.html | Papen Going to Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/lehman-endorsed-in-westchester-democrats-pledge-their-full-support.html | LEHMAN ENDORSED IN WESTCHESTER; Democrats Pledge Their Full Support to 'One of the Great Governors of State. 500 THRONG CONVENTION Roosevelt's Name and New Deal Cheered at Most Harmonious Session in 35 Years. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mosbachers-boat-first-susan-wins-interclub-class-race-off-larchmont.html | MOSBACHER'S BOAT FIRST.; Susan Wins Interclub Class Race Off Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/touring-art-shows-offer-sales-plan-college-art-association-to-seek.html | TOURING ART SHOWS OFFER SALES PLAN; College Art Association to Seek to Promote Buying by Public Institutions. | True | By Edward Alden Jewell. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/ban-on-dutypaid-sugars-exchange-stops-trades-because-of-quotas-in.html | BAN ON DUTY-PAID SUGARS; Exchange Stops Trades Because of Quotas in Jones-Costigan Act. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mrs-l-g-hubbard-of-montolair-dead-former-head-of-federation-of.html | !MRS. L. g. HUBBARD OF MONTOLAIR DEAD; Former Head of Federation of Woman's Clubs of New Jersey Was 62. PROMINENT MANY YEARS Member of Commission for the Blind, Trustee of Art Group and Relief Worker. | True | 81eclal to Ta sw Noa Trn-B. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/child-to-mrs-ghh-emory.html | Child to Mrs. G.H.H. Emory. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/curtis-b-dall-sues-magazine-for-libel-action-over-article-about.html | CURTIS B. DALL SUES MAGAZINE FOR LIBEL; Action Over Article About Enzo de Bonzes Revealed When Time Asks Its Dismissal. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/scarcity-not-wanted.html | SCARCITY NOT WANTED. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/exaide-of-seabury-on-secret-mission-walsh-now-on-federal-staff.html | EX-AIDE OF SEABURY ON SECRET MISSION; Walsh, Now on Federal Staff, Examines Books of Bank Named in Walker Case. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mexico-silent-on-silver-unofficial-opinion-there-is-that-country.html | MEXICO SILENT ON SILVER.; Unofficial Opinion There Is That Country Will Benefit. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/george-throws-garibaldi-scores-with-flying-tackles-and-body-stretch.html | GEORGE THROWS GARIBALDI; Scores With Flying Tackles and Body Stretch at Coney Island. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/leticia-pact-submitted-peru-decorates-ambassador-who-helped.html | LETICIA PACT SUBMITTED.; Peru Decorates Ambassador Who Helped Negotiate Protocol. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/three-titles-won-by-english-boxers-bring-total-for-home-forces-to.html | THREE TITLES WON BY ENGLISH BOXERS; Bring Total for Home Forces to Six in Empire Games Tourney at Wembley. WADSWORTH LOSES FINAL Canadian Middleweight Bows as Split Decision Gives Honors to Shawyer of England. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/drought-is-easier-on-central-states-most-crops-and-livestock-are.html | DROUGHT IS EASIER ON CENTRAL STATES; Most Crops and Livestock Are Found to Be Affected but Little in That Area. INCOMES MAY BE LARGER Higher Prices and Federal Funds Are Expected to Prove Big Aids to Farmers. | True | By Russell B. Porter.special To the New York Times. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/estimate-of-grain-crop-is-lowest-in-30-years-as-result-of-drought.html | ESTIMATE OF GRAIN CROP IS LOWEST IN 30 YEARS AS RESULT OF DROUGHT; NO SHORTAGE OF FOOD Corn Yield Is Reduced 736,775,000 Bushels Under 1933 Total. AVERAGE LOSS IS 19% Wallace Asserts There Is No Peril, but Expects to Modify Reduction Program. WHEAT FAR UNDER NORMAL Government Reports Almost All Sections Have Suffered -- Food Price Rise Held Likely. GRAIN CROP TO SET A LOW FOR 30 YEARS | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/food-prices-lower-heavy-supplies-send-wholesale-prices-generally.html | FOOD PRICES LOWER.; Heavy Supplies Send Wholesale Prices Generally Down. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/youssoupoff-suit-ended-for-750000-princess-agrees-to-drop-all.html | YOUSSOUPOFF SUIT ENDED FOR $750,000; Princess Agrees to Drop All Pending Court Actions Over Rasputin Film. VICTORY PARTY IS HELD Metro-Goldwyn-Mayer Aides Attend -- New York Woman Lawyer Effects Accord. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/calls-italian-press-free-mussolini-tells-paul-block-harmful-critics.html | CALLS ITALIAN PRESS FREE; Mussolini Tells Paul Block Harmful Critics Are Reprimanded. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/graybar-electric-cuts-stock.html | Graybar Electric Cuts Stock. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/municipal-offers-light-next-week-san-franciscos-2449000-bonds-lead.html | MUNICIPAL OFFERS LIGHT NEXT WEEK; San Francisco's $2,449,000 Bonds Lead the List of $6,222,076 Scheduled. $1,128,000 SEATTLE LOAN Sales Small This Week Because of Absence of Executives Who Do Most Buying. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/marks-her-100th-birthday.html | Marks Her 100th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/otto-tours-copenhagen-archduke-takes-keen-interest-in-industrial.html | OTTO TOURS COPENHAGEN.; Archduke Takes Keen Interest in Industrial Centres. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/richard-h-golden-financier-is-dead-pesdent-of-south-norwalk-trust.html | RICHARD H. GOLDEN, FINANCIER, IS DEAD; Pes;dent of South Norwalk Trust Co. and Head of Realty Firm -- One-Time Publisher. | True | Special to TrB NEW YORK TrMS. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/c-o-asks-right-to-buy-its-subsidiary-for-1.html | C. & O. Asks Right to Buy Its Subsidiary for $1 | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/needless-cruelty.html | Needless Cruelty. | True | ETHEL HELENE COEN. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/schuschnigg-sees-hungarian-leaders-talks-to-goemboes-and-horthy-and.html | SCHUSCHNIGG SEES HUNGARIAN LEADERS; Talks to Goemboes and Horthy and Then Flies Back to Vienna After Cordial Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/yacht-aquila-leads-valee-by-14-seconds-wins-30square-meter-event-as.html | YACHT AQUILA LEADS VALEE BY 14 SECONDS; Wins 30-Square Meter Event as 44 Boats Sail in Regatta at Northeast Harbor, Me. | True | Special to THE NEW YORK TIMES. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mayors-park-visit-has-amusing-sequel-official-checks-his-discovery.html | MAYOR'S PARK VISIT HAS AMUSING SEQUEL; Official Checks His Discovery Relief Workers Never Shirk, and Acts Accordingly. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/baseball-player-weds.html | Baseball Player Weds. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mme-lyolene-due-thursday.html | Mme. Lyolene Due Thursday. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/riptide-captures-hydroplane-race-schwarzler-drives-225-cubic-inch.html | RIPTIDE CAPTURES HYDROPLANE RACE; Schwarzler Drives 225 Cubic Inch Boat to Victory in Maryland Regatta. | True | By Arthur J. Daley. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/inflation-view-in-london.html | Inflation View in London. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/soviet-collective-farms-under-present-conditions-they-will-outstrip.html | SOVIET COLLECTIVE FARMS.; Under Present Conditions They Will Outstrip Individual Yields. | True | W. LADEJINSKY. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/ship-owners-to-collect-exercise-right-under-french-law-in-case-of.html | SHIP OWNERS TO COLLECT.; Exercise Right Under French Law in Case of Burned Liner Atlantique. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/chile-and-paraguay-near-a-settlement-asuncion-disavows-any-official.html | CHILE AND PARAGUAY NEAR A SETTLEMENT; Asuncion Disavows Any Official Sanction of Press Attacks on Neighbor's Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/trade-isolation-decried-export-official-lays-world-ills-to-economic.html | TRADE ISOLATION DECRIED.; Export Official Lays World Ills to Economic Nationalism. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/court-fingerprints-striking-workers-magistrate-harris-also-says-he.html | COURT FINGERPRINTS STRIKING WORKERS; Magistrate Harris Also Says He 'Disagrees' With President on Rights of Labor. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/hatters-name-mediators-manufacturers-group-appoints-3-to-permanent.html | HATTERS NAME MEDIATORS.; Manufacturers' Group Appoints 3 to Permanent Board. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/miss-elizabeth-casey-is-bride.html | Miss Elizabeth Casey Is Bride. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/church-to-celebrate.html | Church to Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/city-subway-work-faces-new-delay-failure-to-deposit-3786489-in.html | CITY SUBWAY WORK FACES NEW DELAY; Failure to Deposit $3,786,489 in Finance Bureau Prevents Start on Contracts. PWA FUNDS ARE AVAILABLE Transit Officials Concerned in View of Ickes Order That Projects Must Be Pushed. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/sweeping-inquiry-in-mortgage-cases-ordered-by-dodge-he-names-3.html | SWEEPING INQUIRY IN MORTGAGE CASES ORDERED BY DODGE; He Names 3 Outside Lawyers and Gives Them Free Hand -- To Let Grand Jury Go. LEHMAN TO PUSH FIGHT To Make Relief a Campaign Issue if Legislature Does Not Act at Special Session. WIDE TITLE INQUIRY ORDERED BY DODGE | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/escape-rumor-stirs-randalls-island-wide-search-started-for-four.html | ESCAPE RUMOR STIRS RANDALL'S ISLAND; Wide Search Started for Four Boys Who Were Working in Tomato Patch at Time. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/3000-florida-fishermen-strike.html | 3,000 Florida Fishermen Strike. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/child-hit-by-engine-unhurt.html | Child, Hit by Engine, Unhurt. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/starhemberg-sees-no-monarchy-soon-holds-question-is-theoretical.html | STARHEMBERG SEES NO MONARCHY SOON; Holds Question Is Theoretical Until Austria Restores Order, When 'We Shall See.' EXPECTS NEW NAZI RISING Claims 'Absolute Proof' Last Was Started in Germany - Distrusts Reich's Words. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/1000-pace-taken-by-the-auctioneer-palin-pilots-2yearold-in.html | 1,000 PACE TAKEN BY THE AUCTIONEER; Palin Pilots 2-Year-Old in Thrilling Victory Over Aunt Ida at Salem. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/medalists-beaten-in-team-golf-play-voigtlynch-lose-to-boyle-and.html | MEDALISTS BEATEN IN TEAM GOLF PLAY; Voigt-Lynch Lose to Boyle and Moore -- Anderson and Lauckner Also Bow. | True | By William D. Richardson. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/credit-halt-swells-idle-in-puerto-rico-employed-in-cane-fields-at.html | CREDIT HALT SWELLS IDLE IN PUERTO RICO; Employed in Cane Fields at Low Mark of 2% as Government Policy Remains Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/pirates-score-in-9th-topping-reds-8-to-7-triumph-on-thevenows.html | PIRATES SCORE IN 9TH, TOPPING REDS, 8 TO 7; Triumph on Thevenow's Double After Waner Brothers Tie Game in 8th. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/money-and-credit-friday-aug-10-1934.html | MONEY AND CREDIT.; Friday, Aug. 10, 1934. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/sports-of-the-times-uncle-robbie.html | Sports of the Times; Uncle Robbie. | True | Reg. U.S. Pat Off. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/american-poles-bar-world-union-delegates-at-warsaw-parley-hold-they.html | AMERICAN POLES BAR WORLD UNION; Delegates at Warsaw Parley Hold They Are U.S. Citizens First, Poles Afterward. CITE THEIR FULL FREEDOM Chairman Says Minority Issue Does Not Exist in U.S. -- 10,000 at Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/norman-sails-without-secrecy.html | Norman Sails Without Secrecy. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/australians-play-draw-rain-ends-cricket-match-with-warwickshire.html | AUSTRALIANS PLAY DRAW.; Rain Ends Cricket Match With Warwickshire Team. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/lehman-to-fight-for-mortgage-aid-executive-prepares-to-force.html | LEHMAN TO FIGHT FOR MORTGAGE AID; Executive Prepares to Force Legislature to Provide Some Form of Relief. APPEAL TO PEOPLE HINTED Rejection of Joseph Bill Is Held to Offer Campaign Material for Democratic Candidates. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/7-kennel-buildings-burn-ninety-hounds-are-saved-from-blaze-at.html | 7 KENNEL BUILDINGS BURN; Ninety Hounds Are Saved From Blaze at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/washington-gains-printers-trophy-conquers-cincinnati-in-final-of.html | WASHINGTON GAINS PRINTERS' TROPHY; Conquers Cincinnati in Final of Baseball Tournament at Yankee Stadium, 13-7. | True | By Louis Effrat. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/china-considers-embargo.html | China Considers Embargo. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/martin-davis.html | Martin -- Davis. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/talbot-gets-barness-curb-seat.html | Talbot Gets Barness's Curb Seat. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/scores-mattress-plan-pennsylvania-republican-leader-sees-blow-to.html | SCORES MATTRESS PLAN.; Pennsylvania Republican Leader Sees Blow to Industry. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/bricklayers-pay-fixed-agreement-in-effect-monday-to-provide-150.html | BRICKLAYERS' PAY FIXED.; Agreement, In Effect Monday, to Provide $1.50 Hourly Wage. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/film-studios-censor-fan-story-writers-meeting-attended-by-hays-aids.html | FILM STUDIOS CENSOR FAN STORY WRITERS; Meeting Attended by Hays Aids Votes to Insist on Passing on Magazine Material. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/david-rotroff.html | DAVID ROTROFF, | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/soviet-debt-talks-at-critical-stage-progress-is-slowed-down-and-new.html | SOVIET DEBT TALKS AT CRITICAL STAGE; Progress Is Slowed Down and New U.S. Plan Is Believed to Await Moscow's Reply. ENVOY IS STILL HOPEFUL Troyanovsky Declares Accord Is Necessary -- Smaller Issues Have Been Solved. SOVIET DEBT TALKS AT CRITICAL STAGE | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/thomas-wanek.html | THOMAS WANEK. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/neumann-left-37996-estate-of-jurist-is-bequeathed-to-his-two.html | NEUMANN LEFT $37,996.; Estate of Jurist Is Bequeathed to His Two Daughters. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/note-suit-transferred.html | Note Suit Transferred. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/oliver-twist-in-hills-dickens-play-opens-second-half-of-season-at.html | OLIVER TWIST' IN HILLS.; Dickens Play Opens Second Half of Season at Whitefield. | True | Special to THE NEW TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/chinese-in-food-riots-2250000-persons-are-suffering-from-drought-in.html | CHINESE IN FOOD RIOTS.; 2,250,000 Persons Are Suffering From Drought in Hupeh Alone. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/cecily-sidgwick-novalist-79-dies-british-writer-published-first.html | CECILY SIDGWICK, NOVALIST, 79, DIES; British Writer Published First Book in 1889, Latest, 'Maid and Minx,' in 1932. HUSBAND ALSO AN AUTHOR Issued Several Works on Logic -- Her List of Titles Includes Several of Non-Fiction. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/f-theodore-franken.html | F. THEODORE FRANKEN. | True | Special to TH NEW YOK TXES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/leonard-dodgers-subdues-phils-53-drives-across-opening-tally-and.html | LEONARD, DODGERS, SUBDUES PHILS, 5-3; Drives Across Opening Tally and Pitches Way to Eighth Victory of Season. CUCCINELLO HITS HOMER Accounts for Team's Last Run -- Hack Wilson Signs to Play With Phillies. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/campbell-to-speak-in-chicago.html | Campbell to Speak in Chicago. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/ban-on-golf-shorts-debated-by-women-attire-should-be-optional-miss.html | BAN ON GOLF SHORTS DEBATED BY WOMEN; Attire Should Be Optional, Miss Fisher Says on Radio -- Miss Windle Defends Action. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/poland-revisited.html | POLAND REVISITED. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/strikers-ask-vote-in-truck-walkout-employes-of-43-minneapolis-firms.html | STRIKERS ASK VOTE IN TRUCK WALKOUT; Employes of 43 Minneapolis Firms Propose Election to Decide on Representation. BACK UP PLAN OF BOSSES Union Threatens to Resume Picketing if Court Enjoins Use of National Guard. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/ah-larkins-hosts-at-southampton-entertain-at-dinner-for-paul-d.html | A.H. LARKINS HOSTS AT SOUTHAMPTON; Entertain at Dinner for Paul D. Cravath -- Guests Arrive for Horse Show Today. J.B. MURRAYS GIVE SUPPER Dr. and Mrs. N.M. Butler Honor Son-in-Law and Daughter, the Neville Lawrences. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/joe-heidt-to-wed-today.html | Joe Heidt to Wed Today. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/presidents-mother-quits-france-for-us-mrs-james-roosevelt-waves-a.html | PRESIDENT'S MOTHER QUITS FRANCE FOR U.S.; Mrs. James Roosevelt Waves a Farewell to Cheering Crowd as She Embarks at Havre. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/breech-and-robbins-confer.html | Breech and Robbins Confer. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/knitwear-pickets-routed-by-police-second-demonstration-before.html | KNITWEAR PICKETS ROUTED BY POLICE; Second Demonstration Before Brooklyn Chamber Building Prevented by Mounted Men. 300 ARE PUT TO FLIGHT Total on Strike Now Is 14,000, According to Union -- Hope of Quick Settlement Dim. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/alice-v-stone-married-bride-in-honolulu-of-walter-w-littell-son-of.html | ALICE V. STONE MARRIED.; Bride in Honolulu of Walter W. Littell, Son of Late Clergyman. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/oryan-condition-comfortable.html | O'Ryan Condition 'Comfortable.' | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/fire-lieutenant-injured.html | Fire Lieutenant Injured. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/map-shows-reich-expanding-in-1935-italians-say-graph-circulated-in.html | MAP SHOWS REICH EXPANDING IN 1935; Italians Say Graph Circulated in Yugoslavia, Leading Her to Aid Austrian Nazis. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/athletics-17-hits-beat-senators-86-collect-six-runs-in-fourth-as.html | ATHLETICS' 17 HITS BEAT SENATORS, 8-6; Collect Six Runs in Fourth as High Spot in Attack on Four Hurlers. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/prial-preserves-silence-on-plans-wont-say-whether-he-will-run-for.html | PRIAL PRESERVES SILENCE ON PLANS; Won't Say Whether He Will Run for Controller Nomination if Not Backed by Tammany. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/newark-refunding-operation-is-hailed-as-sign-of-improvement-in-new.html | Newark Refunding Operation Is Hailed As Sign of Improvement in New Jersey | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/good-crop-of-corn-promised-for-iowa-farm-editor-declares-that-most.html | GOOD CROP OF CORN PROMISED FOR IOWA; Farm Editor Declares That Most of State Will Have Excellent Yields. SOME RAIN STILL NEEDED Growers in Northern Section Watch Rising Prices as Their Fields Mature. | True | By J.s. Russell, Farm Editor, Des Moines Register and Tribune.copyright, 1934, By the Nana, Inc. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/newark-is-beaten-75-toronto-route-larocca-from-box-in-sixthinning.html | NEWARK IS BEATEN, 7-5.; Toronto Route Larocca From Box In Sixth-Inning Drive. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/550-entries-posted-in-lenox-dog-show-berkshire-hills-event-opening.html | 550 ENTRIES POSTED IN LENOX DOG SHOW; Berkshire Hills Event, Opening Today at Hanna Farm, Is Attracting Wide Interest. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/state-liquor-revenue-up-july-figure-of-1413601-was-134399-over.html | STATE LIQUOR REVENUE UP; July Figure of $1,413,601 Was $134,399 Over June's. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/juniors-go-on-cruise-from-east-hampton-to-hunt-treasure-on.html | Juniors Go On Cruise From East Hampton To Hunt 'Treasure' on Gardiner's Island | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/another-speed-mark-claimed-by-aviatrix-mlle-boucher-makes.html | ANOTHER SPEED MARK CLAIMED BY AVIATRIX; Mlle. Boucher Makes Unofficial Time of 266 Miles an Hour, Women's Record, in France. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/sees-a-third-party-hinted-by-roosevelt-fletcher-in-chicago-refers.html | SEES A 'THIRD PARTY' HINTED BY ROOSEVELT; Fletcher in Chicago Refers to President's Compliment to LaFollette. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/liverpools-cotton-week-british-stocks-higher-imports-up-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Up Sharply. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/de-jokicidl-ouri.html | DE. JOKICIdl O(URI. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/british-to-get-pay-on-sales-to-reich-unpaid-mills-balk-agreement.html | BRITISH TO GET PAY ON SALES TO REICH; UNPAID MILLS BALK; Agreement Providing for Cash on Exports Fails to Arrange for Paying Present Debts. EXPORTERS ARE INCENSED Declare They Will Continue to Ban Shipments Until the Accord Is Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/william-mahanna.html | WILLIAM MAHANNA. | True | Special to TH -W YORK TIMS. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/hindenburg-service-on-liner.html | Hindenburg Service on Liner. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/british-honor-marshal-simon-and-earl-of-munster-attend-services-for.html | BRITISH HONOR MARSHAL.; Simon and Earl of Munster Attend Services for Hindenburg. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/51-yearlings-net-90275-at-sale-mrs-sloane-pays-8500-the-highest.html | 51 YEARLINGS NET $90,275 AT SALE; Mrs. Sloane Pays $8,500, the Highest Price, for Son of Sir Galahad III. $1,770 IS ABOUT AVERAGE Giddings, Trainer for McLaughlin, Buys Colt by Toro Out of Abbatissa for $7,000. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/baldwin-leaves-city-hall.html | Baldwin Leaves City Hall. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/lawess-stresses-prison-personnel-tells-criminologists-that-with.html | LAWESS STRESSES PRISON PERSONNEL; Tells Criminologists That With Right Staff He Could Run Institution Without Bars. EXPENSIVE JAILS SCORED Sam A. Lewisohn Says Convicts Must Be Re-educated -- Thayer Analyzes Causes of Crime. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mrs-owen-honors-leif-ericson.html | Mrs. Owen Honors Leif Ericson. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/insured-20-minutes-after-birth.html | Insured 20 Minutes After Birth. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/a-needy-class.html | A NEEDY CLASS. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/e-a-wittier-dies-ran-bryan-campaign-i-manager-for-candidate-in-new.html | E. A. WJITTIER DIES; RAN BRYAN CAMPAIGN; i Manager for Candidate in New England State5 and in New Jersey Was 76 Years Old. | True | Special to THg Nw YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/manchukuo-eases-foreignoil-curb-now-plans-state-control-with-quotas.html | MANCHUKUO EASES FOREIGN-OIL CURB; Now Plans State Control With Quotas Instead of Creation of a Full Monopoly. COMPANIES ARE GRATIFIED Russia Asks Japan to Urge That Manchukuo Accept Bid on Chinese Eastern Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/baptists-condemn-race-persecution-berlin-delegates-at-closing.html | BAPTISTS CONDEMN RACE PERSECUTION; Berlin Delegates, at Closing Session, Say Christianity Demands Equality for All. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mayor-withdraws-in-labor-dispute-acts-after-restaurant-and.html | MAYOR WITHDRAWS IN LABOR DISPUTE; Acts After Restaurant and Delicatessen Workers Flatly Refuse to Arbitrate. UNION OFFICIALS SCORED Mrs. Herrick Joins LaGuardia in Criticism After Failure of the Conference. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/payments-by-bethlehem-interest-settlements-on-two-issues-of-bonds.html | PAYMENTS BY BETHLEHEM.; Interest Settlements on Two Issues of Bonds Scheduled. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/commodity-markets-cottonseed-oil-continues-advance-with-coffee.html | COMMODITY MARKETS.; Cottonseed Oil Continues Advance, With Coffee, Cocoa, Zinc and Lead -- Cash Prices Irregular. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/fey-forewarned-raid-trial-reveals-vienna-cabinet-minister-got.html | FEY FOREWARNED, RAID TRIAL REVEALS; Vienna Cabinet Minister Got Advance News of Attack by Nazis, Court Is Told. HE IS RETICENT ON ROLE Testifying in the Case Against Nine Policemen, He Evades All Direct Answers. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/salvador-gets-lostship-clue.html | Salvador Gets Lost-Ship Clue. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/all-silver-trades-closed-at-4996c-commodity-exchange-moves-to.html | ALL SILVER TRADES CLOSED AT 49.96C; Commodity Exchange Moves to Liquidate Outstanding Contracts in Metal. MAY REOPEN THE MARKET Dealers in Spot Delivery Will Continue to Quote Daily Official Price Here. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/berlin-stocks-weak.html | Berlin Stocks Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/wodehouse-faces-259703-tax-lien-government-charges-english-author.html | WODEHOUSE FACES $259,703 TAX LIEN; Government Charges English Author Failed to Pay on Income Here for 1925-1931. PENALTIES IN JUDGMENT Humorist Was Reputed to Have Received $2,000 a Week for a Year in Hollywood. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dr-william-f-spies-dental-surgeon-54-had-been-in-poor-health-long.html | DR. WILLIAM F. SPIES.; Dental Surgeon, 54, Had Been in Poor Health Long Time. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/frattini-pacho-box-tuesday.html | Frattini, Pacho Box Tuesday. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/weeps-as-she-receives-the-first-prize-at-show-of-1000-babies-on.html | Weeps as She Receives the First Prize At Show of 1,000 Babies on East Side | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dollar-drops-in-argentina.html | Dollar Drops in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/james-e-peck.html | JAMES E. PECK. | True | SDecial to T. NEW YORK TIES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/maine-chance-95-beats-open-range-mrs-lewiss-racer-a-joint-favorite.html | MAINE CHANCE, 9-5, BEATS OPEN RANGE; Mrs. Lewis's Racer, a Joint Favorite, Takes Mohawk by Length and Half at Spa. FIVE OTHER CHOICES WIN Whitney Entries Outstanding in the Saratoga Special on Triple Stake Card Today. | True | By Bryan Field.special To the New York Times. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/price-brothers-conference.html | Price Brothers Conference. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/prohibits-nudist-film-costa-rican-president-responds-to-wide.html | PROHIBITS NUDIST FILM.; Costa Rican President Responds to Wide Protest Against Picture. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/uneasiness-is-noted-british-to-get-pay-on-sales-to-reich.html | Uneasiness Is Noted.; BRITISH TO GET PAY ON SALES TO REICH | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/browns-down-white-sox-score-82-behind-hadley-with-5run-attack-in.html | BROWNS DOWN WHITE SOX.; Score, 8-2, Behind Hadley With 5-Run Attack in Eighth. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/montreal-women-score-maroons-beat-canadian-allstars-at-hockey-30.html | MONTREAL WOMEN SCORE.; Maroons Beat Canadian All-Stars at Hockey, 3-0. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/stowaway-lost-at-sea-german-believed-drowned-after-jumping-off-ship.html | STOWAWAY LOST AT SEA.; German Believed Drowned After Jumping Off Ship From Antwerp. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/teachers-oath-bill-is-signed-by-governor-nurse-and-ten-other.html | Teachers' Oath Bill Is Signed by Governor; Nurse and Ten Other Measures Approved | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/financial-markets-downward-reaction-in-stocks-and-some-commodities.html | FINANCIAL MARKETS; Downward Reaction in Stocks and Some Commodities Reflects Realizing Sales -- Government Bonds Heavy. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/church-activities-of-interest-in-city-400th-anniversary-of-luther.html | CHURCH ACTIVITIES OF INTEREST IN CITY; 400th Anniversary of Luther Translation of Bible to Be Observed Aug. 18. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/buffalo-wins-in-10th-topples-baltimore-7-to-6-for-the-seventh.html | BUFFALO WINS IN 10TH.; Topples Baltimore, 7 to 6, for the Seventh Successive Time. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/new-naval-attache-to-paris.html | New Naval Attache to Paris. | True | Special to THE NEW YORK TIMES. | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/cards-9-in-third-crush-cubs-173-make-six-singles-in-row-to-rout.html | CARDS' 9 IN THIRD CRUSH CUBS, 17-3; Make Six Singles in Row to Rout Warneke, Starting Hurler, and Tinning. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/leasehold-deals-feature-trading-longterm-contracts-lead-mild.html | LEASEHOLD DEALS FEATURE TRADING; Long-Term Contracts Lead Mild Activity in Bronx and Manhattan. TEN PARCELS AT AUCTION Plaintiffs Bid in Lofts and Tenement Buildings Put Up at Forced Sales. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/meat-retailers-to-get-code.html | Meat Retailers to Get Code. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/noranda-mines-ltd.html | Noranda Mines, Ltd. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mg-fleischmann-in-alaska.html | M.G. Fleischmann in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/sims-and-jacoby-come-to-blows-before-400-at-bridge-tournament.html | Sims and Jacoby Come to Blows Before 400 at Bridge Tournament; Contract Experts Separated by Bystander in Asbury Park Hall -- Jacoby, Irked by Story Told by Rival at His Expense, Threatens to Quit Match but Stays at Partner's Request. SIMS AND JACOBY IN BLOWS AT MATCH | True | From a Staff Correspondent. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/johnson-is-tried-for-nra-violation-labor-board-hears-exstaff-man.html | JOHNSON IS 'TRIED' FOR NRA VIOLATION; Labor Board Hears Ex-Staff Man Testify General 'Fired' Him for Union Activity. CHIEF'S CHARGE DISPUTED Donovan Cites His Code Work as Reply on 'Inefficiency and Insubordination.' JOHNSON IS 'TRIED' FOR NRA VIOLATION | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dysentery-epidemic-fells-only-six-here-one-death-in-yonkers.html | DYSENTERY EPIDEMIC FELLS ONLY SIX HERE; One Death in Yonkers Reported -- Survey of Food Stores Made in Jersey City. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/bronx-bee-lovers-plead-for-plants-relief-workers-are-destroying.html | BRONX BEE LOVERS PLEAD FOR PLANTS; Relief Workers Are Destroying Flowers, Thus Expatriating Swarms, They Complain. LYONS PROMISES ACTION Will Insure 'Life, Liberty and Pursuit of Honey' -- Park Aide Denies All the Charges. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/yankee-is-victor-in-run-to-newport-boston-cup-yacht-in-front-by.html | YANKEE IS VICTOR IN RUN TO NEWPORT; Boston Cup Yacht in Front by Nine Seconds as N.Y.Y.C. Cruise Gets Under Way. JIGTIME, MARY ROSE WIN Istalena, Synthetic, Oriole, Curlew and Stormy Weather Score in Their Classes. | True | By John Rendel.special To the New York Times. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mcquinns-condition-good.html | McQuinn's Condition Good. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/benjamin-l-rubinsohn.html | BENJAMIN L. RUBINSOHN. | True | Special to THE NEW YORF, TIE. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/exchange-seat-at-95000.html | Exchange Seat at $95,000. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/rail-sale-again-discussed.html | Rail Sale Again Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/port-equalization-again-in-dispute-baltimore-spokesman-fights.html | PORT EQUALIZATION AGAIN IN DISPUTE; Baltimore Spokesman Fights Absorption by Lines Here of Extra Rail Charges. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/ralph-manfredo.html | RALPH MANFREDO, | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/free-welfare-plays-today.html | Free Welfare Plays Today. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/to-remedy-a-defect-green-mountain-parkway-viewed-as-feeder-for-new.html | TO REMEDY A DEFECT.; Green Mountain Parkway Viewed as Feeder for New National Park. | True | WILLIAM J. WILGUS. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/miss-cornelia-hutchings.html | MISS CORNELIA HUTCHINGS. | True | Special to THE NEV YOR TLMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/the-screen-leslie-howard-sir-cedric-hardwicke-binnie-barnes-and.html | THE SCREEN; Leslie Howard, Sir Cedric Hardwicke, Binnie Barnes and Others in the New Film at the Palace. | True | By Mordaunt Hall. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/ra-haiiilton-dies-linen-importer6i-succumbs-at-his-home-in-the.html | ,R.A. HAIIILTON DIES; LINEN IMPORTER,6i; Succumbs at His Home in the Bronxville Section of Yonkers -- II! Three Weeks, ORGANIZED OWN COMPANY Entered Business on Graduation' From High School Member of Old Irish Family. | True | Bpecial tO i'q3W YOl'.X Wllalw. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/credit-union-to-move-state-approves-change-for-west-side-tailors.html | CREDIT UNION TO MOVE.; State Approves Change for West Side Tailors' Group. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/earthquake-near-canal.html | Earthquake Near Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/lima-radio-station-to-open.html | Lima Radio Station to Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/a-painful-duty.html | A PAINFUL DUTY. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/stocks-in-london-paris-and-berlin-english-market-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Active and Cheerful With Some Profit-Taking -- British Funds Firm. FRENCH TRADING IS QUIET Bourse Interested but Unaffected by Silver Action Here -- German Shares Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/chicagos-population-off-117920-since-30.html | Chicago's Population Off 117,920 Since '30 | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/charles-w-kingsley-cleveland-glas-and-paper-maker-was-friend-of.html | CHARLES W. KINGSLEY,; Cleveland Glas.s and Paper Maker Was Friend of McKinley, | True | Special to TmB NEW YORC T -- .,Es. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/taxicab-industrys-troubles.html | Taxicab Industry's Troubles. | True | RALPH N. TAYLOR. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/water-polo-game-to-nyac-267-routs-jamaica-as-play-opens-in-us-soft.html | WATER POLO GAME TO N.Y.A.C. 26-7; Routs Jamaica as Play Opens in U.S. Soft Ball Tourney at Jones Beach. | True | By Kingsley Childs. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/large-sales-in-winnipeg-americans-put-a-heavy-load-on-canadian.html | LARGE SALES IN WINNIPEG.; Americans Put a Heavy Load on Canadian Wheat Market. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dole-condemned-by-farm-bureau-resolutions-say-relief-system-will.html | DOLE CONDEMNED BY FARM BUREAU; Resolutions Say Relief System Will 'Destroy' Our Ideals Unless It Is Revised. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/heat-and-high-humidity-bring-suffering-to-city.html | Heat and High Humidity Bring Suffering to City | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/connecticut-woman-may-party-place-democrats-consider-two-as.html | CONNECTICUT WOMAN MAY GET PARTY PLACE; Democrats Consider Two as Candidates for Office of Secretary of State. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/7000-jinrikishas-idle-shanghai-sabotage-forces-them-to-stay-off.html | 7,000 JINRIKISHAS IDLE.; Shanghai Sabotage Forces Them to Stay Off Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/russia-will-open-an-airtrain-line-regular-planeglider-service.html | RUSSIA WILL OPEN AN AIR-TRAIN LINE; Regular Plane-Glider Service Between Moscow and Kharkov Is to Start on Aug. 18. | True | By Harold Denny.special Cable To the New York Times. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/paul-shotland-host-to-world-tourists-gives-dinner-for-members-of.html | PAUL SHOTLAND HOST TO WORLD TOURISTS; Gives Dinner for Members of Philosophical Society -- J.C. Stewart Entertains. | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/employers-to-study-paint-strike-plan-to-meet-soon-to-consider-peace.html | EMPLOYERS TO STUDY PAINT STRIKE PLAN; To Meet Soon to Consider Peace Proposals by Labor Board as Deadlock Goes On. | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/stock-repurchase-asked-paramount-publix-trustees-make-plea-to.html | STOCK REPURCHASE ASKED; Paramount Publix Trustees Make Plea to Federal Referee. | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/fx-schwab-in-race-buffalo-exmayor-seeks-nomination-for-congress.html | F.X. SCHWAB IN RACE.; Buffalo Ex-Mayor Seeks Nomination for Congress. | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/newport-parties-for-younger-set-miss-janet-olcott-arrives-to-attend.html | NEWPORT PARTIES FOR YOUNGER SET; Miss Janet Olcott Arrives to Attend Debut Ball Tonight for Miss Lesley Bogert. JAPANESE DANCE IS GIVEN Event for Junior Colonists at Muenchinger-King Is Second in Dinner Dance Series. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/midshipman-too-late-father-dies-as-cadet-flies-west-in-effort-to.html | MIDSHIPMAN TOO LATE.; Father Dies as Cadet Flies West in Effort to See Parent. | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/aviation-merger-of-3-lines-likely-north-american-twa-western-air.html | AVIATION MERGER OF 3 LINES LIKELY; North American, TWA, Western Air Express, All With General Motors Ties, Named. DUE TO NEW AIR-MAIL LAW Some Officers of Companies, Accused as 'Collusion' Conferees, May Step Out. | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/floridas-envoy-in-salvador.html | Florida's 'Envoy' in Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mrs-michael-nathan.html | MRS. MICHAEL NATHAN. | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/capital-and-labor-dr-spahr-finds-the-two-interdependent-in-modern.html | CAPITAL AND LABOR.; Dr. Spahr Finds the Two Interdependent in Modern Life. | True | WALTER E. SPAHR. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/annalist-index-goes-highest-since-1931-farm-products-and-anthracite.html | ANNALIST INDEX GOES HIGHEST SINCE 1931; Farm Products and Anthracite Largely Account for the 0.8 Point Rise to 115.5. | True |  | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/screen-note.html | SCREEN NOTE. | True |  | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mott-suggested-for-nobel-prize-200-members-of-nominating-group-ask.html | MOTT SUGGESTED FOR NOBEL PRIZE; 200 Members of Nominating Group Ask That Peace Award Go to Y.M.C.A. Leader. JUST BACK FROM AFRICA He Has Investigated the Charge That Bantu Were in Virtual Slavery to Europeans. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/department-store-sales-declined-in-july-but-the-total-exceeded-that.html | Department Store Sales Declined in July, But the Total Exceeded That for 1933 | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/municipal-loans-in-july.html | Municipal Loans in July. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/maid-discharged-after-30-years-brings-suit-for-return-of-10000-she.html | Maid, Discharged After 30 Years, Brings Suit For Return of $10,000 She Lent Employer | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dollar-recovers-to-9944-of-parity-foreign-exchange-market-is-more.html | DOLLAR RECOVERS TO 99.44% OF PARITY; Foreign Exchange Market Is More Orderly -- $10,685,100 in Gold Received. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/fights-for-dr-turner-professors-committee-will-push-for.html | FIGHTS FOR DR. TURNER.; Professors' Committee Will Push for Reinstatement at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/toll-near-denver-rises-to-five.html | Toll Near Denver Rises to Five. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/charter-board-and-work-upheld-citizens-union-wants-present.html | CHARTER BOARD AND WORK UPHELD; Citizens Union Wants Present Commission to Continue Revision Task. SEES PROGRESS ALREADY Impressed by Action Taken at Last Meeting -- Lehman Move Expected Next Week. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/league-council-to-meet-sept-7.html | League Council to Meet Sept. 7. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/engineers-ready-to-sift-new-deal-ci-barnard-will-speak-at-the.html | ENGINEERS READY TO SIFT NEW DEAL; C.I. Barnard Will Speak at the Opening Today of Conference at Stevens Camp. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dr-francis-m-ogorman.html | DR. FRANCIS M. O'GORMAN. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/roosevelt-back-immersedin-work-improved-in-health-but-tired-after.html | ROOSEVELT BACK, IMMERSEDIN WORK; Improved in Health, but Tired After Long Rail Trip, He Goes Directly to Desk. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/peter-stones-funeral-today.html | Peter Stone's Funeral Today. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/plans-to-retire-stock.html | Plans to Retire Stock. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/john-kane-painter-dies-in-poverty-74-weiknown-artist-formerly-was.html | JOHN KANE, PAINTER, DIES IN POVERTY, 74; We!i-Known Artist Formerly Was Ditch Digger - Wanted to Sign Last Canvas. | True | Special to THg NZW YORK TrMZS. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/services-today-for-leo-wormser-funeral-for-personal-attorney-to.html | SERVICES TODAY FOR LEO WORMSER; Funeral for Personal Attorney to Late Julius Rosenwald to Be Held in Chicago. KILLED IN AUTO ACCIDENT Active in Many Important Legal Cases, His Advice Was Relied Upon by Prominent Men. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/runyan-to-play-exhibition.html | Runyan to Play Exhibition. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/dorothy-parker-a-scenarist.html | Dorothy Parker a Scenarist. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/giants-top-braves-on-3-homers-6-to-3-critz-ott-vergez-connect.html | GIANTS TOP BRAVES ON 3 HOMERS, 6 TO 3; Critz, Ott, Vergez Connect, Setting Pace in 11-Hit Attack of Terrymen. 17TH VICTORY FOR HUBBELL Hogan's Circuit Wallop and Double Account for All of Boston's Markers. | True | By James P. Dawson. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/yankees-vanquish-red-sox-103-for-gomezs-nineteenth-victory-four.html | Yankees Vanquish Red Sox, 10-3, For Gomez's Nineteenth Victory; Four Runs in First Clinch Triumph Before Ladies' Day Crowd of 21,000 at Boston -- Chapman and Dickey Bat Out of Turn, but Mistake Is Not Discovered Until Fifth. | True | By John Drebinger. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/japanese-increase-trade-with-china-our-coast-strike-and-easing-of.html | JAPANESE INCREASE TRADE WITH CHINA; Our Coast Strike and Easing of Boycott Cause Noticeable Revival. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/navy-lends-men-to-fight-provincetown-brush-fire.html | Navy Lends Men to Fight Provincetown Brush Fire | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/punching-of-long-commemorated-in-bronze-club-to-hang-tablet-where.html | Punching of Long Commemorated in Bronze; Club to Hang Tablet Where Senator Fell | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/tarpon-catch-heavy-42-taken-in-48-hours-in-contest-of-gulf-coast.html | TARPON CATCH HEAVY.; 42 Taken in 48 Hours in Contest of Gulf Coast Anglers. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/rules-in-handkerchief-case.html | Rules in Handkerchief Case. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/shipments-in-july-by-us-steel-drop-369938-tons-delivered-against.html | SHIPMENTS IN JULY BY U.S. STEEL DROP; 369,938 Tons Delivered, Against 985,337 in June and 701,322 Last Year. DECLINE WAS EXPECTED Heavy Buying in Previous Month and Let-Down in Various Lines a Factor. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/davis-hits-borah-on-bureau-attack-farm-administrator-says-agencies.html | DAVIS HITS BORAH ON BUREAU ATTACK; Farm Administrator Says Agencies Were Formed to Meet Senator's Demands. CITES LACK OF EXPERIENCE He Says New Units and Personnel Were Needed to Help and Feed Millions. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/17925000-bonds-offered-in-week-new-financing-nearly-double-that.html | $17,925,000 BONDS OFFERED IN WEEK; New Financing Nearly Double That Done in Previous Period and Year Ago. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/75-new-gladioli-at-flower-show-seedlings-on-display-for-the-first.html | 75 NEW GLADIOLI AT FLOWER SHOW; Seedlings on Display for the First Time at an Exhibit in Botanical Garden. FIGHT ON THRIPS WINNING Growers Hail Rout of Most of These Insects -- Awards Given for Many Groups. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/veterinary-experts-here-thirtyfive-delegates-from-europe-arrive-for.html | VETERINARY EXPERTS HERE; Thirty-five Delegates From Europe Arrive for Meeting Next Week. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/smith-outpoints-diamond.html | Smith Outpoints Diamond. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/billy-house-at-palace-heavyweight-comedian-on-bill-herman-timberg.html | BILLY HOUSE AT PALACE.; Heavyweight Comedian on Bill -- Herman Timberg at State. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/sandlot-doubleheader-today.html | Sandlot Double-Header Today. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mr-mcfadden-held-in-error.html | Mr. McFadden Held in Error. | True | MAXWELL MAGNUS. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/rail-pension-law-faces-court-fight-lawyers-for-150-roads-to-attack.html | RAIL PENSION LAW FACES COURT FIGHT; Lawyers for 150 Roads to Attack Constitutionality of Recent Act of Congress. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/brooklyn-child-drowns.html | Brooklyn Child Drowns. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/foreign-exchange-friday-aug-10-1934.html | FOREIGN EXCHANGE; Friday, Aug. 10, 1934. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/drrb-teusler-58-is-dead-in-tokyo-founder-and-director-of-st-lukes.html | DR.R.B. TEUSLER, 58, IS DEAD IN TOKYO; Founder and Director of St. Luke's Hospital There Well Known in Far West. RED CROSS HEAD IN SIBERIA Cousin of Mrs. Woodrow Wilson Raised Funds for $6,000,000 Medical Centre in Japan. | True | Special to NEW YORK TJ3B. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/gannett-not-in-race-publisher-at-rochester-says-he-is-not-out-for.html | GANNETT NOT IN RACE.; Publisher at Rochester Says He Is Not Out for Senate. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/crowd-storms-theatre-police-disperse-3000-trying-to-enter-building.html | CROWD STORMS THEATRE.; Police Disperse 3,000 Trying to Enter Building Already Filled. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/student-work-shown.html | Student Work Shown. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/program-tonight-by-vacation-club-guest-evening-entertainment-at.html | PROGRAM TONIGHT BY VACATION CLUB; Guest Evening Entertainment at Carroll Camp at Pawling to Include Speaking. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/15-gypsies-in-court-haled-before-ridgewood-magistrate-in-drive-to.html | 15 GYPSIES IN COURT.; Haled Before Ridgewood Magistrate in Drive to Break Up Camp. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/tigers-win-in-11th-from-indians-65-rowe-stars-on-mound-and-his-fly.html | TIGERS WIN IN 11TH FROM INDIANS, 6-5; Rowe Stars on Mound and His Fly Scores Greenberg With Deciding Run. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/brooklyn-plane-stranded.html | Brooklyn Plane Stranded. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mediators-see-kohler-wisconsin-manufacturer-confers-with-regional.html | MEDIATORS SEE KOHLER.; Wisconsin Manufacturer Confers With Regional Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/relief-loan-is-voted-by-city.html | Relief Loan Is Voted by City. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/curb-drops-four-issues-two-are-ordered-removed-from-unlisted.html | CURB DROPS FOUR ISSUES.; Two Are Ordered Removed From Unlisted Trading. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/7-hurt-as-bus-hits-an-elevated-pillar-driver-swerved-to-avoid-a.html | 7 HURT AS BUS HITS AN ELEVATED PILLAR; Driver Swerved to Avoid a Collision With Truck at 236th Street and Broadway. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/hornet-again-tops-yachts-in-glass-q-registers-fourth-triumph-in.html | HORNET AGAIN TOPS YACHTS IN GLASS Q; Registers Fourth Triumph in Midsummer Series -- Fleet of 287 Sails Off Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/moore-praises-town-marking-centennial-in-keeping-with-celebration.html | MOORE PRAISES TOWN MARKING CENTENNIAL; In Keeping With Celebration at West Milford, He Enters the Municipality in Oxcart. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/boston-wool-market.html | BOSTON WOOL MARKET. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/arbitration-is-sought.html | Arbitration Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/new-exchange-rushed-toronto-organizers-plan-opening-within-a-month.html | NEW EXCHANGE RUSHED.; Toronto Organizers Plan Opening Within a Month. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/prospects-for-silver.html | PROSPECTS FOR SILVER. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/no-cut-in-health-work-best-promises-city-will-not-curtail-its.html | NO CUT IN HEALTH WORK.; Best Promises City Will Not Curtail Its Program. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/paris-couturiers-close-gay-season-rouff-and-dunton-collections.html | PARIS COUTURIERS CLOSE GAY SEASON; Rouff and Dunton Collections Offer Perfection of Line and Diversity of Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/cuban-sugar-stocks-off-supplies-on-island-lower-than-one-and-two.html | CUBAN SUGAR STOCKS OFF.; Supplies on Island Lower Than One and Two Years Ago. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mayor-says-coney-wont-be-a-jones-beach-holds-many-in-city-need-its.html | Mayor Says Coney Won't Be a Jones Beach; Holds Many in City Need Its Excitement | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/maranvilles-leg-sound-healed-perfectly-and-he-may-practice-in-three.html | MARANVILLE'S LEG SOUND.; Healed Perfectly and He May Practice in Three Weeks. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/lido-carnival-tonight-almost-1000-reservations-made-for-club-event.html | LIDO CARNIVAL TONIGHT.; Almost 1,000 Reservations Made for Club Event. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mrs-fd-roosevelt-greeted-at-saratoga-opens-furniture-display-and.html | MRS. F.D. ROOSEVELT GREETED AT SARATOGA; Opens Furniture Display and Goes On to Adirondacks for Two Weeks' Rest. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/austrian-legion-is-sent-on-leave-period-expected-to-last-until.html | AUSTRIAN LEGION IS SENT ON LEAVE; Period Expected to Last Until Terms Are Obtained for Return to Homeland. MEN SHIFTED TO BERLIN Bavarian Camps Being Closed -Papen, as Envoy to Vienna, Will Start Job With Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/28-killed-in-labor-rows-defense-group-lists-casualties-in-nation-so.html | 28 KILLED IN LABOR ROWS.; Defense Group Lists Casualties In Nation So Far This Year. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/2-golf-teams-tie-at-66-joe-turnesazames-richlantzis-even-in.html | 2 GOLF TEAMS TIE AT 66.; Joe Turnesa-Zames, Rich-Lantzis Even in Pro-Amateur Event. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/butterfly-at-stadium-rain-stops-opera-and-audience-of-5000.html | BUTTERFLY' AT STADIUM.; Rain Stops Opera and Audience of 5,000 Disperses. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/cmtc-training-ends-at-camp-dix-students-in-pink-of-condition-leave.html | C.M.T.C. TRAINING ENDS AT CAMP DIX; Students, in Pink of Condition, Leave on Special Trains for Their Homes. CHEERS FOR COL. WILEY Commanding Officer Bids Each 'Lovable Devil' Farewell Before They Depart. | True | From a Staff Correspondent. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/shields-wood-form-team.html | Shields, Wood Form Team. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/step-to-inflation-is-seen-by-french-but-financiers-call-silver.html | STEP TO INFLATION IS SEEN BY FRENCH; But Financiers Call Silver Action Important Only as Indicating Trend. LONDON OPINION DIVIDED Bears Resume the Selling of Dollars -- China Threatens Embargo if Imperiled. | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/elizabeth-fights-elm-disease.html | Elizabeth Fights Elm Disease. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/argentina-seizes-lily-ponss-gems-for-tax-singer-refuses-to-give.html | Argentina Seizes Lily Pons's Gems for Tax; Singer Refuses to Give Farewell Concert | True | Special Cable to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/martin-g-peters.html | MARTIN G. PETERS. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/company-making-no-plans.html | Company Making No Plans. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/george-s-baldwin-to-wed.html | George S. Baldwin to Wed. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/mexican-rebel-chief-slain.html | Mexican Rebel Chief Slain. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/choir-boys-honored-at-bretton-woods-princess-aymon-de-faucigny.html | CHOIR BOYS HONORED AT BRETTON WOODS; Princess Aymon de Faucigny Lucinge Hostess to Them at Dinner Party. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/canadian-wheat-exports-off.html | Canadian Wheat Exports Off. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/montreal-tops-albany-scores-by-84-as-fritz-defeats-senators-for.html | MONTREAL TOPS ALBANY.; Scores by 8-4 as Fritz Defeats Senators for Third Time. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/shoot-honors-to-troeh-wins-toss-after-175target-tie-with-beaver-at.html | SHOOT HONORS TO TROEH.; Wins Toss After 175-Target Tie With Beaver at Yorklyn, Del. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/reinhardt-will-stage-jewish-drama-here-in-a-huge-tabernacle-with.html | Reinhardt Will Stage Jewish Drama Here In a Huge Tabernacle With Cast of 3,000 | True | Wireless to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/find-18-dead-in-polish-bus.html | Find 18 Dead in Polish Bus. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/new-liquor-labels-ordered-by-faca-aim-is-to-protect-consumer.html | NEW LIQUOR LABELS ORDERED BY FACA; Aim Is to Protect Consumer Against Fraud and Bar Unfair Competition. BRAND NAME IS REQUIRED Age of Whisky Must Be Specified by That of the Youngest Used in the Blend. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/balloon-to-make-cosmic-ray-tests-compton-will-try-a-pilotless-bag.html | BALLOON TO MAKE COSMIC RAY TESTS; Compton Will Try a Pilotless Bag in New Plan to Solve Mysteries. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/2-convicts-rearrested-accused-of-burglary-following-escape-from.html | 2 CONVICTS REARRESTED.; Accused of Burglary Following Escape From City Prison. | True | | C1B 235013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/gain-for-quarter-by-western-union-73c-a-share-earned-against-53c-in.html | GAIN FOR QUARTER BY WESTERN UNION; 73c a Share Earned, Against 53c in First Quarter and $2.86 a Year Earlier. MORE UTILITY UPTURNS Reports Made by Companies in Many Parts of Country for Various Periods. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/gharle-f-englert.html | GHARLES F, ENGLERT, | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/griffinclark-win-title-beat-horton-and-farrar-in-5set-maine-doubles.html | GRIFFIN-CLARK WIN TITLE.; Beat Horton and Farrar in 5-Set Maine Doubles Final. | True | | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/civic-leaders-ask-new-orleans-pact-they-meet-to-combat-alleged.html | CIVIC LEADERS ASK NEW ORLEANS PACT; They Meet to Combat Alleged Injury to Business From Long-Walmsley War. AID BY REPUBLICAN SEEN Judge Foster of Federal Bench is Mentioned for Role of Mediator in Strife. | True | By F. Raymond Daniell.special To the New York Times. | C1B 235013 |
| 1934-08-11 | 1934-08-11 | https://www.nytimes.com/1934/08/11/archives/loot-armored-car-at-doors-of-bank-bandits-seize-15800-from-parked.html | LOOT ARMORED CAR AT DOORS OF BANK; Bandits Seize $15,800 From Parked Machine and Flee Undetected at Lowell. ONE ROBBER IS IN UNIFORM Guards Fail to Discover the Loss While They Deliver Payrolls for an Hour. | True | Special to THE NEW YORK TIMES. | C1B 235013 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/making-opera-popular-ernst-hoffmann-american-conductor-describes.html | MAKING OPERA POPULAR; Ernst Hoffmann, American Conductor, Describes Contemporary German Methods | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/harpendale-monty-best-in-dog-show-blakeen-kennels-poodle-leads-in.html | HARPENDALE MONTY BEST IN DOG SHOW; Blakeen Kennels' Poodle Leads in Exhibition Held at Lenox, Mass. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/4-us-marks-set-in-swimming-meet-miss-kight-and-miss-bridges-break.html | 4 U.S. MARKS SET IN SWIMMING MEET; Miss Kight and Miss Bridges Break Two Despite Defeats in Handicap Events. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-survey-of-arts-greatest-the-director-of-the-chicago-art-institute.html | A SURVEY OF ART'S 'GREATEST'; The Director of the Chicago Art Institute Weighs the Masterpieces of Painting and Applies to Them the Searching Tests of Today A SURVEY OF THE WORLD'S 'GREATEST' ART The Director of Chicago's Institute Weighs the Masterpieces of Painting and Applies to Them Searching Tests of Today | True | By Robert B. Harshe, Director of the Art Institute of Chicago. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cuts-kerosene-price-17-cents.html | Cuts Kerosene Price 1.7 Cents. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-pattern-of-the-early-victorian-social-reformer-professor.html | The Pattern of the Early Victorian Social Reformer; Professor Turner's Interesting Biography of James Silk Buckingham Illuminates a Period | True | By Percy Hutchison | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/august-promotions-bring-good-results-early-retail-showings-of-furs.html | AUGUST PROMOTIONS BRING GOOD RESULTS; Early Retail Showings of Furs and Women's Coat Sales Are Well Received. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/unrest-in-the-orient.html | UNREST IN THE ORIENT. | True | By Gen. Kunishige Tanaka. Formerly Illltary Attache At Washington, In An Article In the Japan Advertiser. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/weetamoe-beats-rival-cup-yachts-in-run-of-32-miles-wins-on-time.html | WEETAMOE BEATS RIVAL CUP YACHTS IN RUN OF 32 MILES; Wins on Time Allowance in N.Y.Y.C. Fleet's Race From Newport to Mattapoisett. | True | By John Rendel. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/brooklyn-team-prevails-beats-westchester-county-in-league-cricket.html | BROOKLYN TEAM PREVAILS.; Beats Westchester County in League Cricket Match. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/george-h-baler.html | GEORGE h BAlER. | True | Special to TH NLV YORK TvS. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hapsburgs-supporters-gather-at-belgian-resort.html | Hapsburgs' Supporters Gather at Belgian Resort | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/baltimore-triumphs-94-tallies-four-runs-in-ninth-to-clinch-victory.html | BALTIMORE TRIUMPHS, 9-4.; Tallies Four Runs in Ninth to Clinch Victory Over Buffalo. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/veterinary-group-meets-tomorrow-2500-coming-here-for-first-world.html | VETERINARY GROUP MEETS TOMORROW; 2,500 Coming Here for First World Congress to Be Held in This Country. 17 NATIONS REPRESENTED Delegates Coming From as Far as Java -- U.S. Government to Cooperate in Program. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/quotation-marks-a-pledge-to-business.html | Quotation Marks; A PLEDGE TO BUSINESS. | True | By President Roosevelt. In An Addres At Green Bay. Wi$.. At A Celebration To Commemorate the Coming of the First Pioneer. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/soft-coal-shows-drop-production-for-last-week-almost-million-tons.html | SOFT COAL SHOWS DROP.; Production for Last Week Almost Million Tons Off 1933 Figure. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/reform-in-the-home.html | Reform in the Home. | True | ANNA BLUMBERG | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-early-history-of-maryland-the-founding-of-maryland-by-matthew.html | The Early History of Maryland; THE FOUNDING OF MARYLAND. By Matthew Page Andrews, Litt. D. New York: D. Appleton-Century Company. $4.50. | True | H.I. BROCK. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hospital-gets-3-ambulances.html | Hospital Gets 3 Ambulances. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pedley-flies-here-to-join-west-four-howard-another-player-on-the-in.html | PEDLEY FLIES HERE TO JOIN WEST FOUR; Howard, Another Player on the Invading Team, Also Arrives for Polo Series. EAST TEST MATCH TODAY Stars to Clash at Sands Point Club -- Hitchcock Is Reported in Much Improved Shape. | True | By Robert F. Kelley.special To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/church-programs-in-the-city-today-clergymen-will-offer-prayers-for.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Offer Prayers For Drought Sufferers in Many Parts of Country. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/52-law-students-win-nyu-honors-members-of-first-and-second-year.html | 52 LAW STUDENTS WIN N.Y.U. HONORS; Members of First and Second Year Classes Are Cited for Excellence of Records. 8 SCHOLARSHIPS AWARDED Elliott F. Shepard and Edward H. Dixon Prizes Included in List of Citations Announced. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/masked-gunman-shoots-3-wounds-card-players-in-social-club-and.html | MASKED GUNMAN SHOOTS 3; Wounds Card Players in Social Club and Escapes. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/miss-agnes-munson-is-wed-to-l-b-keim-rev-albert-u-ribourg-frlend-of.html | MISS AGNES MUNSON IS WED TO L. B. KEIM; Rev. Albert u. Ribourg, Friend of Family, Officiates at Her Marriage Here. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dodgers-defeated-by-phils-in-ninth-two-wild-pitches-and-pinch.html | DODGERS DEFEATED BY PHILS IN NINTH; Two Wild Pitches and Pinch Single by Manager Wilson Down Brooklyn, 6 to 5. GAME IS CLOSELY FOUGHT Koenecke Hits Eleventh Homer in Fifth -- Hack Wilson Makes Debut With Victors. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/simplified-sound-technique.html | SIMPLIFIED SOUND TECHNIQUE | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/debut-in-newport-for-miss-bogert-brilliant-dance-for-several.html | DEBUT IN NEWPORT FOR MISS BOGERT; Brilliant Dance for Several Hundred Guests Is Preceded by Number of Dinners. BLUE AND SILVER PREVAIL F.D. Roosevelt Jr. Attends -- Miss Rosa Anne Grosvenor Has a Tea for Grandnieces. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-great-surgeon-the-life-of-sir-robert-jones-by-frederick-watson.html | A Great Surgeon; THE LIFE OF SIR ROBERT JONES. By Frederick Watson. Illustrated, 327 pp. Baltimore: William Wood & Co. $3.75. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/silver-currency-limited-to-terms-of-purchase-act-certificates-will.html | SILVER CURRENCY LIMITED TO TERMS OF PURCHASE ACT; Certificates Will Have Standard Backing of $1.29 an Ounce Instead of Cost Basis. CONFUSION THUS AVOIDED Roosevelt a Month Ago Ordered That Old Rate Be Followed, the Treasury Reveals. PROFIT SO FAR IS $6,140,000 New System Circumvents the Thomas Plan for Issuance of Paper on War-Debt Silver. SILVER CURRENCY LIMIT IS DEFINED | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/kennedy-sees-end-of-shoestring-era-the-chairman-of-the-securities.html | KENNEDY SEES END OF "SHOESTRING ERA"; The Chairman of the Securities Commission Says That Its Task Is to Protect Investors and Restore Confidence END OF 'SHOESTRING ERA' FORECAST | True | By S.j. Woolfwashington. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-dvorak-reminiscence-the-man-and-musician-recalled-in-memories-of.html | A DVORAK REMINISCENCE; The Man and Musician Recalled in Memories of American Pupil DVORAK MEMORIES | True | By Olin Downes. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/fall-weaves-in-wools-metals-figure-in-materials-of-many-types.html | FALL WEAVES IN WOOLS; Metals Figure in Materials of Many Types -- Cellophane in Practical Forms | True | By Virginia Pope. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/an-australian-poet-in-westminster.html | AN AUSTRALIAN POET IN WESTMINSTER | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/petition-for-reorganization.html | Petition for Reorganization. | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/acquisitions.html | ACQUISITIONS | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/loyalty-to-leadership.html | Loyalty to Leadership. | True | MARY STEEVENS FARRAND | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/holeinone-test-starts-tomorrow-600-golfers-who-have-scored-aces.html | HOLE-IN-ONE TEST STARTS TOMORROW; 600 Golfers Who Have Scored Aces Entered in Three-Day Competition at Salisbury. | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sees-potatoes-in-comeback.html | Sees Potatoes in Come-Back. | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/fashionable-event-of-north-shore-is-revived-after-a-lapse.html | Fashionable Event of North Shore Is Revived After a Lapse -- Activities at Atlantic City and Cape May | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/debits-degrease-at-member-banks-federal-board-report-shows-drop-of.html | DEBITS DEGREASE AT MEMBER BANKS; Federal Board Report Shows Drop of 16 Per Cent in Week Ended Aug. 8. TOTAL IS $5,877,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/miss-carrs-bridal-aug-18-baltimore-girl-will-be-wed-in-church-to.html | MISS CARR'S BRIDAL AUG. 18; Baltimore Girl Will Be Wed in Church to Charles T, Berry. | True | Special to T NW Yo Trus. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/board-rates-units-in-naval-reserve-highest-merit-mark-875-is.html | BOARD RATES UNITS IN NAVAL RESERVE; Highest Merit Mark, 87.5, Is Accorded to Division at Hancock, Mich. 8TH PLACE IS WON HERE Atlanta Takes Battalion Honors -- Standings in Third District Listed. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pickets-busy-at-massena.html | Pickets Busy at Massena. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bulldey-wolle.html | Bulldey -- Wolle. | True | Special to THE NW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/political-eyes-on-maines-election-poll-there-only-four-weeks-away.html | POLITICAL EYES ON MAINE'S ELECTION; Poll There Only Four Weeks Away Considered a Signpost. NATION LAYS STORE BY IT Republican Leaders Want Sweep as Mere Victory Is Seen as Fateful. POLITICAL EYES ON MAINE'S ELECTION | True | By F. Lauriston Bullard,Editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/miss-glyns-new-leaf-sooner-or-later-by-elinor-glyn-318-pp-new-york.html | Miss Glyn's New Leaf; SOONER OR LATER. By Elinor Glyn. 318 pp. New York: The Macaulay Company. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-changed-face-of-england-mr-priestley-makes-an-interesting.html | THE CHANGED FACE OF ENGLAND; Mr. Priestley Makes an Interesting Journey of Discovery at Home | True | By Peter Monro Jack | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/death-takes-the-stage-by-gavin-holt-312-pp-boston-little-brown-co-2.html | DEATH TAKES THE STAGE. By Gavin Holt. 312 pp. Boston: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/george-j-yukmanic-weds.html | George J. Yukmanic Weds. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/what-weather-maps-reveal-the-elements-of-forecasting-an-expert-sets.html | WHAT WEATHER MAPS REVEAL: THE ELEMENTS OF FORECASTING; An Expert Sets Out Some of the Basic Factors That Must Be Considered in Arriving at the Daily Predictions WHAT WEATHER MAPS REVEAL: THE ELEMENTS OF FORECASTING | True | By C.f. Talman, of the U.s. Weather Bureau. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/diction-of-roosevelt-and-new-deal-aides-recorded-for-columbia.html | Diction of Roosevelt and New Deal Aides Recorded for Columbia Language Study | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/no-soviet-study-for-greeks.html | No Soviet Study for Greeks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/kurzrok-in-net-final-defeats-smith-in-public-courts-play-titus-also.html | KURZROK IN NET FINAL.; Defeats Smith in Public Courts Play -- Titus Also Victor. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/charles-rollberg.html | CHARLES ROLLBERG. | True | Special to THE NSV YOF. TIMzs. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/murray-bat-tennis-week.html | MURRAY BAT TENNIS WEEK. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cb-de-milles-cleopatra.html | C.B. DE MILLE'S 'CLEOPATRA' | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/forsyte-saga-led-in-college-poll-20th-century-works-among-leaders.html | FORSYTE SAGA' LED IN COLLEGE POLL; 20th Century Works Among Leaders in Wide Survey of Undergraduates. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/most-of-midwest-drought-area-gets-rain.html | Most of Midwest Drought Area Gets Rain; | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/woman-and-boy-killed-by-autos-car-and-taxi-collision-fatal-in.html | WOMAN AND BOY KILLED BY AUTOS; Car and Taxi Collision Fatal in Brooklyn -- Child Riding on Truck Is Crushed. TWO DEAD IN NEW JERSEY One Victim of Bus Crash at Waldwick -- Motorist Hits Pole in Ventnor City. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/classroom-and-campus-adult-pupils-relief-training-brings-plea-for.html | CLASSROOM AND CAMPUS; ADULT PUPILS; Relief Training Brings Plea for City Program | True | By Eunice Barnard. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-wheat-curb-sought-in-london-delegates-to-parley-opening-tuesday.html | NEW WHEAT CURB SOUGHT IN LONDON; Delegates to Parley Opening Tuesday See Difficulty in Winning Argentina. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/retail-publicity-gains-sportswear-heads-the-advertising-of-local.html | RETAIL PUBLICITY GAINS.; Sportswear Heads the Advertising of Local Stores in July. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/chile-to-bar-aid-to-foreign-armies-government-sponsors-a-bill-to.html | CHILE TO BAR AID TO FOREIGN ARMIES; Government Sponsors a Bill to Remove Cause of Present Rift With Paraguay. BOLIVIAN DENIES SUBSIDY Consul at Santiago Says Chaco Campaign Receives No Support From Standard Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/actress-not-seeking-vatican-aid.html | Actress Not Seeking Vatican Aid | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/parisian-heads-esperanto-body.html | Parisian Heads Esperanto Body. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-study-in-the-origins-of-modern-spain-the-origins-of-modern-spain.html | A Study in the Origins of Modern Spain; THE ORIGINS OF MODERN SPAIN. By J.B. Trend. 220 pp. New Fork: The Macmillan Company. $2.50. | True | BETTY DRURY. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-lure-of-national-parks-attracts-a-host-of-visitors-tourists.html | NEW LURE OF NATIONAL PARKS ATTRACTS A HOST OF VISITORS; Tourists This Year Seek Knowledge of Nature's Wonders and Cast Aside Habits of Artificiality to Enjoy the Wilderness | True | By Isabelle Story. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/spiritual-values-the-king-of-the-archers-by-rene-bazin-200-pp-new.html | Spiritual Values; THE KING OF THE ARCHERS. By Rene Bazin. 200 pp. New York: The Macmillan Company. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/variant-scores-in-title-regatta-woodworth-sloop-leads-laus-amorita.html | VARIANT SCORES IN TITLE REGATTA; Woodworth Sloop Leads Lau's Amorita by 3 Minutes in Race Off New Rochelle. KENBOY TOPS INTERCLUBS Grey Flash, Gopher, Sayonara, Anita and Duckling Are Others to Register. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sagamore-tennis-meet.html | SAGAMORE TENNIS MEET. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/out-of-town-summer-activities-in-art-colonies.html | OUT OF TOWN; Summer Activities in Art Colonies | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/at-atlantic-city.html | AT ATLANTIC CITY. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bulk-of-vare-estate-goes-to-the-family-will-of-philadelphia.html | BULK OF VARE ESTATE GOES TO THE FAMILY; Will of Philadelphia Politician Lists Fortune at '$200,000 and Upward.' | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/grant-hall-in-hospital-canadian-railway-official-has-a-stroke-in.html | GRANT HALL IN HOSPITAL.; Canadian Railway Official Has a Stroke in His Office. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trade-rises-in-atlanta-retail-sales-continue-to-exceed-expectations.html | TRADE RISES IN ATLANTA.; Retail Sales Continue to Exceed Expectations in 6th District. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/july-sales-reduced-15-in-rural-general-stores.html | July Sales Reduced 15% In Rural General Stores | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gleanings-from-the-west-coast.html | GLEANINGS FROM THE WEST COAST | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/federal-action-hard-on-honest-business.html | Federal Action Hard On 'Honest Business' | True | D.L. STRICKLAND | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/big-primary-vote-forecast-in-ohio-800000-republicans-and-600000.html | BIG PRIMARY VOTE FORECAST IN OHIO; 800,000 Republicans and 600,000 Democrats Expected to Go to the Polls. GAIN IN BOTH PARTIES Fess Expected to Win Renomination, but Will Face Fight for Re-election. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/crop-ruled-loan-security.html | Crop Ruled Loan Security. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/foreign-papers-irk-reich-news-dealers-ordered-not-to-urge-sale-with.html | FOREIGN PAPERS IRK REICH; News Dealers Ordered Not to Urge Sale With Demand Heavy. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bancroft-questions-first-wifes-status-in-reply-to-suit-actor.html | BANCROFT QUESTIONS FIRST WIFES STATUS; In Reply to Suit Actor Asserts She Was Not Legally Freed From Previous Husband. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/af-of-l-planning-union-label-drive-militant-campaign-will-aim-at.html | A.F. OF L. PLANNING UNION LABEL DRIVE; Militant Campaign Will Aim at Wider Use of Insignia of Organized Workers. BUY AMERICAN' POLICY Unit of Federation Also Hopes to Further That Objective in the Autumn. | True | By Louis Stark.special To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dr-charles-g-rankin.html | DR. CHARLES G. RANKIN. | True | Special to T!L N YOIeK TIldES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bootleg-charge-dropped-as-bottle-is-show-twice.html | Bootleg Charge Dropped As Bottle Is Show Twice | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/in-algeria-fires-of-discord-have-long-been-smoldering-the-recent.html | IN ALGERIA FIRES OF DISCORD HAVE LONG BEEN SMOLDERING; The Recent Religious Flare-up Had in Its Background Political Inequality and Economic Differences Among Racial Groups | True | By Anita Brenner. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-jh-hunt-hostess.html | Mrs. J.H. Hunt Hostess. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/5-in-murder-case-get-directed-acquittal-tilleys-go-free-at.html | 5 IN MURDER CASE GET DIRECTED ACQUITTAL; Tilleys Go Free at Wilkesboro, N.C., in Girl's Death After Defense Wins Its Plea. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/capable-store-men-declared-in-demand-poor-selection-of-employes-is.html | CAPABLE STORE MEN DECLARED IN DEMAND; Poor Selection of Employes Is Held Principal Fault With Apparel Business. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/golf-at-hot-springs.html | GOLF AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ride-tandem-bicycle-to-fair.html | Ride Tandem Bicycle to Fair. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/moss-orders-stage-ban-on-dillingers-father.html | Moss Orders Stage Ban On Dillinger's Father | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/persson-advances-in-hoboken-tennis-triumphs-over-brennan-and-koss.html | PERSSON ADVANCES IN HOBOKEN TENNIS; Triumphs Over Brennan and Koss in Castle Point Play -- 3 Others Gain 3d Round. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/evan-p-howell-dead-in-atlanta-executive-of-southern-bell-telephone.html | E.VAN P. HOWELL DEAD IN ATLANTA; Executive of Southern Bell Telephone Co., Which He Served Most of Life. BROTHER DF NOTED EDITOR Latter, Clark Howell Sr., Now i Absent in Italy -- Funeral to' Be Held Today. | True | Special to TH NKW YORK TRLS. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/quarrels-divide-hungarian-nazis-leaders-denounce-each-other-as.html | QUARRELS DIVIDE HUNGARIAN NAZIS; Leaders Denounce Each Other as Traitors and Son Asks Party's Founder to Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/inflation-held-sure-to-come-in-due-course.html | Inflation Held Sure To Come in Due Course | True | S.L.G. KNOX | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/claire-m-benoi_____t-is-wed-i-dr-nelson-waters-i-portrait-painter.html | CLAIRE M. BENOI_____T IS WED.; i Dr, Nelson Waters, I Portrait Painter Becomes Bride ofl ! | True | Special to THE NEV YORK Tr.S. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/loughran-to-box-in-argentina.html | Loughran to Box in Argentina. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/topics-ou-the-times.html | Topics ou The Times | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/program-mapped-for-bankruptcies-ms-wolfe-advocates-central-clearing.html | PROGRAM MAPPED FOR BANKRUPTCIES; M.S. Wolfe Advocates Central Clearing House for Assets and Governed Fees. GROUPS TO CONSIDER IT Public Accountants and Credit Bodies Will Take Up Details for Definite Action. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/behans-mare-is-victor-lillian-w-axworthy-wins-trot-and-pace-at.html | BEHAN'S MARE IS VICTOR.; Lillian W. Axworthy Wins Trot and Pace at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/divorces-gp-jencks-former-elinor-s-melcher-obtains-reno-decree.html | DIVORCES G.P. JENCKS.; Former Elinor S. Melcher Obtains Reno Decree. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/seeks-gobi-plants-for-us-professor-roerich-is-to-aid-agricultural.html | SEEKS GOBI PLANTS FOR US; Professor Roerich Is to Aid Agricultural Department. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/vincent-e-wyatt-61-insurance-man-dies-vice-president-of-home.html | VINCENT E. WYATT, 61, INSURANCE MAN, DIES; Vice President of Home Company Is Stricken IU After Trip to Canada. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/endeavour-in-perfect-condition-despite-voyage-across-atlantic-steel.html | Endeavour in Perfect Condition Despite Voyage Across Atlantic; Steel Underbody Tight as a Drum When America's Cup Challenger Is Hauled Out of Water at Bristol -- Sopwith's Yacht Likely to Sail Tuesday -- Revealed as Powerful Creation. SOPWITH'S YACHT IN PERFECT SHAPE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-woman-soldier-woman-astride-by-nora-purtscherwydenbruck-336-pp.html | A Woman Soldier; WOMAN ASTRIDE. By Nora Purtscher-Wydenbruck. 336 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-details-given-in-pickford-action-examanager-now-declares-he-not.html | NEW DETAILS GIVEN IN PICKFORD ACTION; Ex-Manager Now Declares He Not Only 'Protected' Her but Members of Family. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/van-ostenbridge-lyan.html | Van. Ostenbridge -- lyan. | True | special to TH NEw YORK TIF. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/john-t-bannon-st-age-performer-for-50-years-had-lately-been.html | JOHN T. BANNO'N,; St. age Performer for 50 Years Had Lately Been Doorkeeper, | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/philadelphia-to-end-park-concerts-early-outofdoor-series-to-cease.html | PHILADELPHIA TO END PARK CONCERTS EARLY; Out-of-Door Series to Cease on Wednesday, 2 Weeks Sooner, for Lack of Support. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/in-hamptons-private-entertaining-crowds-program.html | IN HAMPTONS; Private Entertaining Crowds Program | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/intercoast-trade-reported-gaining-pvg-mitchell-of-imm-sailing-for.html | INTERCOAST TRADE REPORTED GAINING; P.V.G. Mitchell of I.M.M., Sailing for West, Sees Ship Lines' Rise Continuing. TO SEE AGENTS ON COAST Plans Study of Effect of Recent Strike -- Decries Freight-Rate Uncertainty. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/berkshire-golf-meet.html | BERKSHIRE GOLF MEET. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/more-cotton-for-brazil-1935-crop-is-now-estimated-at-360000000.html | MORE COTTON FOR BRAZIL; 1935 Crop Is Now Estimated at 360,000,000 Pounds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/shippers-band-to-aid-ports.html | Shippers Band to Aid Ports. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/en-buzzell-weds-sara-clark.html | E.N. Buzzell Weds Sara Clark. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bars-antiturkish-songs.html | Bars Anti-Turkish Songs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/madelinei-oxford-wed-to-n-a-seeley-daughter-of-mrs-o-h-oxford.html | MADELINEI OXFORD WED TO N, A. SEELEY; Daughter of Mrs. O. H. Oxford Married in St.'Peter's at Port Chester, N. Y. SISTER IS HONOR MATRON Catherine Colladay and Roberta Ferguson Bridesmaids -- Joseph Hall Best Man. | True | Specla. l to THE .NEW YORE TI3SS. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-dance-fokine-again-stadium-performances-mark-return-of-russian.html | THE DANCE: FOKINE AGAIN; Stadium Performances Mark Return of Russian Artist to New York Production | True | By John Martin. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/juliette-eadams-wed-to-e-c-buddy-margaret-adams-maid-of-honor-for.html | JULIETTE E..ADAMS' WED TO E. C' BUDDY; Margaret Adams Maid of Honor for Sister in Ceremony at Martha's Vineyard, BISHOP PERRY OFFICIATES i Bridegroom's Sister Bridesmaid and Father Best Man -- Bride ! Escorted by Grandmother. | True | Specfal to THE NEW YORK TES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rare-old-textiles-in-gift-to-museum-gd-pratt-presents-fabrics-to.html | RARE OLD TEXTILES IN GIFT TO MUSEUM; G.D. Pratt Presents Fabrics to Metropolitan Dating to Second Century. COLOR SCHEMES STRIKING Group of Embroideries Will be on Display Today as Will an Ancient Helmet. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/royalty-to-visit-morgan-duke-and-duchess-of-york-to-be-his-guests.html | ROYALTY TO VISIT MORGAN; Duke and Duchess of York to Be His Guests in Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/old-hickory-and-huey.html | OLD HICKORY AND HUEY. | True | From The Detroit Free Press. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/miss-gutner-net-victor-gains-semifinal-in-bronx-municipal-womens.html | MISS GUTNER NET VICTOR.; Gains Semi-Final in Bronx Municipal Women's Tourney. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/horse-show-takes-dublin-spotlight-years-biggest-sporting-and-social.html | HORSE SHOW TAKES DUBLIN SPOTLIGHT; Year's Biggest Sporting and Social Event Proves a Big Success, Eclipsing Politics. CITY WITHOUT ITS PAPERS But Escapes Transport Strike -- De Valera Bill Would Give Republicans Pensions. | True | By Hugh Smith.wireless To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/our-ability-to-take-liberty-in-mild-way-questioned.html | Our Ability to Take Liberty in Mild Way Questioned | True | EDWARD T. BOOTH | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/columbia-system-gets-right-to-songs-broadcasting-unit-concludes.html | COLUMBIA SYSTEM GETS RIGHT TO SONGS; Broadcasting Unit Concludes Negotiations With Society of European Authors. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/betty-v-and-pep-iii-divide-boat-heats-motor-trouble-costs-former.html | BETTY V AND PEP III DIVIDE BOAT HEATS; Motor Trouble Costs Former Second Sweepstakes Test After She Wins First. AUERBACH CRAFT IN SPILL Emancipator III Hits Log and Turns Over, Hydroplane Race Going to Dale's Guppy. BETTY V AND PEP III DIVIDE BOAT HEATS | True | By Arthur J. Daley.special To The New York Times.by Arthur J. Daley. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/business-holding-fairly-steady-conditions-in-week-little-changed.html | BUSINESS HOLDING FAIRLY STEADY; Conditions in Week Little Changed From Those of Preceding Period. GAINS FOR RETAIL SALES Manufacturing Continues at Uneven Pace -- Reports From Reserve Bank Areas. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sports-of-the-times-the-man-from-maisonslafitte.html | Sports of the Times; The Man From Maisons-Lafitte | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/soviet-espousing-a-patriotic-creed-it-recognizes-that-pride-in.html | SOVIET ESPOUSING A PATRIOTIC CREED; It Recognizes That Pride in Country May Be a Worthy Sentiment. TABOOED WORD RESTORED ' Birthplace' Once More Used in Russian Speech, Pravda Explaining Why. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/greek-visitors-taken-in.html | Greek Visitors Taken In. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/red-hunger-strike-ends-broth-is-accepted-by-24-held-in-san.html | RED HUNGER STRIKE ENDS.; Broth Is Accepted by 24 Held in San Francisco Jail. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/germany-depends-heavily-on-her-huge-potato-crop.html | GERMANY DEPENDS HEAVILY ON HER HUGE POTATO CROP | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/federal-spending-talk-stirs-democratic-chiefs-high-command-is.html | FEDERAL SPENDING TALK STIRS DEMOCRATIC CHIEFS; High Command Is Disquieted by Campaign Boasts of Sectional Benefits Exceeding Revenue Paid. CANDIDATES TAKING CREDIT Record Shows Mountain States Getting Lion's Share -- Administration Is Concerned Over Need for Raising More Taxes. | True | By Turner Catledge. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pwa-to-rush-funds-for-subway-work-3786489-required-to-start.html | PWA TO RUSH FUNDS FOR SUBWAY WORK; $3,786,489 Required to Start Construction to Be Advanced by Tuesday, Official Says. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/lost-boy-is-found-in-woods.html | Lost Boy Is Found in Woods. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/westchester-parks-lose-revenue-for-first-6-months-4-per-cent-below.html | WESTCHESTER PARKS LOSE; Revenue for First 6 Months 4 Per Cent Below Last Year. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/newark-young-man-drowns.html | Newark Young Man Drowns. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/canned-goods-in-demand-missouri-and-kansas-fear-dearth-due-to.html | CANNED GOODS IN DEMAND.; Missouri and Kansas Fear Dearth Due to Drought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/locker-charges-lowered.html | Locker Charges Lowered. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gouging-report-stirs-all-canada-paper-scores-stevens-attack-on.html | GOUGING' REPORT STIRS ALL CANADA; Paper Scores Stevens Attack on Industrialists as 'Affront to Sense of Decency.' VICTIMS THREATENING SUIT Meanwhile, Some Provinces Are Moving to End 'Starvation Wages by Means of Codes. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/may-seek-publicity-curb.html | May Seek Publicity Curb. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/lido-club-thronged-for-havana-fete-many-entertain-at-dinners-and.html | LIDO CLUB THRONGED FOR 'HAVANA' FETE; Many Entertain at Dinners and Dance on Terrace of the Shore Resort. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/39-rotating-beacons-guide-fliers-in-state-500-miles-of-federal.html | 39 ROTATING BEACONS GUIDE FLIERS IN STATE; 500 Miles of Federal Airways Protected -- 1,327 Pilots Are Licensed by Government. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/public-power-problem.html | PUBLIC POWER PROBLEM. | True | From The Washington Post. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hails-roosevelts-plan-fraternal-order-of-eagles-approves-his-social.html | HAILS ROOSEVELT'S PLAN.; Fraternal Order of Eagles Approves His Social Program. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/blood-donors-increase-registration-with-health-bureau-shows-1367-on.html | BLOOD DONORS INCREASE.; Registration With Health Bureau Shows 1,367 on Rolls This Year. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/business.html | Business. | True | JOHN HERLIHY | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/it-might-make-jobs-by-building-more-power-lines.html | It Might Make Jobs By Building More Power Lines | True | FRANK C. CZARNECKI. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/wallace-fears-crop-spurt-in-35-with-price-crash-declares-danger-of.html | WALLACE FEARS CROP SPURT IN '35 WITH PRICE CRASH; Declares Danger of Drought Is Western Farmers Will Plant Heavily Next Year. HE OPPOSES PRICE FIXING Tells New Jersey Growers AAA Hog Program Benefits Eastern Dairymen. PROFITEERS FACE CURB Threatened Rise in Food Prices a Vexing Problem of the Administration. WALLACE FEARS 1935 CROP SPURT | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/business-men-visit-ontario-gold-area-party-from-canada-and-us-views.html | BUSINESS MEN VISIT ONTARIO GOLD AREA; Party From Canada and U.S. Views Development at Little Long Lac Camp. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-man-with-the-wax-face-by-richard-wormser-280-pp-new-york.html | THE MAN WITH THE WAX FACE. By Richard Wormser, 280 pp. New York: Harrison Smith & Robert Haas. $2. | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-d-h-malpin-dies-in-hospital-widow-of-education-was-active-in.html | MRS. D. H. M'ALPIN DIES IN HOSPITAL; Widow of Education Was Active in Many Philanthropies of This City and New Jersey. | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/married-57-years-ago.html | Married 57 Years Ago. | True | Special to THE NEW 'YO TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/budget-exceeds-income-manchukuos-needs-for-next-year-estimated-at.html | BUDGET EXCEEDS INCOME.; Manchukuo's Needs for Next Year Estimated at $90,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/world-slump-bars-british-recovery-industry-relying-on-export-trade.html | WORLD SLUMP BARS BRITISH RECOVERY; Industry, Relying on Export Trade, Fights Desperately for Foreign Markets. HOME SITUATION IS SOUND People Spending More Than at Any Time Since Depression Began -- Money Is Easy. WORLD SLUMP BARS BRITISH RECOVERY | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/john-knox-rhodes.html | JOHN KNOX RHODES. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/java-the-queen-of-tropical-islands-a-good-descriptive-book-about.html | Java, the Queen of Tropical Islands; A Good Descriptive Book About the Famous Dutch Colony | True | By Henry E. Armstrong | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/liquor-stores-net-54354.html | Liquor Stores Net $54,354. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/to-exhibit-new-linens-1000-buyers-expected-to-attend-semiannual.html | TO EXHIBIT NEW LINENS.; 1,000 Buyers Expected to Attend Semi-Annual Show This Week. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trend-to-better-goods-excellent-possibilities-are-seen-for-higher.html | TREND TO BETTER GOODS.; Excellent Possibilities Are Seen for Higher Price Apparel. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-survey-of-early-life-in-the-ancient-east-new-light-on-the-most.html | A Survey of Early Life in the Ancient East; NEW LIGHT ON THE MOST ANCIENT EAST. By V. Gordon Childe. Illustrated. 327 pp. New York: D. Appleton-Century Company. $4. | True | LOUISE MAUNSELL FIELD. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/texas-trade-is-favorable-better-crop-returns-than-in-1933-aid.html | TEXAS TRADE IS FAVORABLE.; Better Crop Returns Than in 1933 Aid Business Volume. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/british-reticent-on-holland-move-guarantee-of-neutrality-similar-to.html | BRITISH RETICENT ON HOLLAND MOVE; Guarantee of Neutrality Similar to Belgium's Finds No Backing in London. DUTCH DO NOT WANT ONE They Believe Policy Followed in World War Would Serve in Another Conflict. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/blind-man-identifies-attacker-by-instinct-picks-out-subway-guard-as.html | BLIND MAN IDENTIFIES ATTACKER BY INSTINCT; Picks Out Subway Guard as Assailant After General Melee in Train. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/to-honor-crew-of-plane.html | To Honor Crew of Plane. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/503-auto-drivers-penalized-by-state-hartnett-reports-30-in-new-york.html | 503 AUTO DRIVERS PENALIZED BY STATE; Hartnett Reports 30 in New York Area Lost Licenses in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/two-die-in-michigan-air-crash.html | Two Die in Michigan Air Crash. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/quaffs-liquor-wins-bet-dies.html | Quaffs Liquor, Wins Bet, Dies. | True | By Tropical Radio To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/washington-scans-reports.html | Washington Scans Reports. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/control-of-buses.html | Control of Buses. | True | E.T. CONDON | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/walker-new-man-visitors-declare-br-newton-political-enemy-says-he.html | WALKER NEW MAN VISITORS DECLARE; B.R. Newton, Political Enemy, Says He 'Has Passed From Wise-Cracking to Wisdom.' HAPPY IN ENGLISH COTTAGE ' Through' With Politics Here, but Not With Action -- Would Like to Help LaGuardia. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/low-farm-debts.html | LOW FARM DEBTS. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/key-west-is-to-be-restored-by-free-labor-of-her-citizens-island.html | KEY WEST IS TO BE RESTORED BY FREE LABOR OF HER CITIZENS; Island City, Bankrupt, Turns to Volunteers and Its Local Resources for Rehabilitation Without Heavy Cash Outlay | True | By Julius F. Stone Jr., Emergency Relief Administrator of Florida. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-rome-auditorium.html | NEW ROME AUDITORIUM | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ramirez-gets-holeinone.html | Ramirez Gets Hole-in-One. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/plunges-to-death-from-tracks.html | Plunges to Death From Tracks. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/power-squadrons-train-navigators-national-body-organized-in-1913.html | POWER SQUADRONS TRAIN NAVIGATORS; National Body Organized in 1913 Has 14 Local Units Giving Instruction. WEEKLY SESSIONS FREE Hundreds Benefit by Schooling and Examinations During Winter Months. | True | By Clarence E. Lovejoy. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/basque-elections-defy-spain-today-madrid-officials-will-remain-at.html | BASQUE ELECTIONS DEFY SPAIN TODAY; Madrid Officials Will Remain at Posts All Day to Combat Rebellious Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sikorsky-predicts-50ton-aircraft-designer-looks-to-flying-boats-for.html | SIKORSKY PREDICTS 50-TON AIRCRAFT; Designer Looks to Flying Boats for Atlantic Thrice the Size of Latest Giant. EFFICIENCY PROGRESSING He Also Will Soon Give to Congress Group Details of New Bombers in War. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hotel-business-up-21-sales-of-beverages-help-to-boost-volume-in.html | HOTEL BUSINESS UP 21%.; Sales of Beverages Help to Boost Volume in Restaurants. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/damsel-in-distress-the-bandit-of-paloduro-by-charles-balley-294-pp.html | Damsel in Distress; THE BANDIT OF PALODURO. By Charles Balley. 294 pp. New York: William Morrow & Co. $2 | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/tracing-colonial-lines.html | TRACING COLONIAL LINES | True | E. IRVINE HAINES | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-dead-man-at-the-window-by-jean-toussaintsamat-320-pp.html | THE DEAD MAN AT THE WINDOW. By Jean Toussaint-Samat. 320 pp. Philadelphia: J.B. Lippincott Co. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rise-in-food-prices-seen-regulation-of-profits-may-be-considered-as.html | RISE IN FOOD PRICES SEEN.; Regulation of Profits May Be Considered as Shortage Looms. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nyac-annexes-water-polo-title-beats-philadelphia-194-for-national.html | N.Y.A.C. ANNEXES WATER POLO TITLE; Beats Philadelphia, 19-4, for National A.A.U. Soft-Ball Crown at Jones Beach. DON RUDDY LEADS ATTACK Tallies 9 Points for the Winged Footers -- Jamaica Aquatic Club Takes Third Place Play-Off. | True | By Kingsley Childs.special To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/by-wireless-from-paris-new-modes-couturiers-defy-adverse-conditions.html | BY WIRELESS FROM PARIS -- NEW MODES; Couturiers Defy Adverse Conditions in Creating Elaborate Fashions -- Russian and Napoleonic Influences | True | Wireless to THE NEW YORK TIMES.K.C. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rattlers-victim-will-preach-today-teester-as-gain-continues-calls.html | RATTLER'S VICTIM WILL PREACH TODAY; Teester, as Gain Continues, Calls Flock to Hear His Sermon in Church. EXPERT UPHOLDS FAITH Medical Authority Says It Has Strengthened Courage of North Carolinan. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/difficulties-seen-in-capital-levies-fixing-of-values-solely-a.html | DIFFICULTIES SEEN IN CAPITAL LEVIES; Fixing of Values Solely a Matter of Judgment on Part of Corporations. PROFITS TAX A FACTOR G.N. Nelson Advises Liberal Rather Than Understatement of Worth of Stock. DIFFICULTIES SEEN IN CAPITAL LEVIES | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/accused-owners-still-in-jail.html | Accused Owners Still in Jail. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mexicans-see-gain-in-our-silver-move-it-should-result-in-the-metal.html | MEXICANS SEE GAIN IN OUR SILVER MOVE; It Should Result in the Metal Being Bought in That Country, Economists Say. CENTRAL BANK OPTIMISTIC Newspaper Asserts Dollar Value Should Drop and Prices Rise in Inflationary Trend. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/two-felons-slain-13-foiled-in-plot-wooden-gun-ruse-fails-in.html | Two Felons Slain, 13 Foiled in Plot; Wooden Gun Ruse Fails in Louisiana | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dundee-to-fight-brescia.html | Dundee to Fight Brescia. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/tax-gathering-dangerous-bailiff-loses-life-for-neglecting-to.html | TAX GATHERING DANGEROUS; Bailiff Loses Life for Neglecting to Observe Etiquette. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/behind-the-screen-picture-people-by-olga-rosmanith-301-pp-garden.html | Behind the Screen; PICTURE PEOPLE. By Olga Rosmanith. 301 pp. Garden City, N.Y.: Doubleday, Doran. & Co. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/scarteen-annexes-horse-show-prize-miss-regans-entry-triumphs-over.html | SCARTEEN ANNEXES HORSE SHOW PRIZE; Miss Regan's Entry Triumphs Over Danseuse in Hunter Test at Southampton. SUN ECLIPSE LEADS CLASS Named Outstanding Saddle Entry -- Gold Gray Carries Off the Jumping Championship. | True | By Henry R. Ilsley.special To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ancient-gold-axes-found.html | Ancient Gold Axes Found. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/steagall-to-amend-act-would-take-branch-banking-provisions-out-of.html | STEAGALL TO AMEND ACT.; Would Take Branch Banking Provisions Out of Law. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pope-adamant-on-films-demands-that-entire-output-be-moralizing.html | POPE ADAMANT ON FILMS.; Demands That Entire Output Be 'Moralizing Force.' | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/edgewater-plant-operates.html | Edgewater Plant Operates. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/three-huge-anchors-are-now-being-cast-for-new-cunardwhite-star.html | Three Huge Anchors Are Now Being Cast For New Cunard-White Star Liner No. 534 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/allison-tops-bell-in-brookline-final-triumphs-by-46-61-62-63-to.html | ALLISON TOPS BELL IN BROOKLINE FINAL; Triumphs by 4-6, 6-1, 6-2, 6-3, to Gain Second Leg on the Prized Longwood Bowl. AT PINNACLE OF HIS GAME Davis Cup Star's Scorching Ground Strokes Turn Tide Against Fellow Texan. LOTT AND STOEFEN SCORE 1934 U.S. Team Takes Measure of Bell and McCauliff in Doubles, 6-4, 6-1, 14-12. ALLISON TOPS BELL IN FINAL AT TENNIS | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rustimmune-snapdragons-achieved-after-years-of-effort-success-is.html | RUST-IMMUNE SNAPDRAGONS ACHIEVED; After Years of Effort Success Is Won | True | By F.f. Rockwell. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/constituents-of-metals-determined-by-xrays.html | Constituents of Metals Determined by X-Rays | True | By Science Service. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/woman-called-132-dies-venerable-chilean-retained-mental-faculties.html | WOMAN CALLED 132 DIES.; Venerable Chilean Retained Mental Faculties Till the End. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/auto-group-fights-rail-spotting-fee-traffic-chiefs-file-brief.html | AUTO GROUP FIGHTS RAIL 'SPOTTING' FEE; Traffic Chiefs File Brief Against Barrel's Plan Submitted to the I.C.C. FREIGHT DIVERSION SEEN Extra Cost, It Is Held, Would Encourage Shippers to Use Trucks and Waterways. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dr-abram-lewitt.html | DR. ABRAM LEWITT. | True | Spectal to T IIKw YoR TS. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/14-new-play-sites-opened-by-mayor-flags-rise-simultaneously-as.html | 14 NEW PLAY SITES OPENED BY MAYOR; Flags Rise Simultaneously as LaGuardia Speaks at West Side Grounds. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-u-l-wilmerdiivg-is-dead-at-age-of-72-daughter-of-general-tracy.html | MRS. u. L. WILMERDIIVG IS DEAD AT AGE OF 72; Daughter of General Tracy, Who Was Secretary of Navy in Harrison's Cabinet. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cwa-malaria-fight-held-boon-to-south-federal-scientist-says-better.html | CWA MALARIA FIGHT HELD BOON TO SOUTH; Federal Scientist Says Better Health of Area Will Pay Slump Costs in 10 Years. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gossip-of-the-rialto-philip-goodman-the-writer-completes-another.html | GOSSIP OF THE RIALTO; Philip Goodman, the Writer, Completes Another (His Third) Play -- Further Local Notes | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/medical-expert-upholds-faith.html | Medical Expert Upholds Faith. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/americans-study-italy-aviation-commissioner-and-publishers-arrive.html | AMERICANS STUDY ITALY.; Aviation Commissioner and Publishers Arrive at Naples. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hornet-is-winner-off-marblehead-fleet-of-279-yachts-brings-total-to.html | HORNET IS WINNER OFF MARBLEHEAD; Fleet of 279 Yachts Brings Total to 2,151 as Annual Race Week Closes. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/victory-reversed.html | Victory Reversed. | True | JAN DROHOJOWSKI | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/drowns-in-bridge-collapse.html | Drowns in Bridge Collapse. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bennett-robins.html | Bennett -- Robins. | True | special to TEL N YO Trr_ | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/much-is-expected-from-new-railway-french-line-from-stanley-pool-to.html | MUCH IS EXPECTED FROM NEW RAILWAY; French Line From Stanley Pool to Seacoast Opens Up Wide Territory. IT WAS STARTED IN 1925 Home Government Is Pleased by Civilizing Effect of Project on Congo Natives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nations-gold-kept-in-few-places-bulk-now-in-three-mints-and-assay.html | NATION'S GOLD KEPT IN FEW PLACES; Bulk Now in Three Mints And Assay Office Here | True | By Oliver McKee Jr.washington. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dog-wins-lunch-for-two.html | Dog Wins Lunch for Two. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/homans-upset-on-links-bows-to-moffett-by-2-and-1-in-maidstone-golf.html | HOMANS UPSET ON LINKS.; Bows to Moffett by 2 and 1 in Maidstone Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ross-mclarnin-due-this-week.html | Ross, McLarnin Due This Week. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ruth-townsend-corey-is-wed.html | Ruth Townsend Corey Is Wed. | True | Special to TH lw YOK TLS. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/detroit-debates-civil-service-pay-wayne-county-considers.html | DETROIT DEBATES CIVIL SERVICE PAY; Wayne County Considers Standardization and Classification of Jobs. WIDE DISCREPANCIES SEEN Study Also Is Made of Unification of Too Many Governments. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/indiana-democrats-start-drive-bryan-faces-test-at-nebraska-polls.html | Indiana Democrats Start Drive.; BRYAN FACES TEST AT NEBRASKA POLLS | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/seminary-opens-sept-18-princeton-theological-institution-announces.html | SEMINARY OPENS SEPT. 18.; Princeton Theological Institution Announces Its Plans. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/repatriated-greeks-arrive-from-turkey-tradesmen-forced-out-of.html | REPATRIATED GREEKS ARRIVE FROM TURKEY; Tradesmen Forced Out of Istanbul by Nationalistic Laws Have Difficult Time. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bears-and-leafs-divide-twin-bill-brown-registers-16th-victory-as.html | BEARS AND LEAFS DIVIDE TWIN BILL; Brown Registers 16th Victory as Newark Takes Opener, 6-1 -- Toronto Wins Second, 4-3. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/basic-law-under-fire-court-urges-recasting-of-salvadors.html | BASIC LAW UNDER FIRE.; Court Urges Recasting of Salvador's Constitution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hiestand-victor-in-shoot-breaks-146-targets-from-25yard-mark-to.html | HIESTAND VICTOR IN SHOOT; Breaks 146 Targets From 25-Yard Mark to Triumph at Yorklyn. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/review-1-no-title-sons-of-ephraim-and-the-spirit-of-williams.html | Review 1 -- No Title; SONS OF EPHRAIM AND THE SPIRIT OF WILLIAMS COLLEGE. By MacGregor Jenkins. Preface by Tyler Dennett. 236 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ski-suit-demand-expands.html | Ski Suit Demand Expands. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/grant-beats-kosinski-4-and-3.html | Grant Beats Kosinski, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/lessons-of-war.html | Lessons of War. | True | DANIEL M. HYNES | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/secret-ways-by-andrew-soutar-287-pp-new-york-claude-kendall-2.html | SECRET WAYS. By Andrew Soutar. 287 pp. New York: Claude Kendall. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/child-to-mrs-o-halsted-jr.html | Child to Mrs. O. Halsted Jr. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/high-marks-at-low-cost.html | High Marks at Low Cost. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-realistic-reverie-hassard-short-prepares-the-stage-of-the-radio.html | A REALISTIC REVERIE; Hassard Short Prepares the Stage of the Radio Center Theatre to Make a Dream Come True | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hull-spurs-soviet-to-debt-decisions-secretary-of-state-is-believed.html | HULL SPURS SOVIET TO DEBT DECISIONS; Secretary of State Is Believed to Plan to End Negotiations if Speed Is Not Made. RUSSIAN REPLY AWAITED More Than $500,000,000 Involved -- Trade Pact Depends on Settlement. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/science-transforms-the-schoolhouse-exposition-here-to-show-the.html | SCIENCE TRANSFORMS THE SCHOOLHOUSE; Exposition Here to Show the Recent Progress | True | By Ned H. Dearborn, Acting Director Division of General Education, N.y.u. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/jobless-data-held-3000000-too-high-by-us-chamber-the-af-of-l-is.html | JOBLESS DATA HELD 3,000,000 TOO HIGH BY U.S. CHAMBER; The A.F. of L. Is Scored for 'Exaggeration' in Figures of 10,300,000. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/byrd-men-push-on-to-admirals-post-relief-party-still-on-the-trail.html | BYRD MEN PUSH ON TO ADMIRAL'S POST; Relief Party Still on the Trail in Third Attempt to Reach Isolated Base. | True | By MacKay Radio To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/westons-artemas-takes-newark-trot-registers-victory-in-straight.html | WESTON'S ARTEMAS TAKES NEWARK TROT; Registers Victory in Straight Heats Over Lulu J., Dewey Hanover, Joan Bunting | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/infantrys-work-in-battle-infantry-in-battle-prepared-by-the.html | Infantry's Work in Battle; INFANTRY IN BATTLE. Prepared by the Military History and Publication Section of the Infantry School, U.S.A. 389 pp. Washington: The Infantry Journal. $3. | True | H.E.A. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/princeton-names-library-committee-walter-e-hope-heads-group-to.html | PRINCETON NAMES LIBRARY COMMITTEE; Walter E. Hope Heads Group to Raise Building Fund -- Plans Are Put on Display. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/80yearold-locomotive-runs-in-rio-de-janeiro.html | 80-Year-Old Locomotive Runs in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/jobless-increase-in-spain.html | Jobless Increase in Spain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/huey-long-plaque-causes-a-mystery-announced-plan-for-unveiling.html | HUEY LONG PLAQUE CAUSES A MYSTERY; Announced Plan for Unveiling Bronze to Assailant Disavowed at Sands Point Club. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/family-silk-shops-show-an-increase-pricecutting-mills-threaten.html | FAMILY SILK SHOPS SHOW AN INCREASE; Price-Cutting Mills Threaten $100,000,000 Industry at Paterson, N.J. WORKING CONDITIONS BAD Many Small Plants Now Occupy Buildings Formerly Used by Single Concern. | True | By Robert Stakesingspecial Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/st-louis-business-suffers-loss-of-crops-in-drought-causes-sharp.html | ST. LOUIS BUSINESS SUFFERS.; Loss of Crops in Drought Causes Sharp Decline in Trade. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/spanish-army-men-must-quit-politics-war-minister-hidalgo-forbids.html | SPANISH ARMY MEN MUST QUIT POLITICS; War Minister Hidalgo Forbids Membership in Any Party to Soldiers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/science-and-immigration.html | SCIENCE AND IMMIGRATION. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/behrbohm-nreeland.html | Behrbohm -- Nreeland. | True | Special to TH NEw YORK TIM.. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/irelands-dead-march-brings-taunts-de-valera-cautiously-moving.html | IRELAND'S "DEAD MARCH" BRINGS TAUNTS; De Valera, Cautiously Moving Toward the Republic, Arouses New Criticism THE "DEAD MARCH" IN IRELAND De Valera's Caution in Moving Toward the Republic Is Criticized by His Opponents | True | By Clair Pricelondon. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/de-sabata-and-reinhardt-incidental-settings-for-production-of.html | DE SABATA AND REINHARDT; Incidental Settings for Production of "Merchant of Venice" Please Venice | True | By Raymond Hall. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/farnam-inventory-filed-accounting-in-new-haven-shows-470000-now-in.html | FARNAM INVENTORY FILED.; Accounting in New Haven Shows $470,000 Now in the Estate. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/coronation-fete-is-seen-for-hitler-vote-is-expected-to-confirm.html | CORONATION FETE' IS SEEN FOR HITLER; Vote Is Expected to Confirm Overwhelmingly His Seizure of President's Powers. ELECTORS HAVE NO CHOICE Campaign Will Confine Issue to the Fuehrer as the Symbol of German Unity. | True | By Guido Enderis.wireless To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/utility-bond-tenders-asked.html | Utility Bond Tenders Asked. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/red-sox-turn-back-yanks-in-13th-32-homers-by-ruth-and-lazzeri-hit.html | RED SOX TURN BACK YANKS IN 13TH, 3-2; Homers by Ruth and Lazzeri Hit in Vain as Rally by Boston Beats De Shong. RED SOX TURN BACK YANKS IN 13TH, 3-2 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/as-a-frenchman-sees-us.html | AS A FRENCHMAN SEES US | True | WOMAN OBSERVER | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/spain-unifies-aeronautics.html | Spain Unifies Aeronautics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/to-get-lifesaving-prize-nova-scotia-barrister-will-receive-medal.html | TO GET LIFE-SAVING PRIZE.; Nova Scotia Barrister Will Receive Medal for Rescue. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nazisoviet-clash-arises-on-relief-reich-press-asserts-ukraine-is.html | NAZI-SOVIET CLASH ARISES ON RELIEF; Reich Press Asserts Ukraine Is Gripped by Acute Famine While Moscow Bars Aid. RUSSIANS RETORT HOTLY They See a Political Trick and Say Crop Outlook Is Good -- American Supports Them. NAZI-SOVIET CLASH ARISES ON RELIEF | True | Wireless TO THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/college-finds-more-jobs-lafayette-reports-735-of-1934-class-placed.html | COLLEGE FINDS MORE JOBS; Lafayette Reports 73.5% of 1934 Class Placed in Positions. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/corporal-tune-by-lag-strong-288-pp-new-york-alfred-a-knopf-250.html | CORPORAL TUNE. By L.A.G. Strong. 288 pp. New York: Alfred A. Knopf. $2.50. | True | EDITH H. WALTON. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/curry-ruddy.html | Curry -- Ruddy. | True | Specfal to THE NEW YORK TI. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bonds-to-be-paid-before-maturity-290044000-called-for-august.html | BONDS TO BE PAID BEFORE MATURITY; $290,044,000 Called for August Compares With $22,354,000 a Year Ago. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/4-players-to-white-sox-three-pitchers-and-first-baseman-bought-from.html | 4 PLAYERS TO WHITE SOX.; Three Pitchers and First Baseman Bought From Minors. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/more-recreation-sought-in-chicago-mayor-kelly-appoints-board-to.html | MORE RECREATION SOUGHT IN CHICAGO; Mayor Kelly Appoints Board to Encourage 'Play Spirit' of the City. | True | By S.j. Duncan-Clark. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ban-on-golf-shorts-is-extended-to-men-two-westchester-clubs-make-it.html | BAN ON GOLF SHORTS IS EXTENDED TO MEN; Two Westchester Clubs Make It Clear That Ruling Is Not Confined to Women. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/home-loans-by-morris-bank-will-make-advances-under-government.html | HOME LOANS BY MORRIS.; Bank Will Make Advances Under Government Modernizing Plan. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/delays-due-to-repairs-ny-highway-division-reports-on-conditions-now.html | DELAYS DUE TO REPAIRS; N.Y. Highway Division Reports on Conditions Now -- Other News | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/silver-ruling-ends-an-active-market-trading-on-the-commodity.html | SILVER RULING ENDS AN ACTIVE MARKET; Trading on the Commodity Exchange Soared After Roosevelt's Inauguration. DEALERS FACE DILEMMA New York Loses Position as World's Leading Centre for Futures Operations. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-rules-for-the-explorers-canada-enforces-them-in-the-arctic.html | NEW RULES FOR THE EXPLORERS; Canada Enforces Them in -- The Arctic Region | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/when-europe-gets-a-cue-old-world-looms-as-entertainment-reservoir.html | WHEN EUROPE GETS A CUE; Old World Looms as Entertainment Reservoir -- Extend Short-Wave Oversea Service | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/conciliatory-note-seen-in-mexican-order-concerning-closing-of.html | Conciliatory Note Seen in Mexican Order Concerning Closing of Catholic Churches | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/italian-distrust-of-hitler-remains-collaboration-with-germany-is.html | ITALIAN DISTRUST OF HITLER REMAINS; Collaboration With Germany Is Held Out of Question After 'Betrayal' of Mussolini. PRO-FRENCH FEELING RISES Paris Appears to Have Great Opportunity to Win Italy Over to Her Definitely. ITALIAN DISTRUST OF HITLER REMAINS | True | By Arnaldo Cortesi.wireless To the New York Times.by Arinaldo Cortesi. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/proportional-balloting-an-issue-for-new-york-the-method-tried-in.html | PROPORTIONAL BALLOTING AN ISSUE FOR NEW YORK; The Method, Tried in Other Cities, Contrasted With The Present System in Which Pluralities Decide | True | By Frederick Gruin. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/greeks-learn-tank-warfare.html | Greeks Learn Tank Warfare. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cardinals-topple-cubs-again-6-to-4-walker-limits-chicago-to-ten.html | CARDINALS TOPPLE CUBS AGAIN, 6 TO 4; Walker Limits Chicago to Ten Scattered Hits -- Collins Gets 25th Homer. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/recent-medical-progress-medicine-marches-on-by-edward-podolsky-md.html | Recent Medical Progress; MEDICINE MARCHES ON. By Edward Podolsky, M.D. Frontispiece. 343 pp. New York: Harper & Brothers. $3.50. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/omaha-police-to-learn-dignity-and-how-to-shave.html | Omaha Police to Learn Dignity and How to Shave | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cotton-lowered-by-heavy-sales-break-in-grains-and-liquidation-by.html | COTTON LOWERED BY HEAVY SALES; Break in Grains and Liquidation by Unsuccessful Federal Bidders Felt. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/five-hold-up-bank-near-pittsburgh-bandits-get-3000-cash-their-cur.html | FIVE HOLD UP BANK NEAR PITTSBURGH; Bandits Get $3,000 Cash -- Their Cur Found and Their Trail Sought in Woods. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/i-mrs-reick-stearns-engaged-to-marry-daughter-of-publisher-to-be.html | i MRS. REICK STEARNS ENGAGED TO MARRY; Daughter of Publisher to Be Bride of H. W. Page, Cousin of Rear Admiral Byrd. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/peace-is-hitlers-theme-as-he-faces-home-issues-gives-assurance-that.html | PEACE IS HITLER'S THEME AS HE FACES HOME ISSUES; Gives Assurance That Reich Is Content With Present Frontiers -- Army Opposes Foreign Adventure. | True | By Eugene J. Young. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bar-harbor-club-social-events-are-numerous.html | BAR HARBOR; Club Social Events Are Numerous | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/warsaw-banker-ends-life-attacks-lednicki-aroused-government.html | WARSAW BANKER ENDS LIFE AFTER ATTACKS; Lednicki Aroused Government by Settlement Between French and Polish Mill Shareholders. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/-tondeurs-de-chiens-heading-for-oblivion-paris-dog-clippers-have.html | ' TONDEURS DE CHIENS' HEADING FOR OBLIVION; Paris Dog Clippers Have Little to Do Since French Poodle Lost Popularity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/japan-denounced-by-moscow-press-accused-of-planning-seizure-of.html | JAPAN DENOUNCED BY MOSCOW PRESS; Accused of Planning Seizure of Chinese Eastern Railway as War Scare Is Revived. RUINING OF LINE ALLEGED Widespread Terrorism and Sabotage Reported by Manager -- Banditry Held Unchecked. | True | By Harold Denny.special Cable To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hungarian-crown-shown-this-week-st-stephens-symbol-of-royalty-to.html | HUNGARIAN CROWN SHOWN THIS WEEK; St. Stephen's Symbol of Royalty to Have Annual Exhibition at Budapest. IT HAS GREAT SIGNIFICANCE No King Can Exercise Sovereign Right, Except He Wear It, Tradition Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/25mile-auto-race-is-taken-by-gordon-scores-in-1614-at-langhorne.html | 25-MILE AUTO RACE IS TAKEN BY GORDON; Scores in 16:14 at Langhorne -- Spectator and Driver Are Seriously Injured. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/local-events.html | LOCAL EVENTS | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-george-n-seger-wife-of-representative-67-is-dead-at-holoatcong.html | MRS. GEORGE N. SEGER.; Wife of Representative, 67, Is Dead at Holoatcong, N, J, | True | special to THE IISW YOK TIM'SS. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/touring-in-venezuela.html | TOURING IN VENEZUELA | True | F.M. McDERMOTTGERALD A. O'CONNOR | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gay-erysimums-for-summer-color.html | GAY ERYSIMUMS FOR SUMMER COLOR | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/held-in-hijacking-truck-suspect-is-arrested-as-he-drives-stolen.html | HELD IN HIJACKING TRUCK.; Suspect Is Arrested as He Drives Stolen Cargo Into Brooklyn. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/banana-workers-quit-strike-costs-costa-rican-planters-25000-as-ship.html | BANANA WORKERS QUIT.; Strike Costs Costa Rican Planters $25,000 as Ship Cancels Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/uncle-sam-as-teacher-federal-school-to-open-for-workers-children-at.html | UNCLE SAM AS TEACHER; Federal School to Open for Workers' Children at Norris Dam | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-flick-hostess-at-lenox-luncheon-entertains-eighty-in-compliment.html | MRS. FLICK HOSTESS AT LENOX LUNCHEON; Entertains Eighty in Compliment to Dog Show Judges and Kennel Club Officers. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/miss-eikers-suave-and-witty-novel-heirs-of-mrs-willington-by.html | Miss Eiker's Suave and Witty Novel; HEIRS OF MRS. WILLINGTON. By Mathilde Eiker. 306 pp. New York: Doubleday, Doran & Co. $2. | True | MARGARET WALLACE. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/boxthorn-annexes-saratoga-special-as-15000-look-on-colt-gives.html | BOXTHORN ANNEXES SARATOGA SPECIAL AS 15,000 LOOK ON; Colt Gives Bradley His Eighth Victory of Spa Meeting in $6,750 Stake. COUCCI NEXT ON PLAT EYE Jockey's Foul Claim Refused After Mount Trails by 1 1/2 Lengths -- Today Third. FAIRENO SCORES AT 9-2 Woodward's Horse Defeats Mr. Khayyam in Merchants' and Citizens' Handicap. BOXTHORN ANNEXES SARATOGA SPECIAL | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/french-expel-poles-who-struck-at-mine-banish-200-including-women.html | FRENCH EXPEL POLES WHO STRUCK AT MINE; Banish 200, Including Women and Children -- Meal, Bonus and Guards Calm Deportees. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/work-continues-at-badin.html | Work Continues at Badin. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/vienna-is-skeptical-of-nazi-dissolution-officials-believe-members.html | VIENNA IS SKEPTICAL OF NAZI 'DISSOLUTION'; Officials Believe Members of Legion of Exiles Will Join Hitlerite Groups Temporarily. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-york-hay-crop-falls-is-21-below-1933-and-far-under-the-average.html | NEW YORK HAY CROP FALLS.; Is 21% Below 1933 and Far Under the Average, State Finds. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/green-sees-in-labor-unions-an-aid-to-economic-balance-their-efforts.html | GREEN SEES IN LABOR UNIONS AN AID TO ECONOMIC BALANCE; Their Efforts for Greater Buying Power, Says the A.F. of L. President, Are Needed if Goods Produced Are to Be Sold | True | By William Green, President of the A.f. of L. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/alexander-e-tucker.html | ALEXANDER E. TUCKER. | True | Special Cable to THE IEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/first-call-for-dinner-in-the-diner-at-the-height-of-the-travel.html | FIRST CALL FOR DINNER" IN THE DINER; At the Height of the Travel Season Special Problems in Feeding the Passengers Arise | True | By Henrietta Ripperger | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/tobacco-crop-is-undamaged.html | Tobacco Crop Is Undamaged. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/australia-seeking-sound-trade-plan-lack-of-settled-tariff-policy.html | AUSTRALIA SEEKING SOUND TRADE PLAN; Lack of Settled Tariff Policy Blocks Move for Wider World Market. OTTAWA AGREEMENT A BAR British Quota Threat Worries Lyons Ministry -- Japanese Situation Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ilesbitt-turtle.html | Ilesbitt -- Turtle. | True | Special to THETEW YORK TIES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nazis-lie-low-in-vienna-awaiting-rift-in-cabinet-plan-to-take.html | Nazis 'Lie Low' in Vienna Awaiting Rift in Cabinet; Plan to Take Offensive Again Unless Things Go Their Way in a Few Months -- Papen's Coming Stirs Fear of the Government. NAZIS IN AUSTRIA NOW 'LYING LOW' | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/reich-shakeup-impends-nazi-s-would-revamp-foreign-service-where.html | REICH SHAKE-UP IMPENDS.; Nazi s Would Revamp Foreign Service Where Hindenburg Ruled. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/many-kentuckians-seek-to-boss-nudist-colonies.html | Many Kentuckians Seek to 'Boss' Nudist Colonies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/whitefield-concert.html | WHITEFIELD CONCERT. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/wagner-apgar.html | Wagner -- Apgar. | True | Special to TH lw Yo Tnzs. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/at-newport-tennis-week-comes-bringing-parties.html | AT NEWPORT; Tennis Week Comes, Bringing Parties | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/buffalo-has-plan-to-get-back-taxes-delinquents-to-be-permitted-to.html | BUFFALO HAS PLAN TO GET BACK TAXES; Delinquents to Be Permitted to Pay in Instalments for Five Years. | True | By Edwin J. Lebherz. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/16-bank-stocks-up-027.html | 16 Bank Stocks Up 0.27%. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/women-held-best-suited-for-monotonous-jobs.html | Women Held Best Suited For Monotonous Jobs | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/tanning-industry-goes-back-to-earliest-colonial-days.html | TANNING INDUSTRY GOES BACK TO EARLIEST COLONIAL DAYS | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/angry-bull-calmed-by-petting.html | Angry Bull Calmed by Petting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rigid-bus-laws-asked-for-jersey-20000-minimum-liability-and.html | RIGID BUS LAWS ASKED FOR JERSEY; $20,000 Minimum Liability and Stricter Supervision Urged in Bacharach Report. 500 EXAMINED IN CAMDEN Some Machines Are Taken to Garages -- Three Accused Owners Fail to Get Bail. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/minneapolis-tieup-eased-but-strike-conditions-continue-to-retard.html | MINNEAPOLIS TIE-UP EASED.; But Strike Conditions Continue to Retard Business. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/financing-by-united-carbon.html | Financing by United Carbon. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/stamp-for-canal-anniversary.html | Stamp for Canal Anniversary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/i-col-m-e-brewstergreene.html | I COL. M. E. BREWSTER-GREENE. | True | I Special to T Nw Yo Ts, I | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-strong-navy-plea.html | A STRONG NAVY PLEA. | True | By Earl Beatty. Admiral of the Fleet. Speaking At the Annual Opening of Navy Week On Aug. 4. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/fair-tickets-given-for-chinch-bugs-crop-pests-and-farm-produce-are.html | FAIR TICKETS GIVEN FOR CHINCH BUGS; Crop Pests and Farm Produce Are Exchanged for Entry in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/georgia-governor-fights-nra-wages-talmadge-and-unions-engage-in.html | GEORGIA GOVERNOR FIGHTS NRA WAGES; Talmadge and Unions Engage in Dispute, With Government Taking a Hand. OTHER PROJECTS IN MIX-UP University System Quits Colony Scheme When Washington Changes Plans. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nearby-yacht-clubs-indian-harbor-yc.html | Near-by Yacht Clubs; INDIAN HARBOR Y.C. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/radio-priest-plans-new-ethereal-series.html | RADIO PRIEST PLANS NEW ETHEREAL SERIES. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/jesuit-society-founded-four-centuries-ago-on-aug-15-1534-loyola.html | JESUIT SOCIETY FOUNDED FOUR CENTURIES AGO; On Aug. 15, 1534, Loyola Helped Form the Company Whose Influence Extended All Over the World | True | By Louise Graham Harding. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/slocum-wallace.html | Slocum -- Wallace. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sales-gain-in-chicago-wholesale-market-speeds-up-especially-in.html | SALES GAIN IN CHICAGO.; Wholesale Market Speeds Up, Especially in Women's Wear. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-storytelling-art-of-mr-maugham-his-collected-tales-reveal-his.html | The Story-Telling Art Of Mr. Maugham; His Collected Tales Reveal His Great Talents And His Shortcomings EAST AND WEST. The Collected Short Stories of W. Somerset Maugham. 955 pp. Garden City. N.Y.: Doubleday, Page & Co $3. | True | By Louis Kronenberger | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/georgia-governor-used-as-lure-by-pickpockets.html | Georgia Governor Used As Lure by Pickpockets | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/puerto-rico-upset-by-chardon-plan-what-little-is-known-of-the.html | PUERTO RICO UPSET BY CHARDON PLAN; What Little Is Known of the Rehabilitation Scheme Leads to Disputes. | True | By Harwood Hull. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cattle-rustlers-thunder-in-the-west-by-robert-crane-302-pp-new-york.html | Cattle Rustlers; THUNDER IN THE WEST. By Robert Crane. 302 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/registered-shoot-is-won-by-thoens-breaks-97-targets-at-nassau-club.html | REGISTERED SHOOT IS WON BY THOENS; Breaks 97 Targets at Nassau Club -- Voorhies Triumphs in Bergen Beach Event. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/germans-in-chile-to-vote-in-the-reich-plebiscite.html | Germans in Chile to Vote In the Reich Plebiscite | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-centenary-of-freedom-negroes-of-british-west-indies-to-celebrate.html | A CENTENARY OF FREEDOM; Negroes of British West Indies to Celebrate End of Slavery | True | ST. JOHN, Antigua, B.W.I. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-doughty-knight-the-ready-blade-by-a-edwards-chapman-the-tired.html | A Doughty Knight; THE READY BLADE. By A. Edwards Chapman. The Tired Business Man's Library. 296 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/duel-with-real-blood-gives-paris-a-thrill.html | Duel With Real Blood Gives Paris a Thrill | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/john-f-ivulgrew-mill-owner-succumbs-at-his-shippan-point-summer.html | JOHN F. IV]ULGREW.; Mill Owner Succumbs at His Shippan Point Summer Home. | True | special to Txx- Ngw YoRx TreES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/artists-held-neglected-too-much-attention-is-paid-to-practical-man.html | ARTISTS HELD NEGLECTED.; Too Much Attention Is Paid to 'Practical' Man, N.Y.U. Dean Says | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/foreign-exchange-saturday-aug-11-1934.html | FOREIGN EXCHANGE; Saturday, Aug. 11, 1934. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/born-minus-esophagus-buchannan-ny-child-being-fed-through-tube-has.html | BORN MINUS ESOPHAGUS.; Buchannan, N.Y., Child, Being Fed Through Tube, Has Little Chance. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/old-household-remedy-is-barred-by-politics.html | Old Household Remedy Is Barred by Politics | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/activities-of-musicians-here-and-afield-fokines-ballet-returns-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Fokine's Ballet Returns to Stadium -- Last Opera of Summer Series This Week -- Other Items | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ripple-takes-star-sail-miss-raskobs-boat-home-first-in-lipton-cup.html | RIPPLE TAKES STAR SAIL.; Miss Raskob's Boat Home First in Lipton Cup Series. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/many-make-boats-home-in-summer-domestic-comfort-possible-on-yachts.html | MANY MAKE BOATS HOME IN SUMMER; Domestic Comfort Possible on Yachts Sheltered in the Englewood Basin. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bettingermsjaunken.html | BettingermSjaunken. | True | Special to TI Nzw YORK TlmS. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/20-years-ago-the-censors-go-into-action-they-lay-down-a-smokescreen.html | 20 YEARS AGO: THE CENSORS GO INTO ACTION; They Lay Down a Smoke-Screen Behind Which the Real War News Is Hidden | True | R.L.D. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/potentials-of-a-runaway-stock-market-are-now-present-says-h-parker.html | Potentials of a 'Runaway' Stock Market Are Now Present, Says H. Parker Willis | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/plan-reported-sent-to-capital.html | Plan Reported Sent to Capital. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/troth-is-announced-of-edwina-sweeney-granddaughter-of-late-robert.html | TROTH IS ANNOUNCED OF EDWINA SWEENEY; Granddaughter of Late Robert Gair Is Engaged to E. W. Bard of Ridgefidd, Conn. | True | Special to TEg Nuw YORK T-. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/eisner-denounces-taxes-on-profits-levies-on-casual-business-keep.html | EISNER DENOUNCES TAXES ON PROFITS; Levies on Casual Business Keep Out Vast Foreign Capital, He Asserts. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bien-fait-scores-by-two-lengths-landolt-rides-corsicana-racer-home.html | BIEN FAIT SCORES BY TWO LENGTHS; Landolt Rides Corsicana Racer Home First in Corrigan Handicap at Hawthorne. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pedals-300-miles-to-see-wife.html | Pedals 300 Miles to See Wife. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ihomas-f-gorman.html | I'HOMAS F. GORMAN. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/varied-amusements-keep-the-vacationists-busy-a-charity-fair-for.html | VARIED AMUSEMENTS KEEP THE VACATIONISTS BUSY; A Charity Fair for Martha's Vineyard -- Lake George and Poland Spring Plans | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cloakmakers-at-peace.html | CLOAKMAKERS AT PEACE. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-5-no-title-five-shots-in-body-ride-victim-lives-constable.html | Article 5 -- No Title; FIVE SHOTS IN BODY, 'RIDE' VICTIM LIVES Constable in Chicago Suburb Shams Death and Escapes by Driving Car Five Miles. GANG PREPARING BURIAL Young Officer Tells His Own Story and Names Men Who Attacked Him at Tavern. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gumdrops-and-salt-pills-used-to-guard-steel-workers-from-heat.html | Gumdrops and Salt Pills Used to Guard Steel Workers From Heat Prostration | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sales-on-time-steady-keep-pace-with-retail-volume-in-durable-goods.html | SALES ON TIME STEADY.; Keep Pace With Retail Volume in Durable Goods Trades. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/stepladder-will-is-void.html | Step-Ladder' Will Is Void. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-worlds-efforts-to-attain-peace-twenty-years-after-the-great-war.html | THE WORLD'S EFFORTS TO ATTAIN PEACE; Twenty Years After the Great War the League of Nations Stands Foremost Among the Agencies of Conciliation THE WORLD'S PEACE EFFORTS Twenty Years After 1914, the League Stands Foremost Among Conciliation Agencies | True | By Clarence K. Streitgeneva. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/discount-question-deadlocks-trades-nra-rule-hailed-by-retailers-as.html | DISCOUNT QUESTION DEADLOCKS TRADES; NRA Rule Hailed by Retailers as Supporting Their Claim Rebates Are Legitimate. PRODUCERS HOLD GROUND Insist That Refunds on Volume Orders Spread Throughout Season Are Unsound. | True | By Thomas F. Conroy. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/differential-drive-renewed.html | Differential Drive Renewed. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/elizabeth-mann-to-wed-engagement-to-dr-eugene-ca-f-swan-is.html | ELIZABETH MANN TO WED.; Engagement to Dr. Eugene Ca F, Swan Is Announced. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/junior-net-title-annexed-by-mako-beats-gilbert-hunt-in-final-of.html | JUNIOR NET TITLE ANNEXED BY MAKO; Beats Gilbert Hunt in Final of National Competition by 6-3, 6-2, 6-1. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/lowpriced-electric-dishwasher-planned-producers-are-concentrating.html | LOW-PRICED ELECTRIC DISHWASHER PLANNED; Producers Are Concentrating Research on the Production of Unit Under $100. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dall-seat-up-for-sale-his-board-of-trade-membership-posted-for.html | DALL SEAT UP FOR SALE.; His Board of Trade Membership Posted for Transfer. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/one-dead-one-hurt-at-ventnor.html | One Dead, One Hurt at Ventnor. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/food-price-rise-viewed-as-hurting-other-goods.html | Food Price Rise Viewed As Hurting Other Goods | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trade-trend-improves-slight-gain-is-shown-in-survey-by-new-york.html | TRADE TREND IMPROVES.; Slight Gain Is Shown in Survey by New York Credit Group. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/missouri-farmers-upset-by-spread-of-bind-weed.html | Missouri Farmers Upset By Spread of Bind Weed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/englewood-girl-to-wed-i-celia-yon-grebenstein-will-be-i-bride-of-g.html | ENGLEWOOD GIRL TO WED. I; Celia yon Grebenstein Will Be; I Bride of G. O. Seward Jr, | True | Special to TR IW YoRx Tz$. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/laubach-retiring-bids-dix-farewell-11gun-salute-given-to-general-as.html | LAUBACH, RETIRING, BIDS DIX FAREWELL; 11-Gun Salute Given to General as He Turns Over Camp Command to Wiley. ENDS ARMY CAREER AUG. 31 He Plans to Continue Writing on Military Subjects -- Plans Are Pushed for CCC Men. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hr-buck-killed-in-crash-3-others-hurt-in-collision-with-connecticut.html | H.R. BUCK KILLED IN CRASH; 3 Others Hurt in Collision With Connecticut Civil Engineer's Car. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/litvinoff-vanishes-on-leaving-berlin-french-foreign-office-and.html | LITVINOFF 'VANISHES' ON LEAVING BERLIN; French Foreign Office and Soviet Embassy in Pads Without News of His Whereabouts. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/broadcasters-busy-mapping-elaborate-plans-for-fall-programs-many.html | Broadcasters Busy Mapping Elaborate Plans for Fall Programs -- Many Old Favorites to Return | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/aviation-luncheon-held-in-greenwich-mr-and-mrs-wl-cummings.html | AVIATION LUNCHEON HELD IN GREENWICH; Mr. and Mrs. W.L. Cummings Entertain Members of Ninety Niners at Their Home. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/treasures-of-arles.html | TREASURES OF ARLES." | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/1-in-every-10-here-gets-home-relief-corsi-reports-671866-are-on.html | 1 IN EVERY 10 HERE GETS HOME RELIEF; Corsi Reports 671,866 Are on July Rolls, or 7,939 More Than Previous Peak. $40,468,961 SPENT TO DATE Director Warns That Problem Must Be Faced of Providing Permanent Aid to Needy. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/tennessee-faces-fight-for-liquor-administration-ticket-victorious.html | TENNESSEE FACES FIGHT FOR LIQUOR; Administration Ticket, Victorious in Primary, Gets Hard Jolt. MODIFICATION DEMANDED State's Dry Laws Are Tightest in Country, Forbidding Even Medicinal Liquor. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/knitwear-strikers-for-individual-pacts-committee-votes-to-negotiate.html | KNITWEAR STRIKERS FOR INDIVIDUAL PACTS; Committee Votes to Negotiate Settlements With Mills Making Overtures. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rich-french-textiles-novel-construction-is-shown-in-all-fabrics.html | RICH FRENCH TEXTILES; Novel Construction Is Shown in All Fabrics From Woolens to Velvets | True | K.C. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/plan-tuberculosis-fight-chilean-groups-draft-proposals-for.html | PLAN TUBERCULOSIS FIGHT; Chilean Groups Draft Proposals for Pan-American Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/preserving-your-house-first-aid-to-the-ailing-house-by-roger-b.html | Preserving Your House; FIRST AID TO THE AILING HOUSE. By Roger B. Whitman. Illustrated. 320 pp. New York: Whittlesey House, McGraw-Hill Book Company, Inc. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/kohler-peace-held-near-federal-mediators-report-progress-in.html | KOHLER PEACE HELD NEAR; Federal Mediators Report Progress in Wisconsin Strike. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/federal-review-of-trade-little-change-shown-in-activity-in-week-to.html | FEDERAL REVIEW OF TRADE.; Little Change Shown in Activity in Week to Aug 4. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-paget-theory.html | THE PAGET THEORY. | True | LELAND B. ALFORD | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/flood-edinburgh.html | Flood -- Edinburgh. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trees-to-provide-shade-and-shelter-new-varieties-of-elm-and-other.html | TREES TO PROVIDE SHADE AND SHELTER; New Varieties of Elm and Other Species Give Character and Air of Permanence to Home Sites | True | By Frank A. Waugh. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | IGOR STEINVALOFF. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/war-or-peace-europes-balance-sheet-an-accounting-of-the-forces.html | WAR OR PEACE? -- EUROPES BALANCE SHEET; An Accounting of the Forces -- Psychological, Political, Economic, Territorial -- That Tend Toward and Against a Major Conflict | True | By Emil Lengyel. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cottonseed-oil-futures-weak.html | Cottonseed Oil Futures Weak. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/happiness.html | HAPPINESS. | True | SELWYH W. ROBERTS | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dunlap-and-beard-take-golf-final-down-rothenbergs-5-and-3-to-win.html | DUNLAP AND BEARD TAKE GOLF FINAL; Down Rothenbergs, 5 and 3, to Win Anderson Memorial Team Tournament. VOIGT AND LYNCH TRIUMPH Beat Anderson and Lauckner for Medals, Former Getting Eagle 2 at Winged Foot. SCENE AT WINGED FOOT YESTERDAY AND THE WINNING TEAM. TEAM GOLF FINAL TO DUNLAP-BEARD | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/events-of-interest-to-shipping-world-french-lines-new-maritime.html | EVENTS OF INTEREST TO SHIPPING WORLD; French Line's New Maritime Station at Havre, Berthing Two Ships, Completed. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/kinsolving-backs-pension-publicity-says-publication-of-rolls-would.html | KINSOLVING BACKS PENSION PUBLICITY; Says Publication of Rolls Would Be Honor to Veterans Actually Disabled. SEES BLOW TO 'CHISELERS' Declares They Alone Would Be Injured by Policy Favored by General Hines. | True | By Chas. M. Kinsolving, National Commander American Veterans Association.copyright, 1934, By Nana, Inc. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/broadway-tales-damon-runyons-blue-plate-special-with-a-foreword-by.html | Broadway Tales; DAMON RUNYON'S BLUE PLATE SPECIAL. With a Foreword by Walter Winchell, 321 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/information.html | Information. | True | FRANCIS RALSTON WELSH | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trotting-race-won-by-calumet-cheer-goodwill-entry-driven-by-dr.html | TROTTING RACE WON BY CALUMET CHEER; Goodwill Entry, Driven by Dr. Winter, Captures Class A Event at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/st-louis-starts-brain-trust.html | St. Louis Starts Brain Trust. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/historic-buildings-data-a-reconstruction-guide.html | HISTORIC BUILDINGS DATA A RECONSTRUCTION GUIDE | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/to-fly-mail-to-alaska-postal-aide-will-survey-route-up-pacific.html | TO FLY MAIL TO ALASKA.; Postal Aide Will Survey Route Up Pacific Coast. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nicholson-sails-for-us-endeavours-designer-plans-no-changes-in-cup.html | NICHOLSON SAILS FOR U.S.; Endeavour's Designer Plans No Changes in Cup Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/closed-at-east-st-louis.html | Closed at East St. Louis. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gold-production-rises-in-halfyear-but-only-the-united-states-and.html | GOLD PRODUCTION RISES IN HALF-YEAR; But Only the United States and Russia Show Increases Over 1933 Period. TOTAL 12,881,000 OUNCES Output in This Country Valued at $46,690,000 -- Soviet Speeds Mechanization. GOLD PRODUCTION RISES IN HALF-YEAR | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/relief-men-to-strike-threaten-bridgeport-walkout-as-mayor-bars.html | RELIEF MEN TO STRIKE.; Threaten Bridgeport Walkout as Mayor Bars Demands. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/travelers-mourn-old-ship-concerts-sea-lost-much-of-spirit-of.html | TRAVELERS MOURN OLD SHIP CONCERTS; Sea Lost Much of Spirit of Comradery When Amateur Musicales Waned. OFFICERS WERE PLAYERS Singing Pursers and Seagoing Doctors Who Composed Music Were Common Then. | True | By T. Walter Williams. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dangers-of-planning.html | DANGERS OF "PLANNING." | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/aluminum-strike-closes-six-plants-picketing-orderly-three-shut-near.html | ALUMINUM STRIKE CLOSES SIX PLANTS; PICKETING ORDERLY; Three Shut Near Pittsburgh, Others at Massena, N.Y.; East St. Louis, Alcoa, Tenn. COMPANY DEFENDS STAND Washington Watches Moves, but Takes No Action -- Green Predicts Intervention. ALUMINUM STRIKE CLOSES 6 PLANTS | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/grant-vlker.html | Grant -- Vlker. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-ladd-sculptress-iii.html | Mrs. Ladd, Sculptress, III. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/paris-to-restore-many-landmarks-thirtymillionfranc-grant-will-be.html | PARIS TO RESTORE MANY LANDMARKS; Thirty-Million-Franc Grant Will Be Spent on Historic Buildings and Sites. WORK HAS BEEN STARTED Hotel de Sens and Great Park at Sceaux Among Places to Receive Attention. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/george-h-witsgiiief.html | GEORGE H, WITSGi-IIEF. | True | pecJat to Ts I's' YoRx T'IMES | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/johnson-and-journalism.html | JOHNSON AND JOURNALISM. | True | From The Chicago Daily News. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/books-and-authors.html | Books and Authors | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/paper-for-silver.html | PAPER FOR SILVER. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/yankee-allstars-win-sandlot-game-take-lead-in-first-inning-and-turn.html | YANKEE ALL-STARS WIN SANDLOT GAME; Take Lead in First Inning and Turn Back Columbia League Representatives, 7 to 3. STATEN ISLAND TRIUMPHS Defeats Gibson A.C. of Valley Stream, 7 to 0, in Minor Circuit Encounter. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/200000-acres-burned-in-fires-in-far-west-estimate-of-total-loss-in.html | 200,000 ACRES BURNED IN FIRES IN FAR WEST; Estimate of Total Loss in Forest Blazes Is Put as High as $4,000,000. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/skeletons-found-in-bag-valise-had-lain-unclaimed-for-six-years-in.html | SKELETONS FOUND IN BAG.; Valise Had Lain Unclaimed for Six Years in Custom House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/keeps-out-of-trouble-the-superdriver-saves-himself-from-the-bad.html | KEEPS OUT OF TROUBLE; The Super-Driver Saves Himself From the Bad Drivers He Meets | True | By Maxwell Halsey. Traffic Engineer, National Bureau of Casualty and Surety Underwriters. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/autobus-conquers-another-railroad-old-paris-belt-line-follows-the-a.html | AUTOBUS CONQUERS ANOTHER RAILROAD; Old Paris Belt Line Follows the Arpajon and Seine Boats Into Oblivion. POPULAR WITH WORKERS Was Once a Prosperous System and Did Well Even in Post-War Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/watching-an-hour-of-smiles-announcer-gives-the-cues-for-the-big.html | WATCHING AN HOUR OF SMILES; Announcer Gives the Cues For the Big Salvos Of Laughs | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/japans-naval-parity-demand-made-with-an-eye-on-russia-admiral.html | JAPAN'S NAVAL PARITY DEMAND MADE WITH AN EYE ON RUSSIA; Admiral Stirling Says the Present Ratios Already Limit the Use In the Far East of the British and American Fleets SIX FOCAL POINTS IN THE FAR EAST | True | By Yates Stirling Jr. Rear Admiral, U.s.n. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/power-station-base-struck-by-lightning-damage-of-100000-caused-and.html | POWER STATION BASE STRUCK BY LIGHTNING; Damage of $100,000 Caused and Electric Service in Pennsylvania Area Affected. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dishonest-dealers-in-gas-and-oil-trapped-by-touring-detective-car.html | DISHONEST DEALERS IN GAS AND OIL TRAPPED BY TOURING DETECTIVE CAR | True | By E.b. Holton. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/something-to-report.html | Something to Report. | True | F.B. CONKEY | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/silverissue-plan-drops-dollar-hard-discount-is-nearly-a-cent-in.html | SILVER-ISSUE PLAN DROPS DOLLAR HARD; Discount Is Nearly a Cent in Exchange Market as Foreign Currencies Rise. FEDERAL BONDS OFF AGAIN Some Losses as High as $20, With Yields the Best Since Before the War. SILVER-ISSUE PLAN DIPS DOLLAR HARD | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-german-girls-journey-in-france-lilo-linkes-wellwritten-story-of-a.html | A German Girl's Journey in France; Lilo Linke's Well-Written Story of a Year's Impressionable Wandering Gives the Effect of Springing Straight From Life TALE WITHOUT END. By Lilo Linke. With an introduction by Storm Jameson. Xxvviii+221 pp. New York: Alfred A. Knopf. $2.50. | True | By Harold Strauss | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/italys-part-in-the-winning-of-the-war-italys-part-in-winning-the.html | Italy's Part in the Winning of the War; ITALY'S PART IN WINNING THE WORLD WAR. By Girard Lindsley McEntee, Colonel, United States Army. Xiv, 112 pp. With maps and official photographs. Princeton: Princeton University Press. $2. | True | A.M. NIKOLAIEFF. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/veteran-seeks-congress-seat.html | Veteran Seeks Congress Seat. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/denial-from-mrs-moody-reiterates-she-will-not-play-at-forest-hills.html | DENIAL FROM MRS. MOODY.; Reiterates She Will Not Play at Forest Hills This Year. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/widow-must-marry-to-get-25000-legacy-cincinnati-woman-says-she-will.html | WIDOW MUST MARRY TO GET $25,000 LEGACY; Cincinnati Woman Says She Will Not Wed Before Oct. 28 Deadline to Get Money. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bar-algerian-fair-to-avoid-rioting-french-officials-at-bone-lock-up.html | BAR ALGERIAN FAIR TO AVOID RIOTING; French Officials at Bone Lock Up Moslem Troops and Shut Jewish Shops. 60 DEATHS ARE ALLEGED Paris Newspaper Says Public Was Misled -- Governor General Reports Troubles Over. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/miss-hildreth-lange-becomes-a-bride-marriage-to-charles-u-dexter-jr.html | MISS HILDRETH LANGE BECOMES A BRIDE; Marriage to Charles u. Dexter Jr. Takes Place in Chapel of St. Bartholomew's Church. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/jersey-seeks-way-to-revive-racing-greyhound-tracks-have-shown.html | JERSEY SEEKS WAY TO REVIVE RACING; Greyhound Tracks Have Shown Revenue Possibilities of Legal Betting. | True | By Charles Zerner. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/richmonds-gain-steady-retail-and-wholesale-sales-continue-to.html | RICHMOND'S GAIN STEADY.; Retail and Wholesale Sales Continue to Increase. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/art-once-barred-given-to-museum-copy-of-sculpture-by-brancusi-was.html | ART, ONCE BARRED, GIVEN TO MUSEUM; Copy of Sculpture by Brancusi Was Classed as Just Bronze by Customs in 1926. FREE ENTRY WAS DENIED Court, After Experts Were Heard, Upset Ruling -- Anonymous Gift on View Tomorrow. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/women-are-good-drivers-bureaus-figures-show.html | Women Are Good Drivers, Bureau's Figures Show | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/strange-mating-wife-to-caliban-by-louise-redfield-peattie-256-pp.html | Strange Mating. WIFE TO CALIBAN. By Louise Redfield Peattie. 256 pp. New York: Minton, Balch & Co. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-parallel.html | A PARALLEL. | True | From The Springfield Republican. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/garfinkel-estate-tax-abated.html | Garfinkel Estate Tax Abated. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/toy-auto-ruling-raises-problem-for-kentucky.html | Toy Auto Ruling Raises Problem for Kentucky | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/alfred-rogell-asks-divorce.html | Alfred Rogell Asks Divorce. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pwa-now-spending-39-million-a-week-675000-persons-are-being.html | PWA NOW SPENDING 39 MILLION A WEEK; 675,000 Persons Are Being Employed Directly on Its Projects, Ickes Asserts. $3,700,000,000 FUND GONE Almost the Entire Amount Is Covered by Allocations and RFC Loans Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/horse-show-gay-at-southampton-many-entertainments-held-for-several.html | HORSE SHOW GAY AT SOUTHAMPTON; Many Entertainments Held for Several Hundred Visitors to Riding and Hunt Club. THE A.F. JAECKELS HOSTS Mr. and Mrs. Joseph B. Murray Give Luncheon -- Dinner Dance for Judges and Exhibitors. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/step-up-tin-can-output.html | Step Up Tin Can Output. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-navy-drydock-launched.html | New Navy Drydock Launched. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/use-labels-on-pure-silk-goods.html | Use Labels on Pure Silk Goods. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/will-rogerss-sturdy-comedy-stars-effective-work-in-film-of-merry.html | WILL ROGERS'S STURDY COMEDY; Star's Effective Work in Film of 'Merry Andrew' -- A Determined Platinum Blonde -- 'The World Moves On' | True | By Mordaunt Hall. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/storm-in-england-keeps-800-on-boat-all-night.html | Storm in England Keeps 800 on Boat All Night | True | By the Canadian Press. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/police-rip-up-floor-at-club-to-save-cat-animal-in-hole-several-days.html | POLICE RIP UP FLOOR AT CLUB TO SAVE CAT; Animal, in Hole Several Days at Columbia Group's Quarters, Tries to Claw Rescuers. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/lawyers-protest-raids-on-radicals-arrests-in-california-declared-to.html | LAWYERS PROTEST RAIDS ON RADICALS; Arrests in California Declared to Be Violation of Rights Granted by Constitution. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/acts-to-aid-flax-growers.html | Acts to Aid Flax Growers. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/miss-mary-frenh-lists-attendants-j-completes-plans-for-marriage.html | MISS MARY FREN(H LISTS ATTENDANTS j; ! Completes Plans for Marriage; 'Wednesday at Woodstock, Vt, I to Eaurance Rockefeller. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/short-lines-for-britain-railroads-have-entered-air-transport-mails.html | SHORT LINES FOR BRITAIN; Railroads Have Entered Air Transport -- Mails Flown Cheaply | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dates-for-operettas-doyly-carte-company-to-give-gilbert-and.html | DATES FOR OPERETTAS.; D'Oyly Carte Company to Give Gilbert and Sullivan Works. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rochester-victor-52-turns-back-syracuse-with-4run-attack-in-sixth.html | ROCHESTER VICTOR, 5-2.; Turns Back Syracuse With 4-Run Attack in Sixth. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gould-is-exchange-secretary.html | Gould Is Exchange Secretary. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/banker-diesat-02-vice-president-of-irving-trust-company-succumbs-in.html | BANKER, DIES AT 02; Vice President of Irving Trust Company Succumbs in Great Barrington, Mass., Hospita!. WAS ENGINEER AND PIANIST Had Been Teacher and InsUrance Company Paymaster -- Came of Old New England Stock. | True | Special to THE NEW YO2K TIMEL | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/forage-ground-planned-3500acre-tract-acquired-to-better-conditions.html | FORAGE GROUND PLANNED.; 3,500-Acre Tract Acquired to Better Conditions for Cattle. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/an-obsolete-charter.html | AN OBSOLETE CHARTER. | True | By Ex-Governor Alfred E. Smith. In A Peech AppealInk To Th People To Aid In Bringing Abnut C | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/giants-win-7-to-4-on-jacksons-drive-veterans-homer-with-two-on-base.html | GIANTS WIN, 7 TO 4, ON JACKSON'S DRIVE; Veteran's Homer With Two on Base in Seventh Sets Back Braves at Polo Grounds. | True | By James P. Dawson. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-romantic-figure-sits-for-a-realistic-portrait-mr-swiggetts-life.html | A Romantic Figure Sits for a Realistic Portrait; Mr. Swiggett's Life of General Morgan Deals None Too Gently With the Confederate Cavalry Leader THE REBEL RAIDER: A Life of John Hunt Morgan. By Howard Swiggett. Illustrated. 341 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By R.l. Duffus | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/anderson-on-track-team.html | Anderson on Track Team. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hitler-preparing-voting-campaign-nearly-all-cabinet-members-will-be.html | HITLER PREPARING VOTING CAMPAIGN; Nearly All Cabinet Members Will Begin Broadcasting Tomorrow for Aug. 19 Test. ECKENER WILL ADD APPEAL Extensive Drive to Be Made for Approval of Chancellor's Assumption of Presidency. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/magna-carta-liberties-pictured-at-runnymede-pageantry-suited-to-a.html | MAGNA CARTA LIBERTIES PICTURED AT RUNNYMEDE; Pageantry Suited to a Time When Political and Economic Freedoms Is Widely Challenged | True | By Harold Callender. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/office-offered-to-city-port-authority-seeks-to-rent-space-to.html | OFFICE OFFERED TO CITY.; Port Authority Seeks to Rent Space to Welfare Bureau Unit. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/europe-recalls-gold-on-shift-in-exchange.html | Europe Recalls Gold On Shift in Exchange | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/threefold-mission-revealed.html | Three-Fold Mission Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/guard-for-quintuplets-two-constables-are-sworn-in-to-protect-the.html | GUARD FOR QUINTUPLETS.; Two Constables Are Sworn In to Protect the Dionne Children. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/florence-derringer-wed-becomes-the-bride-of-arthur-s-cooper-in.html | FLORENCE DERRINGER WED; Becomes the Bride of Arthur S. Cooper in Church Ceremony. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hoff-polyzoides.html | Hoff -- Polyzoides. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/plans-at-cape-may.html | PLANS AT CAPE MAY. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAULA ELIASOPH. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/starhemberg-gets-mussolinis-advice-austrian-vice-chancellor-pays.html | STARHEMBERG GETS MUSSOLINI'S ADVICE; Austrian Vice Chancellor Pays Surprise Visit to Rome and Inspects Boys' Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/many-contests-in-wyoming-primary-230-candidates-present-themselves.html | MANY CONTESTS IN WYOMING PRIMARY; 230 Candidates Present Themselves for Elective Positions. SENATE FIGHT IMPORTANT Strong Opposition by Republicans Faces O'Mahoney and Governor Miller. | True | By George F. Gerling,editorial Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dashes-from-the-london-cable.html | DASHES FROM THE LONDON CABLE | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trade-improves-here-wholesale-and-retail-business-active-last-week.html | TRADE IMPROVES HERE.; Wholesale and Retail Business Active Last Week. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/silk-code-changes-up-open-price-schedules-among-eight-approved-by.html | SILK CODE CHANGES UP.; Open Price Schedules Among Eight Approved by Authority. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/emig-baldwin.html | Emig -- Baldwin. | True | Special to THE NEW YORE TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/in-1934-as-in-1914-the-canal-is-an-epic-in-two-decades-the-panama.html | IN 1934, AS IN 1914, THE CANAL IS AN EPIC; In Two Decades the Panama Waterway Has Fulfilled Great Dreams IN 1934, AS IN 1914, THE BIG CANAL IS AN EPIC In Two Decades the Panama Waterway, One of the Most Stupendous Engineering Projects of All Time, Has Fulfilled Great Dreams | True | By Russell Owen | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/albany-wins-two-games-defeats-montreal-42-and-103-as-milligan-stars.html | ALBANY WINS TWO GAMES.; Defeats Montreal, 4-2 and 10-3, as Milligan Stars on Mound. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/robinson-is-buried-near-mgraws-tomb-heydler-and-griffith-among.html | ROBINSON IS BURIED NEAR M'GRAWS TOMB; Heydler and Griffith Among Those to Attend Service in Baltimore Cemetery. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/banks-aid-housing-president-is-told-moffett-submits-report-of.html | BANKS AID HOUSING, PRESIDENT IS TOLD; Moffett Submits Report of Enthusiastic Cooperation in New York State. JONESS DATA CHEERING He Tells of Progress Shown by RFC -- Kennedy Consults on Exchange Plans. BANKS AID HOUSING, PRESIDENT IS TOLD | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bad-times-caused-algerian-killings-economic-misery-of-the-arab.html | BAD TIMES CAUSED ALGERIAN KILLINGS; Economic Misery of the Arab Farmers Was Basis of Attack on Jewish Shopkeepers. CONQUERORS ARE DISLIKED French Face Great Problem in Adjusting the Religious and Racial Differences. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hospital-burden-grows-22-12-of-eye-ear-and-throat-ward-service.html | HOSPITAL BURDEN GROWS.; 22 1/2% of Eye, Ear and Throat Ward Service Given Free Last Year. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-forgotten-factor-in-depressions-faith-fear-and-fortunes-by.html | The "Forgotten Factor" in Depressions; FAITH, FEAR AND FORTUNES, by Daniel Starch, assisted by Roger Barton. Illustrated, 226 pp. New York: Richard R. Smith. $2. | True | By Rose C. Feld | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-lyman-allyn-museum-winslow-ames-its-director-maps-a-novel.html | THE LYMAN ALLYN MUSEUM; Winslow Ames, Its Director, Maps a Novel Program for Growth of the Collection | True | By Edward Alden Jewell.new London, Conn. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/defies-painters-council-local-499-rejects-conditions-set-for-its.html | DEFIES PAINTERS' COUNCIL; Local 499 Rejects Conditions Set for Its Reinstatement. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/governor-returns-to-france.html | Governor Returns to France. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/salvador-to-buy-more-in-germany-hitler-emissary-stresses-the.html | SALVADOR TO BUY MORE IN GERMANY; Hitler Emissary Stresses the Advantage of Reciprocal Trade Relations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/tf-ryans-estate-cut-to-76116475-executors-accounting-shows.html | T.F. RYAN'S ESTATE CUT TO $76,116,475; Executors' Accounting Shows Shrinkage From $135,164,110 Found by State in 1928. SECURITIES CHIEF ASSETS Some of 12 Trust Funds Set Up by Financier Reduced by More Than Half. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/fleets-and-anchorages.html | Fleets and Anchorages | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/indians-resume-dancing-old-men-called-to-teach-ceremonies-to-young.html | INDIANS RESUME DANCING.; Old Men Called to Teach Ceremonies to Young Braves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/heads-morristown-park-elbert-cox-is-named-by-ickes-to-run-new.html | HEADS MORRISTOWN PARK.; Elbert Cox Is Named by Ickes to Run New Jersey Project. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/vande-weghe-medica-score-in-swim-meet-capture-preliminary-heats-in.html | VANDE WEGHE, MEDICA SCORE IN SWIM MEET; Capture Preliminary Heats in Japanese Championships as Highland Is Beaten. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/more-expense.html | More Expense. | True | F.R. DANSER | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/aid-to-flier-is-expanded-weather-service-grows-as-radio-is-improved.html | AID TO FLIER IS EXPANDED; Weather Service Grows as Radio Is Improved -- Helps Motorists | True | By Harold B. Hinton.washington. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cavalcade-is-injured-not-to-run-in-travers.html | Cavalcade Is Injured; Not to Run in Travers | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/panchen-lama-off-in-bid-for-throne-leaves-peiping-on-long-journey.html | PANCHEN LAMA OFF IN BID FOR THRONE; Leaves Peiping on Long Journey to Tibet, Shrinking From Another Trip by Plane. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/1900-out-at-alcoa.html | 1,900 Out at Alcoa. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/wheat-rye-barley-decline-5c-each-corn-loses-4c-a-bushel-and-oats-3c.html | WHEAT, RYE, BARLEY DECLINE 5C EACH; Corn Loses 4c a Bushel and Oats 3c, All Grains Falling Limits Allowed. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rate-emily-stokes-favorite-for-trot-muscletone-now-is-second-choice.html | RATE EMILY STOKES FAVORITE FOR TROT; Muscletone Now Is Second Choice for the $40,000 Hambletonian on Wednesday. OTHER STARS ARE READY Reynolda Is Among the Big Three, but Bertha C. Hanover Has Many Backers. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/italian-critic-looks-at-american-art-in-venice.html | ITALIAN CRITIC LOOKS AT AMERICAN ART IN VENICE | True | By Francesco Monotti. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/beard-wins-air-meet-croton-point-flier-gets-three-trophies-one.html | BEARD WINS AIR MEET.; Croton Point Flier Gets Three Trophies -- One Plane in Spill. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-heart-of-gold-beauty-for-sale-by-ethel-hueston-319-pp.html | A Heart of Gold; BEAUTY FOR SALE. By Ethel Hueston. 319 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dogs-that-gained-distinction.html | DOGS THAT GAINED DISTINCTION | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/farm-crisis-laid-to-75year-neglect-tugwell-and-carman-assert-rural.html | FARM CRISIS LAID TO 75-YEAR NEGLECT; Tugwell and Carman Assert Rural Dwellers Have Been Victimized by Industry. SCORE LACK OF PLANNING Find Agriculturist Now Takes Risks Gambler Would Shun -- Edit Essay Series. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/scientists-learn-lightning-progresses-in-rushes.html | Scientists Learn Lightning Progresses in 'Rushes' | True | By Science Service. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/restrictions-on-farming.html | RESTRICTIONS ON FARMING. | True | By Senator Borah. In A Speech Made To A Grange Audience At Meridian, Idaho. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/reich-bans-sales-of-grain-for-feed-wheat-and-rye-cant-be-resold.html | REICH BANS SALES OF GRAIN FOR FEED; Wheat and Rye Can't Be Resold Save for Human Consumption and Technical Purposes. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/horton-tennis-victor-providence-player-conquers-cohn-for-maine.html | HORTON TENNIS VICTOR.; Providence Player Conquers Cohn for Maine Championship. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/13000000-rise-seen-in-manchukuos-budget.html | $13,000,000 Rise Seen in Manchukuo's Budget | True | Special Correspondence, THE NEW YORK TIMES | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sugar-melting-here-declines.html | Sugar Melting Here Declines. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/b-m-asks-time-on-loans.html | B. & M. Asks Time on Loans. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/inflations-shadow.html | INFLATION'S SHADOW. | True | From The Kansas City Star. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/conductor-foresees-advance-for-ballet-hoffmann-new-leader-for-the.html | CONDUCTOR FORESEES ADVANCE FOR BALLET; Hoffmann, New Leader for the Stadium, Hopes for Growth in America. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/currency-for-peace.html | Currency for Peace. | True | EMIL HERBECK | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/two-more-seized-in-leviathan-theft-realty-man-and-garage-manager.html | TWO MORE SEIZED IN LEVIATHAN THEFT; Realty Man and Garage Manager Arrested -- One Suspect Had Been Trailed a Year. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/more-about-mu-cosmic-forces-as-they-were-taught-in-mu-the-ancient.html | More About Mu; COSMIC FORCES. As They Were Taught in Mu. The Ancient Tale that Religion and Science are Twin Sisters. By James Churchward. Illustrated. 246 pp. Mount Vernon, N.Y.: Published by the Author. $3. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/england-and-opium-british-opium-police-in-china-and-india-by-david.html | England and Opium; BRITISH OPIUM POLICE IN CHINA AND INDIA. By David Edward Owen. 399 pp. New Haven: Yale University Press. $4. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rochester-opens-centennial-fair-a-century-on-parade-to-last-month.html | ROCHESTER OPENS CENTENNIAL FAIR; A Century on Parade, to Last Month, Is Started With Civic Holiday. 100,000 SEE 7,000 MARCH Buildings of City of 100 Years Ago Vie With Modern Exhibits in Park Show. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/phenicians-it-is-held-influenced-peculiar-designs.html | Phenicians, It Is Held, Influenced Peculiar Designs | True | THOMAS G. HOGARTH | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/foxx-drives-no-36-as-athletics-win-senators-beaten-21-as-circuit.html | FOXX DRIVES NO. 36 AS ATHLETICS WIN; Senators Beaten, 2-1, as Circuit Drive in Fourth Provides the Margin of Victory. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/miss-booth-leaves-for-london-parley-she-is-mentioned-as-possible.html | MISS BOOTH LEAVES FOR LONDON PARLEY; She Is Mentioned as Possible Successor to Gen. Higgins as Salvation Army Head. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/wood-bach.html | Wood -- Bach. | True | Special to T NEW YORK Trx. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/paris-screen-notes.html | PARIS SCREEN NOTES | True | By Herbert L. Matthews.paris. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/french-entry-promised-owner-may-ship-admiral-drake-to-us-for-race.html | FRENCH ENTRY PROMISED.; Owner May Ship Admiral Drake to U.S. for Race on Coast. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/drop-in-bonds-led-by-federal-group-government-issues-sold-in.html | DROP IN BONDS LED BY FEDERAL GROUP; Government Issues Sold in Heaviest Saturday Volume on Stock Exchange Since 1920. GENERAL TURNOVER LARGE Rails Lose Most on Average, as 40 Corporation Loans Fall 0.59 Point -- Foreign List Quiet. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/what-its-about.html | WHAT IT'S ABOUT. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hnpson-addis.html | hnpson -- Addis. | True | Special to T Nw YORK TE. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/armenian-net-final-gained-by-kasabach-takes-hardfought-match-from.html | ARMENIAN NET FINAL GAINED BY KASABACH; Takes Hard-Fought Match From Kapigian, 7-5, 9-7, 7-5, in Title Play -- Elias Wins. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-margaret-s-wendt.html | MRS. MARGARET S. WENDT. | True | Special to THE NBW YORK TIES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ashmead-and-pounds-defend-charter-body-send-pleas-to-lehman-for.html | ASHMEAD AND POUNDS DEFEND CHARTER BODY; Send Pleas to Lehman for Continuance of Commission and Death of New Bill. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/changes-facing-schools-influences-of-present-underlying-social.html | CHANGES FACING SCHOOLS; Influences of Present Underlying Social Trends Weighed by Professor Ogburn | True | By William F. Ogburn. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cottonseed-output-fell-4151058-tons-crushed-in-year-against-4620558.html | COTTONSEED OUTPUT FELL; 4,151,058 Tons Crushed in Year, Against 4,620,558. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/wants-antibandit-league.html | Wants Anti-Bandit League. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mcormick-weighs-3ddegree-charge-indicates-jailer-was-not-to-blame.html | M'CORMICK WEIGHS 3D-DEGREE CHARGE; Indicates Jailer Was Not to Blame for Breaking Prisoner's Jaws -- Police Accused. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/olcott-yachtsmen-ahead-set-back-royal-canadian-yc-crews-in-first.html | OLCOTT YACHTSMEN AHEAD; Set Back Royal Canadian Y.C. Crews in First Race. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/irt-must-pay-779851-in-taxes-sum-represents-bill-of-the-manhattan.html | I.R.T. MUST PAY $779,851 IN TAXES; Sum Represents Bill of the Manhattan Railway for Last Half of 1932. LARGER PAYMENT BARRED Court Also Rules Against Any Deductions for Interest on Second Mortgage. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-galsworthy-story-for-the-films-some-of-the-problems-that-arose-in.html | A GALSWORTHY STORY FOR THE FILMS; Some of the Problems That Arose in Making a Screen Version of the Late Author's Novel, "One More River" | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/tie-label-ceremony-tomorrow.html | Tie Label Ceremony Tomorrow. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/american-kc-is-considering-new-regulation-for-judging-rule-to-speed.html | American K.C. Is Considering New Regulation for Judging; Rule to Speed Work at Bench Shows Being Studied by Governing Body -- Time Limit Sought for Appearance of Dogs in Ring After Class Is Called. | True | By Henry R. Ilsley. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/lake-george-horse-show-several-of-cottagers-entertain-as-twoday.html | LAKE GEORGE HORSE SHOW; Several of Cottagers Entertain as Two-Day Event Begins. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/doria-cooper-a-bride-connecticut-girl-married-to-stuart-douglas.html | DORIA COOPER A BRIDE.; Connecticut Girl Married to Stuart Douglas Robinson, | True | Specfal to Tn Ngw YORK Tn,lXS. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ira-w-stratton.html | IRA W. STRATTON. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/browns-top-white-sox-score-by-98-halting-chicago-attack-in-the.html | BROWNS TOP WHITE SOX.; Score by 9-8, Halting Chicago Attack in the Ninth. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/14-chess-experts-set-for-struggle-international-tournament-to-get.html | 14 CHESS EXPERTS SET FOR STRUGGLE; International Tournament to Get Under Way Tomorrow at Syracuse. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/two-mothers-sue-over-home-work-obtain-writ-ordering-andrews-to-show.html | TWO MOTHERS SUE OVER HOME WORK; Obtain Writ Ordering Andrews to Show Cause Why Permits Should Not Be Issued. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/copper-prices.html | COPPER PRICES. | True | JAY A. BROWN | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/youthful-adventure-in-the-south-seas-adrift-in-the-south-seas.html | Youthful Adventure in the South Seas; ADRIFT IN THE SOUTH SEAS; Including Adventures With Robert Louis Stevenson. By Thomas Murray MacCallum. Illustrated by Jessie E. MacCallum. 324 pp. Los Angeles: Wetzel Publishing Company, Inc. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/grand-coulee-dam.html | GRAND COULEE DAM. | True | From The Boston Herald. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/america-hobnobs-at-the-tourist-camp-in-its-democratic-shelter.html | AMERICA HOBNOBS AT THE TOURIST CAMP; In Its Democratic Shelter Travelers From All Corners of The Land Gather, Gossip and Go on Their Way | True | By L.h. Robbins | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/film-magazines-to-oppose-curb-west-coast-writers-meet-to-plan.html | FILM MAGAZINES TO OPPOSE CURB; West Coast Writers Meet to Plan Resistance to Censoring by Studios. $500,000 ASKED FOR LIBEL George Webb Sues Periodical on Story of Esther Ralston, Ex-Wife, as Naming Him. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-little-we-know-about-miguel-de-cervantes-a-spanish-biography-of.html | The Little We Know About Miguel de Cervantes; A Spanish Biography of the Great Satirist Which Approaches Him With Sympathy and Understanding | True | By Betty Drury | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/increase-of-17161-in-boat-registry-custom-houses-record-total-of.html | INCREASE OF 17,161 IN BOAT REGISTRY; Custom Houses Record Total of 298,604 Motor Craft Listed on June 30. NO TALLY MADE INLAND National Aggregate Estimated at More Than 1,000,000 -- New York Leads in Gains. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pirates-and-reds-split-double-bill-pittsburgh-wins-second-game-by-8.html | PIRATES AND REDS SPLIT DOUBLE BILL; Pittsburgh Wins Second Game by 8 to 3 After Dropping Opener, 4 to 3. JOHNSON MOUND VICTOR Cincinnati Hurler Outpitches French -- Lucas Triumphs in the Nightcap. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/louisiana-papers-fight-longs-tax-publishers-prepare-to-test.html | LOUISIANA PAPERS FIGHT LONG'S TAX; Publishers Prepare to Test Validity of 2% Levy on Gross Advertising Yield. PASSED UNDER PRESSURE Foes Called Bill a Tax on 'Free Speech' -- Kingfish Termed It a Tax on 'Lies.' | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-three-the-world-watches-roosevelt-hitler-and-mussolini.html | THE THREE THE WORLD WATCHES; Roosevelt, Hitler and Mussolini Symbolize the Nations They Represent and the Paradoxes and Portents of the Times; Upon Their Success or Failure Will Turn the Next Chapter of History THE ARMY BEHIND HITLER. THREE MEN WHO ARE WATCHED Roosevelt, Hitler and Mussolini Symbolize Paradoxes and Portents ou the Times | True | By Anne O'Hare McCormick | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/wallpapers-appear-in-new-variety-the-seasons-designs-offer.html | WALLPAPERS APPEAR IN NEW VARIETY; The Season's Designs Offer Opportunity For Novel Uses In Decoration | True | By Walter Rendell Storey | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/aviatrix-again-sets-womens-speed-mark-helene-boucher-beats-dayold.html | AVIATRIX AGAIN SETS WOMEN'S SPEED MARK; Helene Boucher Beats Day-Old Record by Averaging 277 M.P.H. in French Test. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sheep-cut-airport-grass.html | SHEEP 'CUT' AIRPORT GRASS. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-gallatin-memorial.html | THE GALLATIN MEMORIAL | True | ALLEN WARDWELL, Treasurer Gallatin Fund Committee | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/chewed-bullets-gruesome-illustration-of-colonial-custom-lodged-in.html | Chewed Bullets, Gruesome Illustration Of Colonial Custom, Lodged in Museum | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/treatment-held-unfair-exporters-think-they-fail-to-get-credit-for.html | TREATMENT HELD UNFAIR.; Exporters Think They Fail to Get Credit for Invisible Items. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/prince-hall-sets-world-trot-mark-timed-in-218-for-mile-and-an.html | PRINCE HALL SETS WORLD TROT MARK; Timed in 2:18 for Mile and an Eighth in Grand Circuit Stake at Salem. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trojan-cemetery-yields-treasures-cincinnati-university-expedition.html | TROJAN CEMETERY YIELDS TREASURES; Cincinnati University Expedition Identifies Sixth Citadel as Homeric Troy. DR. BLEGEN TELLS OF WORK Only Ninth Stratification, He Says, Could Be Termed a Town of Full Size. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rochester-looks-back-over-its-first-century-by-a-thirtyday.html | ROCHESTER LOOKS BACK OVER ITS FIRST CENTURY; By a Thirty-Day Celebration and Exposition, the City Marks Its Growth and Achievements Since 1834 | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/leopard-bit-off-own-tongue.html | Leopard Bit Off Own Tongue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/wodehouse-ready-to-pay-says-he-will-remit-us-income-taxes-if-they.html | WODEHOUSE READY TO PAY; Says He Will Remit U.S. Income Taxes if They Are Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nra-will-consult-workers-on-cases-johnson-promises-to-ask-labors.html | NRA WILL CONSULT WORKERS ON CASES; Johnson Promises to Ask Labor's Views Before Settling Blue Eagle Complaints. NEW ACTION ON HARRIMAN General, After a Conference With Labor Advisory Board, Offers a New Settlement. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/parker-gains-net-final-tops-martin-and-hall-in-seigniory-club.html | PARKER GAINS NET FINAL.; Tops Martin and Hall in Seigniory Club Tourney. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/repairs-at-the-libraries-most-extensive-ever-made.html | REPAIRS AT THE LIBRARIES MOST EXTENSIVE EVER MADE | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/rail-pension-law-illegal-say-roads-assessing-workers-for-fund-held.html | RAIL PENSION LAW ILLEGAL, SAY ROADS; Assessing Workers for Fund Held as Violating Clause of Constitution. COURT FIGHT STARTS SOON Errors in Statute, Not Principle of Plan, Called Basis of Carriers' Contest. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trends-and-topics-among-gardeners-planning-autumn-work-berry.html | TRENDS AND TOPICS AMONG GARDENERS; Planning Autumn Work -- Berry Patches -- Shows | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/options-on-phelps-dodge-stock.html | Options on Phelps Dodge Stock. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-burning-of-the-reichstag-the-burning-of-the-reichstag-by.html | The Burning of the Reichstag. THE BURNING OF THE REICHSTAG. By Douglas Reed, Special Correspondent of The London Times at the Leipzig Trial. With Four Illustrations. 352. pp. New York: Covici, Friede. $3. | True | By Walter Littlefield | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gen-horton-in-greenwich.html | Gen. Horton in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/manchukuo-will-lend-2000000-to-farmers.html | Manchukuo Will Lend 2,000,000 to Farmers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/liberality-leads-to-jail.html | Liberality Leads to Jail. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/priming-the-pump.html | PRIMING THE PUMP. | True | By Henry P. Fletcher. Chairman of the Republican National Committee, In A Speech At Springfield, Ill. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-belvin-t-wilson-leader-in-brooklyn-lubs-was-native-of-virginia.html | MRS. BELVIN T. WILSON,; Leader in Brooklyn (lubs Was Native of Virginia. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/seeking-advice.html | Seeking Advice. | True | D.M. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/philadelphia-sales-hold-summer-goods-are-cleared-satisfactorily-in.html | PHILADELPHIA SALES HOLD.; Summer Goods Are Cleared Satisfactorily in the Stores. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dollar-erratic-in-london-fluctuates-in-2cent-range-money-reported.html | DOLLAR ERRATIC IN LONDON; Fluctuates in 2-Cent Range -- Money Reported Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-garage-man.html | THE GARAGE MAN. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/european-shoots-lure-americans-bm-baruch-to-be-in-a-large-party-on.html | EUROPEAN SHOOTS LURE AMERICANS; B.M. Baruch to Be in a Large Party on the Czech Preserves of count Louis Karolyi. OTHER PLACES ARE RENTED Many Notables Pass Through Paris on Way to Summer and Health Resorts. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/1500-arms-permits-revoked.html | 1,500 Arms Permits Revoked. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/postal-workers-strike-in-havana-mail-and-telegraph-service-halted.html | POSTAL WORKERS STRIKE IN HAVANA; Mail and Telegraph Service Halted -- Army Takes Over Main Post Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-rail-service-attracts-traffic-through-trains-between-mukden-and.html | NEW RAIL SERVICE ATTRACTS TRAFFIC; Through Trains Between Mukden and Peiping Popular With Public. FIRST ONE WAS BOMBED China and Manchukuo Avoid Delicate Situations in New Agreement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/another-drought-sufferer.html | ANOTHER DROUGHT SUFFERER | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/at-what-age-should-a-man-quit-work-much-depends-authorities-say-on.html | AT WHAT AGE SHOULD A MAN QUIT WORK?; Much Depends, Authorities Say, On the Ability and Vigor Of the Individual THE RIGHT AGE TO QUIT WORK Authorities Discuss an Old Problem | True | By Frank Ernest Hill | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/editorial-views-exemplary-mr-hoover.html | Editorial Views; EXEMPLARY MR. HOOVER. | True | From The St. Louis Post-Dispatch. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/baldwin-backlog-at-3year-top.html | Baldwin Backlog at 3-Year Top. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/flower-fashions-change-like-styles-in-clothes-plants-have-their.html | FLOWER FASHIONS CHANGE; Like Styles in Clothes, Plants Have Their Vogues -- Seven Groups Now in Favor | True | By Richardson Wright. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-history-of-gardens-since-babylon-richardson-wrights-vivid-and.html | A History of Gardens Since Babylon; Richardson Wright's Vivid and Informing Picture of an Ancient Art's Development THE STORY OF GARDENING. By Richardson Wright. 475 pp. Illustrated. New York: Dodd, Mead & Co. $3. | True | By F.f. Rockwell. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/grouse-abundant-on-scottish-moors-many-americans-preparing-to-go-on.html | GROUSE ABUNDANT ON SCOTTISH MOORS; Many Americans Preparing to Go on Shoots When Season Is Opened Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ohio-race-is-threecornered.html | Ohio Race Is Three-Cornered. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/st-eindler-lal-derstadt.html | St eindler -- lal derstadt. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gbs-considers-the-burghers-of-calais.html | G.B.S. CONSIDERS THE BURGHERS OF CALAIS | True | A.V. COOKMAN. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/canadian-annexes-british-bike-title-mcleod-of-toronto-takes.html | CANADIAN ANNEXES BRITISH BIKE TITLE; McLeod of Toronto Takes Thrilling 10-Mile Contest in the Empire Games. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/potatoes.html | Potatoes. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sunbeam-is-victor-on-moriches-bay-captures-star-class-race-from.html | SUNBEAM IS VICTOR ON MORICHES BAY; Captures Star Class Race From Chuckle II in Westhampton Squadron's Regatta. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cruising-among-barnegats-fisher-folk-and-clam-diggers.html | Cruising Among Barnegat's Fisher Folk and Clam Diggers | True | By Clarence E. Lovejoy. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/reports-issued-by-corporations-sixmonth-net-for-weston-electrical.html | REPORTS ISSUED BY CORPORATIONS; Six-Month Net for Weston Electrical Instrument Equals 30c a Share. DEFICIT A YEAR BEFORE Results of Operations Announced by Other Companies, With Figures of Comparison. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/exiles-university-to-add-to-faculty-unit-of-new-school-for-social.html | EXILES UNIVERSITY TO ADD TO FACULTY; Unit of New School for Social Research Engages Six More German Professors. DEGREES TO BE CONFERRED Powers Recently Approved by State Regents Expected to Augment Student Body. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/trade-rises-despite-heat-both-retail-and-wholesale-gains-in-kansas.html | TRADE RISES DESPITE HEAT.; Both Retail and Wholesale Gains in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/big-gladioli-win-prizes-at-show-the-robert-treat-a-salmon-pink.html | BIG GLADIOLI WIN PRIZES AT SHOW; The Robert Treat, a Salmon Pink Flower, Voted the Most Popular by Visitors. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/move-to-liquidate-county-mortgages-new-westchester-corporation-will.html | MOVE TO LIQUIDATE COUNTY MORTGAGES; New Westchester Corporation Will Clear Affairs of Old Title Companies. | True | By John H. Crider. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/milk-receipts-increase-july-return-to-dairymen-is-1000000-above.html | MILK RECEIPTS INCREASE.; July Return to Dairymen is $1,000,000 Above Last Year. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/poles-and-danzig-settle-trade-war-six-agreements-ending-15year.html | POLES AND DANZIG SETTLE TRADE WAR; Six Agreements Ending 15-Year Dispute Hailed as Triumph for Nazi Policies. BLOCKADE SEEN AS BROKEN Free City to Share in Polish Import Quotas, Surrendering Her Tariff Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/marion-davies-reaches-venice.html | Marion Davies Reaches Venice. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/4-more-ill-of-dysentery-monmouth-county-nj-reports-first-deaths-of.html | 4 MORE ILL OF DYSENTERY.; Monmouth County, N.J., Reports First Deaths of the Disease. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-deal-revives-wartime-labor-aid-skilled-workers-shifted-to-all.html | NEW DEAL REVIVES WAR-TIME LABOR AID; Skilled Workers Shifted to All Parts of Country Under the Wagner-Peyser Act. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/lake-placid-climax-other-centres.html | Lake Placid Climax -- Other Centres | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/to-confer-on-controller-democratic-leaders-to-meet-prior-to-parley.html | TO CONFER ON CONTROLLER; Democratic Leaders to Meet Prior to Parley Tomorrow. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/theatre-stage-gives-bailiffs-a-bad-turn-overpunctual-debt.html | THEATRE STAGE GIVES BAILIFFS A BAD TURN; Over-Punctual Debt Collectors Unconscious After Whirl in Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/east-hampton-club-has-outdoor-dance-many-colonists-attend-event-at.html | EAST HAMPTON CLUB HAS OUTDOOR DANCE; Many Colonists Attend Event at the Maidstone -- Luncheon for 100 Yachtsmen Is Given. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/town-to-fete-recovery-wakefield-mass-plans-celebration-as-trade.html | TOWN TO FETE RECOVERY.; Wakefield, Mass., Plans Celebration as Trade Gain. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/man-dies-in-bus-crash.html | Man Dies in Bus Crash. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mill-closed-in-protest-rushmore-paper-moves-north-in-tax-rise.html | MILL CLOSED IN PROTEST.; Rushmore Paper Moves North In Tax Rise Dispute. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/human-adventure.html | HUMAN ADVENTURE | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/it-is-held-impossible-for-us-to-buy-more-than-we-sell.html | It Is Held Impossible for Us to Buy More Than We Sell | True | MURRAY T. QUIGG | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/punishment-is-increased-mme-hanau-on-appeal-receives-longer.html | PUNISHMENT IS INCREASED; Mme. Hanau on Appeal Receives Longer Sentence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/benavides-presents-licenses-to-14-fliers-peruvian-president-makes.html | BENAVIDES PRESENTS LICENSES TO 14 FLIERS; Peruvian President Makes an Inspection of Nation's Chief Air Base Near Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/short-interest-in-july-rose-by-5920-shares.html | Short Interest in July Rose by 5,920 Shares | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mortgage-inquiry-by-congress-here-sabath-committee-chairman.html | MORTGAGE INQUIRY BY CONGRESS HERE; Sabath, Committee Chairman, Denounces Conditions as 'Unbelievable.' HEARINGS SET FOR SEPT. 1 Member of the Grand Jury Retains Lawyer to Seek Evidence of Crime. | True |  | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sale-of-us-hides-abroad-proposed-export-groups-send-an-appeal-to.html | SALE OF U.S. HIDES ABROAD PROPOSED; Export Groups Send an Appeal to Government Agencies to Dispose of Stocks. WOULD TEST NEW POLICY Large Supplies Now Being Held Seen as Serving to Depress Prices in Market Here. | True | By Charles E. Egan. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/science-the-brilliant-spectacle-of-the-perseids-for-weeks-the-earth.html | SCIENCE: THE BRILLIANT SPECTACLE OF THE PERSEIDS; For Weeks the Earth Will Now Be Cutting Across the Path of the Meteors -- X-Ray Diagnosis Turns to Mass Production A METEOR STREAKS ACROSS THE HEAVENS | True | By Waldemar Kaempffert. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nanking-is-touchy-on-tariff-policy-press-forbidden-to-comment-on.html | NANKING IS TOUCHY ON TARIFF POLICY; Press Forbidden to Comment on Opposition to 'Pro-Japanese' Measure. PLAN CALLED UNPATRIOTIC Trade Unions and Industrials Hold It Will Spell Ruin for Domestic Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/art-museum-turns-to-herb-cultivation-metropolitan-growing-samples.html | ART MUSEUM TURNS TO HERB CULTIVATION; Metropolitan Growing Samples of Medieval Plants at Its Cloisters Branch Uptown. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/cardenas-back-in-capital-mexican-presidentelect-returns-tired-by.html | CARDENAS BACK IN CAPITAL; Mexican President-Elect Returns Tired by 7-Month Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/films-and-their-people.html | FILMS AND THEIR PEOPLE | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/st-nicholas-sextet-bows-to-royals-32-beaten-in-third-period-of-game.html | ST. NICHOLAS SEXTET BOWS TO ROYALS, 3-2; Beaten in Third Period of Game at Lake Placid -- Maroons Win in Women's Tourney. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/brooklyn-opera-opens-sept-29.html | Brooklyn Opera Opens Sept. 29. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/kobe-stores-show-the-war-of-1936-entire-floors-feature-displays-to.html | KOBE STORES SHOW 'THE WAR OF 1936'; Entire Floors Feature Displays to Prepare Japanese for 'Coming Crisis.' ENEMY IS NOT INDICATED But Lecturers Explain to Crowds How 'Nippon Will Defeat the United States.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/birds-caused-broken-nose.html | Birds Caused Broken Nose. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/turn-to-the-right-urged-by-osmena-filipino-minority-leader-for.html | TURN TO THE RIGHT URGED BY OSMENA; Filipino Minority Leader for Conservative Action on New Constitution. BACKS QUEZON'S POSITION Both Senators Would Have the Document Modeled on Our Basic Law. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/movie-people-romance-for-sale-by-maysie-greig-310-pp-garden-city-ny.html | Movie People; ROMANCE FOR SALE. By Maysie Greig. 310 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/investigation-under-way.html | Investigation Under Way. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/buys-2623000-cattle-farm-administration-reveals-its-purchases-to.html | BUYS 2,623,000 CATTLE.; Farm Administration Reveals Its Purchases to Date. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-false-picture.html | A FALSE PICTURE. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/steel-output-reduced-production-rate-in-cleveland-area-is-at-26-per.html | STEEL OUTPUT REDUCED.; Production Rate in Cleveland Area Is at 26 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/full-tickets-up-in-idaho.html | Full Tickets Up in Idaho. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/long-forces-dig-in-for-months-siege-his-guns-bristle-at-registry.html | LONG FORCES DIG IN FOR MONTH'S SIEGE; His Guns Bristle at Registry Windows as Enrolling Ends for Sept. 11 Primary. | True | By F. Raymond Daniell. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/missouri-homes-saved.html | Missouri Homes Saved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/pope-receives-paul-block.html | Pope Receives Paul Block. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/missouri-primary-left-many-scars-boss-pendergasts-machine-wins.html | MISSOURI PRIMARY LEFT MANY SCARS; Boss Pendergast's Machine Wins Smashing Victory Over His Rivals. JIM REED MAY EMERGE Friends Who Loses May Ask Him to Run as an Independent. MISSOURI PRIMARY LEFT MANY SCARS | True | By Louis la Coss.editorial Correspondence, the New York Times.by Louis la Coss. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/50th-wedding-dinner-for-the-de-st-aubin-parents-are-entertained-by.html | 50TH WEDDING DINNER FOR THE DE ST. AUBIN$; Parents Are Entertained by Son and Daughter-in-Law at Large Party. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/37-earnings-gain-for-224-concerns-survey-of-reports-for-second.html | 37% EARNINGS GAIN FOR 224 CONCERNS; Survey of Reports for Second Quarter Reveals Steady Improvement in Net. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/madrid-curbs-advertising.html | Madrid Curbs Advertising. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-mystery-in-pacific-french-scientists-seeking-to-solve-the-riddle.html | A MYSTERY IN PACIFIC; French Scientists Seeking To Solve the Riddle of Easter Island | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/norman-theobald.html | Norman -- Theobald. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/stories-by-he-bates-the-woman-who-had-imagination-and-other-stories.html | Stories by H.E. Bates; THE WOMAN WHO HAD IMAGINATION, AND OTHER STORIES. By H.E. Bates. 288 pp. New York: The Macmillan Company. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/returns-to-first-post.html | Returns to First Post. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/financial-markets-grains-fall-their-allowable-limit-on-government.html | FINANCIAL MARKETS; Grains Fall Their Allowable Limit on Government Crop Estimates -- U.S. Bonds Decline Further. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/air-manoeuvres-worry-the-french-results-add-to-the-uneasiness.html | AIR MANOEUVRES WORRY THE FRENCH; Results Add to the Uneasiness Caused by the Recent Political Events. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/slated-for-municipal-bench.html | Slated for Municipal Bench. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bishops-ask-chaco-peace-pour-south-american-prelates-appeal-to.html | BISHOPS ASK CHACO PEACE; Pour South American Prelates Appeal to Bolivian President. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/germany-is-first-in-womens-meet-gains-overwhelming-triumph-in.html | GERMANY IS FIRST IN WOMEN'S MEET; Gains Overwhelming Triumph in London With 95 Points -- Polish Team Second. GERMANY IS FIRST IN WOMEN'S MEET. | True | By the Canadian Press. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sims-and-jacoby-meet-in-grim-play-neither-speaks-to-the-other.html | SIMS AND JACOBY MEET IN GRIM PLAY; Neither Speaks to the Other During Three Hands in Match Under Eye of Referee. SECOND 'ASSAULT' BY SIMS Jacoby Picked Up by Ear, but Others Intervene -- Schenken Wins von Zedtwitz Trophy. | True | From a Staff Correspondent. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/jewry-urged-to-shun-olympics-in-berlin-antinazi-league-asks.html | JEWRY URGED TO SHUN OLYMPICS IN BERLIN; Anti-Nazi League Asks Athletes Not to Compete in 1936 -- Sees Race Issue Minimized. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/manchukuo-to-censor-films.html | Manchukuo to Censor Films. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/canadian-carloadings-up.html | Canadian Carloadings Up. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/richardson-wins-at-net-beats-cawse-and-joins-phillips-in-staten.html | RICHARDSON WINS AT NET.; Beats Cawse and Joins Phillips in Staten Island Final. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/political-group-control.html | POLITICAL GROUP CONTROL | True | By Samuel Seabury. In An Address Dealing %Vith Political Obstructions To Charter Revision. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hadagal-prevails-as-30000-look-on-makes-every-pole-a-winning-one-in.html | HADAGAL PREVAILS AS 30,000 LOOK ON; Makes Every Pole a Winning One in Five-Length Score at Narragansett Park. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-collected-letters-of-dostoyevsky-fm-dostoyevsky-pisma-fm.html | The Collected Letters Of Dostoyevsky; F.M. DOSTOYEVSKY. PISMA (F.M. DOSTOYEVSKY. LETTERS). Volume III. Edited, with notes by A.S. Dolinin. 390 pp. Moscow-Leningrad: Academia Publishing Company. 1934. The Collected Letters of Dostoyevsky | True | ALEXANDER NAZAROFF | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/stranded-flier-from-calgary.html | Stranded Flier From Calgary. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/ohio-bus-driver-held-here.html | Ohio Bus Driver Held Here. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/in-boston-life-began-at-8634.html | IN BOSTON LIFE BEGAN AT 8-6-34 | True | C.B.P. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-mechanical-world-of-the-future-the-revolt-against-mechanism-by.html | The Mechanical World of the Future; THE REVOLT AGAINST MECHANISM. By L.P. Jacks. 77 pp. New York: The Macmillan Company. $1. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/the-oregon-country-the-soul-of-america-an-oregon-iliad-by-eva-emery.html | The Oregon Country; THE SOUL OF AMERICA: An Oregon Iliad. By Eva Emery Dye. 366 pp. New York: The Press of the Pioneers, Inc. $2.50. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/5-die-on-geneva-express-train-crashes-into-freight-in-yard-at.html | 5 DIE ON GENEVA EXPRESS.; Train Crashes Into Freight in Yard at Avignon. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/maine-golf-tourney.html | MAINE GOLF TOURNEY. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/frances-jackson-delano-author-kin-of-president-roosevelt-dies-at.html | FRANCES JACKSON DELANO.; Author, Kin of President Roosevelt, Dies at Fairhaven, Mass. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/george-s-mandell-fouhd-dead-at-67-chairman-of-board-of-boston.html | GEORGE S. MANDELL FOUHD DEAD AT 67; Chairman of Board of Boston Transcript Co, and Grandson of Founder of Paper, | True | Special to T llr oRx TrES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/in-the-current-art-magazines.html | IN THE CURRENT ART MAGAZINES | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/henrycook.html | Henry.-Cook. | True | Specf to THE NEW YO TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/mrs-boole-back-sees-drys-gaining-wctu-head-says-she-got-new.html | MRS. BOOLE BACK, SEES DRYS GAINING; W.C.T.U. Head Says She Got New Determination to Fight On at Meetings Abroad. TELLS OF SCIENTIFIC DATA Reports Evidence Presented at Stockholm That Alcohol Is Habit-Forming Narcotic. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/body-exhumed-on-eve-of-trial-of-woman-counsel-for-mrs-coo-at.html | BODY EXHUMED ON EVE OF TRIAL OF WOMAN; Counsel for Mrs. Coo at Cooperstown Seek New Evidence in Murder Case. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/australia-gets-237-runs-voces-bowling-puzzles-tourists-in-match.html | AUSTRALIA GETS 237 RUNS.; Voce's Bowling Puzzles Tourists in Match With Nottingham. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/weather-experts-to-meet-in-newark-convention-on-wednesday-to.html | WEATHER EXPERTS TO MEET IN NEWARK; Convention on Wednesday to Discuss Problems of Long-Range Forecasting. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/official-account-given-out.html | Official Account Given Out. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/hospital-to-gain-by-boxing-exhibit-armonk-club-to-be-scene-on.html | HOSPITAL TO GAIN BY BOXING EXHIBIT; Armonk Club to Be Scene on Wednesday of Matches in Aid of Bellevue Clinic. HORSE SHOW IS ARRANGED Junior Meet at Bedford Village on Aug. 25 to Further S.P.C.C. -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HAROLD PHELAN. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/oryan-has-conference-condition-improved-he-receives-reporters-at.html | O'RYAN HAS CONFERENCE.; Condition Improved, He Receives Reporters at Hospital. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/shopkeepers-kill-two-preying-thugs-holdup-man-and-extortioner-shot.html | SHOPKEEPERS KILL TWO PREYING THUGS; Hold-Up Man and Extortioner Shot by Angered Merchants as They Exact Tribute. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/storm-puts-out-sea-beacon.html | Storm Puts Out Sea Beacon. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/brinkley-passes-in-kansas-primary-goatgland-doctor-who-entered.html | BRINKLEY PASSES IN KANSAS PRIMARY; Goat-Gland Doctor Who Entered Politics Eliminated at Last. HIS HOLD ON VOTERS GONE Soundly Beaten in Attempt to Take Nomination From Gov. Landon. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/data-on-stock-prices-onethird-of-those-listed-on-exchange-sell.html | DATA ON STOCK PRICES.; One-Third of Those Listed on Exchange Sell Below $10. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/sailing-and-racing-small-boats-learning-to-sail-by-ha-calahan-new.html | Sailing and Racing Small Boats; LEARNING TO SAIL. By H.A. Calahan. New Edition, with Supplementary Chapters. 345 pp. Illustrated. New York: The Macmillan Company. $2.50. LEARNING TO RACE. By H.A. Calahan. 319 pp. Illustrated. New York: The Macmillan Company. $3.50. HELMSMANSHIP. By E.G. Martin, R.Y.C., R.O.R.C. 72 pp. Illustrated. New York: Oxford University Press. $1.50. | True | P.H. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/to-vote-on-code-change-upholstery-and-drapery-group-may-adopt-new.html | TO VOTE ON CODE CHANGE.; Upholstery and Drapery Group May Adopt New Regulation. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/small-stores-now-in-better-position-dr-nystrom-analyzing-census.html | SMALL STORES NOW IN BETTER POSITION; Dr. Nystrom, Analyzing Census Report, Finds Them Better Equipped to Compete. DREW CHAIN EMPLOYES Workers in Large Concerns, Who Lost Jobs, Set Up Independent Units -- Food Field Cited. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/capital-punishment.html | Capital Punishment. | True | LEWIS LANDAU | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/plan-for-middlewest-utilities-company-involving-200000000-nears.html | Plan for Middlewest Utilities Company Involving $200,000,000 Nears Completion | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bomb-left-in-paris-subway.html | Bomb Left in Paris Subway. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/haiti-as-an-example.html | HAITI AS AN EXAMPLE. | True | From The Louisville Courier-Journal. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/a-study-of-the-nra-government-rules-industry-a-study-of-the-nra-by.html | A Study of the NRA; GOVERNMENT RULES INDUSTRY. A Study of the NRA. By Michael F. Gallagher. 241 pp. New York: Oxford University Press. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/penn-state-squad-sails-soccer-team-will-engage-in-six-contests-in.html | PENN STATE SQUAD SAILS.; Soccer Team Will Engage in Six Contests in Tour of Scotland. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/coat-and-suit-industry-is-at-peace-under-code-opening-of-second.html | COAT AND SUIT INDUSTRY IS AT PEACE UNDER CODE; Opening of Second Year Finds Enforcement Has Helped Leaders Cut Down Labor Troubles | True | By R.l. Duffus. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/water-carnival-sept-9.html | Water Carnival Sept. 9. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-england-trade-up-recreational-business-rise-helps-local.html | NEW ENGLAND TRADE UP.; Recreational Business Rise Helps Local Retailers. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/beauties-of-mount-monadnock-made-accessible-by-ccc-work.html | BEAUTIES OF MOUNT MONADNOCK MADE ACCESSIBLE BY CCC WORK | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/democrats-lead-in-california.html | Democrats Lead In California. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/asks-test-of-aims-in-new-deal-study-ci-barnard-phone-executive.html | ASKS TEST OF AIMS IN NEW DEAL STUDY; C.I. Barnard, Phone Executive, Inquires if It Will Foster or Repress Individualism. ANALYZES SELF INTEREST Finds It Is Minor Factor in Collective Affairs -- Thinks Few Are Able Managers. | True | From a Staff Correspondent. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/issues-report-on-pay-standards.html | Issues Report on Pay Standards. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/life-on-a-cattle-ranch-of-today-a-cowmans-wife-makes-a-lively.html | Life on a Cattle Ranch of Today; A Cowman's Wife Makes a Lively, Humorous Record of the Daily Round as It Is Lived in Arizona A COWMAN'S WIFE. By Mary Kidder Rak. Illustrated by Charles Owens. 289 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Florence Finch Kelly | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/utility-revenues-drop-new-england-gas-reports-fall-of-35-in.html | UTILITY REVENUES DROP.; New England Gas Reports Fall of 3.5% in Operating Revenues. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/spain-arrests-three-for-mail-robberies-series-of-thefts-in.html | SPAIN ARRESTS THREE FOR MAIL ROBBERIES; Series of Thefts in Andalusia Netted Postal Employes a Total of $15,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/auker-of-tigers-stops-indians-70-allows-only-one-runner-to-reach.html | AUKER OF TIGERS STOPS INDIANS, 7-0; Allows Only One Runner to Reach Second Base in 6-Hit Mound Performance. 11TH IN ROW FOR DETROIT League Leaders Register Six of Their Runs in Second Inning After Two Are Out. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/chinese-bandits-adopt-western-ways-although-they-now-use.html | CHINESE BANDITS ADOPT WESTERN WAYS; Although They Now Use Big-Business Methods Their Profits Are Smaller and Their Punishment Surer CHINESE BANDITS ALTER TACTICS | True | By Upton Close | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/plaids-dominate-wash-goods.html | Plaids Dominate Wash Goods. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/urge-coast-legion-fight-miss-perkins-resolutions-prepared-for.html | URGE COAST LEGION FIGHT MISS PERKINS; Resolutions Prepared for Convention Charge of 'Aid to Subversive Elements.' | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/dr-beebe-descends-2510-feet-in-ocean-scientist-with-otis-barton.html | DR. BEEBE DESCENDS 2,510 FEET IN OCEAN; Scientist, With Otis Barton, Eclipses Old Bathysphere Record Off Bermudas. | True | Special Cable to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/nationwide-drive-on-reds-planned-500000-elks-to-be-enlisted-in.html | NATION-WIDE DRIVE ON REDS PLANNED; 500,000 Elks to Be Enlisted in Campaign to Combat the Spread of Communism. CHALLENGE HELD SERIOUS Issue Now Is Between Stars and Stripes and Red Flag, Shannon Says at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/recovery-essentials.html | RECOVERY ESSENTIALS. | True | By Chancellor Hitler. In Promising Cooperation With Other Countries To String 2bout Eaonomia Recovery. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/helen-b-cotillo-to-wed-in-autumn-troth-to-carlo-m-paterno-to-be.html | HELEN B. COTILLO TO WED IN AUTUMN; Troth to Carlo M. Paterno to Be Made Public Formally t Birthday Luncheon. PARENTS WILL BE HOSTS Prospective Bride Graduate of the New Rochelle, Castle and Finch Schools. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/inspector-higgins-sees-it-through-by-cecil-freeman-gregg-300-pp-new.html | INSPECTOR HIGGINS SEES IT THROUGH. By Cecil Freeman Gregg. 300 pp. New York: D. Appleton-Century Co. $2. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/notables-witness-saratoga-special-hundreds-socially-prominent.html | NOTABLES WITNESS SARATOGA SPECIAL; Hundreds Socially Prominent Occupy Boxes at Race Track and Entertain There. COL. BRADLEY HAS GUESTS Mr. and Mrs. Samuel D. Riddle Are Luncheon Hosts -- Mrs. C.M. Amory With Party. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/capt-william-h-woodcock.html | CAPT. WILLIAM H. WOODCOCK. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/bat-shows-way-for-sewell-cup-crabbes-sail-craft-to-victory-in-35th.html | BAT SHOWS WAY FOR SEWELL CUP; Crabbes Sail Craft to Victory in 35th Annual Contest for the Trophy. WIND LIGHT AT THE FINISH Some Boats Forced to Pole In to Seaside Park Y.C. Pier -- Hirondelle Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/made-consul-in-budapest-kv-hicks-is-transferred-from-goteborg-other.html | MADE CONSUL IN BUDAPEST; K.V. Hicks Is Transferred From Goteborg -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/karel-mengelbergs-symphony.html | KAREL MENGELBERG'S SYMPHONY | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/gans-popldn.html | Gans -- Popldn. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/womens-net-play-opens-tomorrow-miss-jacobs-to-defend-title-against.html | WOMEN'S NET PLAY OPENS TOMORROW; Miss Jacobs to Defend Title Against Strong Field in Forest Hills Tennis. ENGLISH STARS ENTERED Misses Nuthall, Stammers and James to Compete -- Miss Ryan Also in National Tourney. | True | By Allison Danzig. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/daughter-to-mrs-j-l-arnold.html | Daughter to Mrs. J. L. Arnold. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/as-the-negro-lives-on-plantations-today-shadow-of-the-plantation-by.html | As the Negro Lives on Plantations Today; SHADOW OF THE PLANTATION. By Charles S. Johnson. Illustrated. 215 pp. Chicago: The University of Chicago Press. $2.50. | True | DOROTHY SCARBOROUGH. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/no-effect-at-fairfield.html | No Effect at Fairfield. | True | | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |
| 1934-08-12 | 1934-08-12 | https://www.nytimes.com/1934/08/12/archives/new-coins-for-austria-twoschilling-pieces-will-be-memorial-to-dr.html | NEW COINS FOR AUSTRIA.; Two-Schilling Pieces Will Be Memorial to Dr. Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 234180,C1B 234181,C1B 234182,C1B 234183,C1B 234184,C1B 234185,C1B 234186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/says-reds-called-banana-strike.html | Says Reds Called Banana Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/nazi-bishop-defied-again-by-pastors-arrests-reported-manifesto-read.html | NAZI BISHOP DEFIED AGAIN BY PASTORS; ARRESTS REPORTED; Manifesto Read From Pulpits Says Obedience to Mueller Is Disobedience to God. TERMS SYNOD ILLEGAL Rejecting New Laws Creating Dictator, It Finds the Gospel Subordinated to His Will. POLICE ACTION IS DENIED But a Finish Fight Is Expected Now -- Insurgent 'Council of Brothers' to Go to Court. NAZI BISHOP DEFIED AGAIN BY PASTORS | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/finish-fight-expected-by-the-associated-press.html | Finish Fight Expected.; By The Associated Press. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/how-many-jobless.html | HOW MANY JOBLESS? | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/concert-at-yacht-club-indian-harbor-members-attend-party-at.html | CONCERT AT YACHT CLUB.; Indian Harbor Members Attend Party at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/ruddy-gains-swim-title-defeats-lee-in-metropolitan-aau-880yard-race.html | RUDDY GAINS SWIM TITLE.; Defeats Lee in Metropolitan A.A.U. 880-Yard Race. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/pinchot-fights-session-holds-legislature-could-not-pass-relief.html | PINCHOT FIGHTS SESSION.; Holds Legislature Could Not Pass Relief Bills in Time. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/aaa-maps-fight-on-food-g0ugers-will-use-publicity-licensing-powers.html | AAA MAPS FIGHT ON FOOD G0UGERS; WILL USE PUBLICITY; Licensing Powers Also Will Be Invoked to Make Expected Rises 'Stay in Line.' CROP EXPANSION PLANNED 10,000,000 More Acres May Be Planted in 1935 to Offset the Drought Destruction. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/buyers-to-alter-buildings-in-city-house-at-broadway-and-164th.html | BUYERS TO ALTER BUILDINGS IN CITY; House at Broadway and 164th Street Will Be Improved by New Owner. DEAL IN BROOME STREET Other Activity Includes Leasing of Homes for Making Over Into Small Suites. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/a-move-for-peace.html | A Move for Peace. | True | ED PRE | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/private-insurance-in-slum-work.html | Private Insurance in Slum Work. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/foreign-exchange-rates-week-ended-aug-11-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 11, 1934. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/united-stand-against-the-curse-of-war-urged-at-trinity-church-by-dr.html | United Stand Against the 'Curse of War' Urged at Trinity Church by Dr. Nichols | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/fire-menaces-bison-on-national-range-blaze-sweeps-rapidly-through.html | FIRE MENACES BISON ON NATIONAL RANGE; Blaze Sweeps Rapidly Through the Dried Acreage of Montana Preserve. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/47-basque-mayors-seized-for-voting-two-provinces-hold-elections-in.html | 47 BASQUE MAYORS SEIZED FOR VOTING; Two Provinces Hold Elections in Violation of Ban by the Madrid Government. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/shields-seeded-first-tops-list-in-newport-tennis-which-will-open.html | SHIELDS SEEDED FIRST.; Tops List in Newport Tennis, Which Will Open Today. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/heads-personal-finance-office.html | Heads Personal Finance Office. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/ca-levine-is-jailed-and-fined-over-fight-transatlantic-air.html | C.A. LEVINE IS JAILED AND FINED OVER FIGHT; Transatlantic Air Passenger Is Arrested at Long Beach When Row Disturbs Citizens. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/jones-wins-bout-in-chile.html | Jones Wins Bout in Chile. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/us-title-tennis-will-start-today-miss-jacobs-to-begin-defense-of.html | U.S. TITLE TENNIS WILL START TODAY; Miss Jacobs to Begin Defense of Laurels Against Miss Sachs at Forest Hills. | True | By Allison Danzig. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/son-to-mrs-l-f-sewall.html | Son to Mrs. L. F. Sewall. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mr-rogers-takes-charge-of-far-east-situation.html | Mr. Rogers Takes Charge Of Far East Situation | True | WILL ROGERS | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/delamater-quits-as-works-director-colonel-william-j-wilgus-to.html | DELAMATER QUITS AS WORKS DIRECTOR; Colonel William J. Wilgus to Succeed Him in Post in Welfare Department. BOTH PRAISED BY HODSON New Chief to Assume Control of 130,000 on the Relief Payroll Sept. 1. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/dr-george-c-schaeffer-columbus-ohio-specialist-was-plastic-surgeon.html | DR. GEORGE C. SCHAEFFER.; Columbus, Ohio, Specialist Was Plastic Surgeon in War. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mrs-lentilhon-foster.html | MRS. LENTILHON FOSTER. | True | fipecial to T llmw Yoz WEs. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/regional-drives-to-rush-home-aid-moffett-divides-nation-into-10.html | REGIONAL DRIVES TO RUSH HOME AID; Moffett Divides Nation Into 10 Zones and Names Directors Also for the States. TO GUIDE PUBLIC ON LOANS Lectures Before Local Organizations Expected to Speed Renovation Borrowing. REGIONAL LEADERS TO RUSH HOME AID | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/radio-trade-names-hit-federal-board-complains-of-use-of-edison-and.html | RADIO TRADE NAMES HIT.; Federal Board Complains of Use of 'Edison' and 'Marconi' Here. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/capt-george-e-andrews-onetime-major-league-baseball-player-was.html | !CAPT. GEORGE E. ANDREWS; One-Time Major League Baseball Player Was Yachting Writer. | True | Special to ?ml NIIW YORX TrUel. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/british-price-index-down-board-of-trades-figure-for-july-1034.html | BRITISH PRICE INDEX DOWN; Board of Trade's Figure for July 103.4, Against 103.6 In June. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/albany-crash-kills-girl-three-injured-as-car-goes-over-embankment.html | ALBANY CRASH KILLS GIRL.; Three Injured as Car Goes Over Embankment After Collision. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/i-dr-joseph-z-wild-practitioner-on-long-island-for-fifty-years-was.html | I DR. JOSEPH Z. WILD.; Practitioner on Long Island for Fifty Years Was 74, | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/more-freight-cars-in-repair.html | More Freight Cars in Repair. | True | | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/dr-barbour-calls-for-men-of-power-resisting-lives-sheltering-others.html | DR. BARBOUR CALLS FOR MEN OF POWER; ' Resisting Lives,' Sheltering Others Like Rocks, Are Needed Today, He Says. DECRIES MILITARY AIMS How Can Preparedness Be Good, He Asks, When 35,000,000 Died in World War. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/otto-on-way-to-stockholm.html | Otto on Way to Stockholm. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/u-of-p-gives-salary-rise.html | U. of P. Gives Salary Rise. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/25000-at-auriesville-mass-fiftieth-anniversary-of-martyrs-shrine-is.html | 25,000 AT AURIESVILLE MASS; Fiftieth Anniversary of Martyrs' Shrine Is Commemorated. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/russians-are-gay-as-menaces-wane-new-spirit-results-as-people-reap.html | RUSSIANS ARE GAY AS MENACES WANE; New Spirit Results as People Reap Benefits of Bitter Toil for Sixteen Years. | True | By Walter Duranty. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/paris-minimizes-our-silver-policy-points-out-that-purchases-will.html | PARIS MINIMIZES OUR SILVER POLICY; Points Out That Purchases Will Cause No Large Gain in Note Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/best-thinkers-held-no-longer-antigod-canon-bell-in-st-johns-sermon.html | BEST THINKERS HELD NO LONGER ANTI-GOD; Canon Bell, in St. John's Sermon, Sees a 'Returning Sanity' in Field of Religion. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/3000-see-fliers-perform-rain-halts-westchester-air-show-in-middle.html | 3,000 SEE FLIERS PERFORM; Rain Halts Westchester Air Show in Middle of Program. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/van-sweringen-unit-shows-6month-gain-chesapeake-corporation-has-net.html | VAN SWERINGEN UNIT SHOWS 6-MONTH GAIN; Chesapeake Corporation Has Net Income of $3,740,361, Against $3,083,489 a Year Ago. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/hehirik-berla6e-architejt-78-dies-dutch-designer-was-leader-in.html | HEHI)RIK BERLA6E, ARCHITE(JT, 78, DIES; Dutch Designer Was Leader in Modernist Building -- Won British Gold Medal, HIS EARLY WORK ATTACKED Amsterdam Stock Exchange in 1904 Was Denounced -- Sought Harmony of Masses, | True | Fpec]al (JaDle to 1 HE .gW NOBK 'ul.ZB. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/industrial-home-work-practice-is-held-to-have-become-a-national.html | INDUSTRIAL HOME WORK.; Practice Is Held to Have Become a National Scandal. | True | LUCILLE BURDEN, Secretary of the Code Authority of the Artificial Flower and Feather Industry | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/400-children-in-peru-die-in-epidemic-of-measles.html | 400 Children in Peru Die In Epidemic of Measles | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/howard-rogers-albany-arohiteot-60-was-iii-more-than-two-years.html | HOWARD ROGERS.; Albany Arohiteot, 60, Was III More Than Two Years. | True | Special to Tml NBW Yonx'12,s. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/young-criminals.html | YOUNG CRIMINALS. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/jeweler-robbed-of-30000-in-gems-five-armed-men-also-take-3000-in.html | JEWELER ROBBED OF $30,000 IN GEMS; Five Armed Men Also Take $3,000 in Cash, but Overlook $5,000 in Another Pocket. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/two-men-killed-in-the-bronx.html | Two Men Killed in the Bronx. | True | | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mrs-t-s-lindsay-educator-is-dead-school-director-of-washington.html | MRS. T. S. LINDSAY, ! EDUCATOR, IS DEAD; School Director of Washington County and Former Head of Fort Edward Board. | True | Special to 'r NEW Yolt TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/leaps-to-sharkfilled-sea-as-buzzard-wrecks-plane.html | Leaps to Shark-Filled Sea As Buzzard Wrecks Plane | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/sopwiths-endeavour-to-employ-every-possible-scientific-aid.html | Sopwith's Endeavour to Employ Every Possible Scientific Aid; Anemometer and Speedometer to Determine Whether Challenger Is Attaining Maximum Speed in Wind Force Prevailing -- Will Use Park Avenue Boom for First Trials on This Side. | True | By James Robbins.special To the New York Times. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/argentine-trade-shows-wide-gains-progress-in-recovery-indicated-by.html | ARGENTINE TRADE SHOWS WIDE GAINS; Progress in Recovery Indicated by Economic Indices -- Grain Prices Highest in Years. EXPORTS UP 25% IN YEAR Peso Rising, Bankruptcies Drop, Retail Buying Increases -- Sharp Decline in Dollar. | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/july-factory-jobs-declined-in-state-reduction-in-employment-set-at.html | JULY FACTORY JOBS DECLINED IN STATE; Reduction in Employment Set at 1.4% From June -- Payrolls Fell 2.2%. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/bronx-housing-plans-committee-named-by-board-of-trade-to-arrange.html | BRONX HOUSING PLANS.; Committee Named by Board of Trade to Arrange Loans. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mahahchett-macddhdkd.html | Mahahchett Macddhdkd | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/niemoeller-protested-effectively.html | Niemoeller Protested Effectively. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/board-is-ready-to-help.html | Board Is Ready to Help. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/dr-roberts-praises-lindberghs-courage-south-dakota-bishop-declares.html | DR. ROBERTS PRAISES LINDBERGH'S COURAGE; South Dakota Bishop Declares Churchgoers Should Profit by Example He Set. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/elizabeth-r-earlei-begones-engaged1-greatgranddaughter-of-late.html | ELIZABETH R. EARLEI BEGONES ENGAGED1; Great-Granddaughter of Late Charles Goodyear to Be Wed to Archibald B. Callender. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/schoolmart-to-be-held-educators-to-show-equipment-in-modern.html | SCHOOLMART TO BE HELD.; Educators to Show Equipment In Modern Teaching. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/spending-for-politics.html | SPENDING FOR POLITICS. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/paris-press-opposes-devaluing-the-franc-following-dollar-would-ruin.html | PARIS PRESS OPPOSES DEVALUING THE FRANC; Following Dollar Would Ruin French Currency Without Any Benefits, It Is Argued. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/buying-of-materials-spreads-pwa-funds.html | Buying of Materials Spreads PWA Funds; | True | Special to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/major-crimes-rise-in-state-this-year-correction-department-shows-in.html | MAJOR CRIMES RISE IN STATE THIS YEAR; Correction Department Shows Increase of 2.7 Per Cent in Six Months Over 1933. HOMICIDES DROP TO 250 Fewer Crimes Solved -- Total Arrests 386,619 -- Intoxication Gained 23 Per Cent. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/fl-ohrisman-dibs-formpmish-retired-journalist-who-had-been-owner-of.html | [F.L. OHRISMAN DIBS;{ FORmPmISH/; Retired Journalist, Who Had{ / Been Owner of Montclair { / Herald, Was 73, MANAGER -OF SYNDICATE Took Active Part in Politic8 and in 1895 Was 'Sound Money' Press Chief. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/culbertson-buys-ridgefield-estate-bridge-expert-acquires-old.html | CULBERTSON BUYS RIDGEFIELD ESTATE; Bridge Expert Acquires Old Homestead on Which Owner Spent $2,000,000. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/silver-move-here-disturbs-london-adverse-effect-on-financial.html | SILVER MOVE HERE DISTURBS LONDON; Adverse Effect on Financial Markets Seen in Step Toward Bimetalism. | True | By Lewis L. Nettleton. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/veterinaries-open-convention-today-languages-of-32-nations-to-be.html | VETERINARIES OPEN CONVENTION TODAY; Languages of 32 Nations to Be Heard at First Session at Waldorf-Astoria. EXPECT 1,500 TO ATTEND Dr. Mohler Slated for Election as President -- Wilson to Speak for Wallace. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/team-13-is-winner-in-bridge-tourney-ohio-four-gets-a-1060point.html | TEAM 13 IS WINNER IN BRIDGE TOURNEY; Ohio Four Gets a 1,060-Point Victory Over Holders of Trophy in Semi-Finals. JACOBY'S PLAYERS LOSE Mrs. Culbertson's Quartet Enters National Finals -- Sims Apology Revealed. | True | From a Staff Correspondent. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/german-steel-trust-reports-on-holdings-reorganized-corporation-puts.html | GERMAN STEEL TRUST REPORTS ON HOLDINGS; Reorganized Corporation Puts Its Total Assets at 1,740,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/unselfish-republicans-they-urge-county-reform-though-they-stand-to.html | UNSELFISH REPUBLICANS.; They Urge County Reform, Though They Stand to Lose by It. | True | E.S. ADAMS | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/50000-employes-of-general-motors-listed-in-savings-and-investment.html | 50,000 Employes of General Motors Listed in Savings and Investment Plan | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/ship-officers-ask-code-criticize-washington-for-falling-to-back.html | SHIP OFFICERS ASK CODE; Criticize Washington for Falling to Back Them. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/german-crop-conditions-better-than-month-ago.html | German Crop Conditions Better Than Month Ago | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/case-of-publican-cited-dr-greever-urges-christians-to-repent-and.html | CASE OF PUBLICAN CITED.; Dr. Greever Urges Christians to Repent and Honestly Seek Pardon. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/housewife-pickets-arrested-at-bakery-two-in-consumers-price-strike.html | HOUSEWIFE PICKETS ARRESTED AT BAKERY; Two in Consumers' Price Strike Accused of Attempt to Bar Customers From Store. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/royals-take-hockey-cup-defeat-st-nicks-61-in-second-game-of-lake.html | ROYALS TAKE HOCKEY CUP.; Defeat St. Nicks, 6-1, in Second Game of Lake Placid Series. | True | Special to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/trot-meet-opens-at-goshen-today-hambletonian-stake-set-for.html | TROT MEET OPENS AT GOSHEN TODAY; Hambletonian Stake, Set for Wednesday, Tops Week's Grand Circuit Card. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/betty-v-annexes-speed-boat-title-crooks-craft-beats-pep-iii-in.html | BETTY V ANNEXES SPEED BOAT TITLE; Crook's Craft Beats Pep III in Third Heat of National Sweepstakes Contest. WINS EASILY IN 16:40.8 Exceeds 60 Miles an Hour on First Lap -- Riptide Gains 225-Class Championship. | True | By Arthur J. Dalley.special To the New York Times. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/financial-markets-decline-in-united-states-government-bonds-and-in.html | FINANCIAL MARKETS; Decline in United States Government Bonds and in Dollar Exchange -- Crop Estimates Appraised. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/silver-hoard-in-films-reclaimed-1000000-bullion-now-worries.html | SILVER 'HOARD' IN FILMS.; Reclaimed $1,000,000 Bullion Now Worries Hollywood. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mysteries-reveal-god-dr-norwood-asserts-revelation-depends-on.html | MYSTERIES REVEAL GOD.; Dr. Norwood Asserts Revelation Depends on Concealment. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/short-grain-crops-point-to-price-rise-chicago-expects-that-world.html | SHORT GRAIN CROPS POINT TO PRICE RISE; Chicago Expects That World Conditions Will Hold Up All Commodities. PRODUCERS SLOW TO SELL Premiums on Cash Wheat Strong -- Dry Fields Threaten Winter Wheat Yield. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/court-clerks-competitive.html | COURT CLERKS COMPETITIVE. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/tugwellian-science-undersecretary-is-held-to-have-overstepped.html | TUGWELLIAN SCIENCE.; Under-Secretary Is Held to Have Over-stepped Bounds. | True | JOHN SPARGO | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/downward-trend-halted-in-marriages-in-state.html | Downward Trend Halted In Marriages in State | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/parties-at-lake-george-many-entertain-after-horse-show-on-green.html | PARTIES AT LAKE GEORGE.; Many Entertain After Horse Show on Green Island. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/two-killed-by-autos-near-toms-river-nj-pedestrians-are-victims-one.html | TWO KILLED BY AUTOS NEAR TOMS RIVER, N.J.; Pedestrians Are Victims, One in Skidding Mishap -- Hospital-Bound Car in Newark Crash. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/junior-yachts-start-tomorrow.html | Junior Yachts Start Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/government-maturities-5419420400-in-year.html | Government Maturities $5,419,420,400 in Year | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/jester-takes-race-on-manhasset-bay-moxhams-interclub-sloop-beats.html | JESTER TAKES RACE ON MANHASSET BAY; Moxham's Interclub Sloop Beats Ariel and the Avanti Leads Blackjack Home. | True | Special to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/legislature-girds-for-closing-rush-returns-to-albany-today-faced-by.html | LEGISLATURE GIRDS FOR CLOSING RUSH; Returns to Albany Today Faced by Lehman's Insistence on Mortgage Aid. OTHER PROBLEMS WAITING Charter Revision, Bus Law and Education Funds Are Yet to Be Acted Upon. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/republicans-look-for-house-gains-leaders-are-optimistic-over-partys.html | REPUBLICANS LOOK FOR HOUSE GAINS; Leaders Are Optimistic Over Party's Chances in All the Western States. DEMOCRATS SEE OFFSET Any Losses in the West Will Be Counterbalanced by Gains in the East, They Hold. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/thug-slayers-hailed-but-one-is-in-jail-charge-of-homicide-compels.html | THUG SLAYERS HAILED, BUT ONE IS IN JAIL; Charge of Homicide Compels the Court to Hold Him -- Rifle User Remains Free. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/foreseeing-calamity-return-to-gold-base-declared-the-only-way-to.html | FORESEEING CALAMITY.; Return to Gold Base Declared the Only Way to Avert Trouble. | True | FRANK J. TAMBURELLO | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/shikat-to-wrestle-szabo.html | Shikat to Wrestle Szabo. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/gives-partial-census-of-business-in-state-federal-bureau-reveals.html | GIVES PARTIAL CENSUS OF BUSINESS IN STATE; Federal Bureau Reveals Figures on Service Places and Amusements. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/i-hubbard-funeral-wednesday-.html | ,I Hubbard Funeral Wednesday. ] | True | Special to THB IW YOR Tr8, | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mrs-john-j-rooney-to-run-for-congress-washington-heights-civic.html | MRS. JOHN J. ROONEY TO RUN FOR CONGRESS; Washington Heights Civic Worker Will Oppose Gavagan for the Democratic Nomination. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/vatican-radio-post-is-filled.html | Vatican Radio Post Is Filled. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/green-ball-tableaux-to-recall-paintings-famous-beauties-pictured-by.html | GREEN BALL TABLEAUX TO RECALL PAINTINGS; Famous Beauties Pictured by Noted Artists to Be Posed by Society Women. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/liner-saturnia-to-receive-passengers-in-midocean.html | Liner Saturnia to Receive Passengers in Mid-Ocean | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/hedging-threat-to-prices-many-new-orleans-traders-fear-setback-as.html | HEDGING THREAT TO PRICES.; Many New Orleans Traders Fear Setback as Crop Moves. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/augustus-thomas-dramatist-is-dead-author-of-arizona-and-other.html | AUGUSTUS THOMAS, DRAMATIST, IS DEAD; Author of 'Arizona' and Other Successful Plays Succumbs in Sleep at Age of 77. ONCE A RAILROAD WORKER Dean of Playwrights Also Had Been Artist and Reporter -- Ill for Three Years. Augustus Thomas Dies at 77 in Nyack; Dramatist Once Was Railroad Worker | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/ortiz-rubio-heads-movement.html | Ortiz Rubio Heads Movement. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/chilean-envoy-fails-to-leave-asuncion-solution-of-chileanparaguayan.html | CHILEAN ENVOY FAILS TO LEAVE ASUNCION; Solution of Chilean-Paraguayan Diplomatic Crisis Expected to Be Announced Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/resident-offices-report-on-trade-favorable-response-to-august-sales.html | RESIDENT OFFICES REPORT ON TRADE; Favorable Response to August Sales Brings Many Reorders to Local Markets. SOME STORES EXCEED 1933 Rising Prices Compel Retailers to Confirm Orders -- Further Gains Will Spur Buying. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/elizabeth-tenney-engaged-to-aiy-daughter-of-late-jurist-s-affianced.html | ELIZABETH TENNEY ENGAGED TO AIY; Daughter of Late Jurist !s Affianced to Edward Lawrence Carter, | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/twenty-in-maryland-seeking-five-offices-lively-primaries-promised.html | TWENTY IN MARYLAND SEEKING FIVE OFFICES; Lively Primaries Promised as the Filings Close for Sept. 12 Election. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/rio-de-janeiro-opens-world-sample-fair-president-vargas-officiates.html | RIO DE JANEIRO OPENS WORLD SAMPLE FAIR; President Vargas Officiates at the Ceremonies and Rides Into Grounds on Imperial Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/margtfr-is-engaged-to-wed-white-plains-girl-betrothed-to-hugh.html | MARGTFR IS ENGAGED TO WED; White Plains Girl Betrothed to Hugh Chisholm Leighton Jr, of That City. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/husking-bee-blighted-champion-is-ready-to-defend-title-if-there-is.html | HUSKING BEE BLIGHTED.; Champion Is Ready to Defend Title 'If There Is Any Corn Left.' | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/fiancee-sees-flier-die-her-brother-also-killed-in-crash-of-illinois.html | FIANCEE SEES FLIER DIE.; Her Brother Also Killed in Crash of Illinois Plane. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/marvinney-wins-at-net-defeats-duren-64-63-to-gain-third-round-at.html | MARVINNEY WINS AT NET.; Defeats Duren, 6-4, 6-3, to Gain Third Round at Hoboken. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/exjustice-holmes-in-94th-year.html | Ex-Justice Holmes in 94th Year. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/citys-fiscal-report-put-in-simple-form-mcgoldricks-weekly-statement.html | CITY'S FISCAL REPORT PUT IN SIMPLE FORM; McGoldrick's Weekly Statement Clarified for Benefit of General Public. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/la-follette-is-ready-to-uphold-roosevelt-senator-opening-campaign.html | LA FOLLETTE IS READY TO UPHOLD ROOSEVELT; Senator, Opening Campaign, Says He Will Support President 'As Long as He Is Right.' | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/saratoga-cottagers-are-hosts-at-dinners-many-entertain-at-the-brook.html | SARATOGA COTTAGERS ARE HOSTS AT DINNERS; Many Entertain at the Brook Club, Where a Large Dance Is Held. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/london-watches-gold-shift.html | London Watches Gold Shift. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/saving-the-children.html | Saving the Children. | True | G.L. MONTGOMERY | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/byrd-is-found-by-relief-party-thin-and-weak-after-long-vigil-three.html | Byrd Is Found by Relief Party Thin and Weak After Long Vigil; Three Men on Tractor Fight Way Through Cold and Darkness to Advance Base and Are Cheerily Greeted by Admiral Atop Roof of Sunken Shack. BYRD IS REACHED BY RELIEF PARTY | True | By MacKay Radio To the New York Times | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/tigers-win-in-10th-for-12th-straight-down-indians-6-to-5-in-game.html | TIGERS WIN IN 10TH FOR 12TH STRAIGHT; Down Indians, 6 to 5, in Game Marked by Triple Play by Owen and Greenberg. 30,000 WATCH STRUGGLE White's Double Provides Deciding Tally -- Averill Drives Home Run for Losers. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/plans-no-ban-on-shorts-westchester-park-board-will-not-rule-them.html | PLANS NO BAN ON SHORTS.; Westchester Park Board Will Not Rule Them Off Its Courses. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/stadium-concert-held-indoors.html | Stadium Concert Held Indoors. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/hopeful-on-export-trade-merchants-association-finds-signs-of.html | HOPEFUL ON EXPORT TRADE; Merchants' Association Finds Signs of Encouragement. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/seized-robbing-poor-boxes.html | Seized Robbing Poor Boxes. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/riddell-triumphs-over-gerard-1-up-cherry-valley-golfer-gains-first.html | RIDDELL TRIUMPHS OVER GERARD, 1 UP; Cherry Valley Golfer Gains First Leg on Maidstone Bowl in Final Match. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/berlin-securities-firm-market-subsides-after-gains-at-beginning-of.html | BERLIN SECURITIES FIRM.; Market Subsides After Gains at Beginning of Week. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/unity-of-churches-held-key-to-peace-archdeacon-smythe-declares-also.html | UNITY OF CHURCHES HELD KEY TO PEACE; Archdeacon Smythe Declares Also That Missions Are Vital to Stem Tide of Sin. CURTAILMENTS DEPLORED Growth of Secular Civilization Seen as a Danger to the Christian World. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/boat-sinks-2-swim-ashore-yachtsmen-save-themselves-when-homemade.html | BOAT SINKS, 2 SWIM ASHORE; Yachtsmen Save Themselves When Home-Made Craft Capsizes. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/summer-theatres-list-21-new-plays-many-tryouts-with-musical-shows.html | SUMMER THEATRES LIST 21 NEW PLAYS; Many Try-Outs, With Musical Shows Included, to Take Place This Week. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/2-policemen-hurt-rescuing-a-horse-animal-falls-into-cellar-of.html | 2 POLICEMEN HURT RESCUING A HORSE; Animal Falls Into Cellar of Stable When Floor Gives Away -- Hauled Out With Crane. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/wheeler-demands-free-silver-coinage-senator-on-radio-at-spokane.html | WHEELER DEMANDS FREE SILVER COINAGE; Senator, on Radio at Spokane, Says Alternative to Remonetizing Is Paper Inflation. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/senators-play-11-tie-even-with-athletics-in-seventh-as-rain-stops.html | SENATORS PLAY 1-1 TIE; Even With Athletics in Seventh as Rain Stops Play. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/2person-families-lead-in-borough-housing-authority-poll-shows.html | 2-PERSON FAMILIES LEAD IN BOROUGH; Housing Authority Poll Shows 131,488 in Manhattan, 27 Per Cent of Total. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/3000-see-parade-in-rain-german-group-undaunted-files-swastikas-at.html | 3,000 SEE PARADE IN RAIN.; German Group Undaunted -- Files Swastikas at Jersey Fete. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/charter-bill-seen-as-test-of-lehman-brownell-says-his-measure-for.html | CHARTER BILL SEEN AS TEST OF LEHMAN; Brownell Says His Measure for New Revision Commission Depends on Governor. | True | | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/alcohol-death-rate-decreases-in-state-figure-is-lowest-in-12-years.html | ALCOHOL DEATH RATE DECREASES IN STATE; Figure Is Lowest in 12 Years -- Births Drop Sharply to 13.6 Per 1,000 Population. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/tariff-negotiations.html | TARIFF NEGOTIATIONS. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/check-on-damage-to-yachts-is-made-yankee-and-weetamoe-only-slightly.html | CHECK ON DAMAGE TO YACHTS IS MADE; Yankee and Weetamoe Only Slightly Impaired by Scraping Mud Bottom Saturday. RESUME ACTIVITIES TODAY New York Y.C. Races Will Be Held Off Mattapoisett -- Fleet Attracts Many Visitors. | True | By John Rendel.special To the New York Times. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/buenos-aires-sees-communism-rising-interior-ministry-reports-1600.html | BUENOS AIRES SEES COMMUNISM RISING; Interior Ministry Reports 1,600 Red Arrests in 1933 but Says Law Is Inadequate. 227 PAPERS SUBVERSIVE Communist Member of Costa Rican Congress Says Party Directs Banana Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/block-island-boat-burns-at-wharf-crew-of-steamer-owana-flee-ashore.html | BLOCK ISLAND BOAT BURNS AT WHARF; Crew of Steamer Owana Flee Ashore From Early Morning Blaze at New London. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/sanchez-cerro-honored-followers-unveil-mausoleum-of-slain-peruvian.html | SANCHEZ CERRO HONORED.; Followers Unveil Mausoleum of Slain Peruvian President. | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/cubs-attack-tops-the-cards-twice-32000-in-st-louis-see-chicago-bat.html | CUBS ATTACK TOPS THE CARDS TWICE; 32,000 in St. Louis See Chicago Bat Heavily to Gain Triumphs by 7-2, 6-4. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/boy-long-in-oxygen-tent-dies.html | Boy Long in Oxygen Tent Dies. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/musicales-given-in-the-berkshires-mrs-e-parmalee-prentice-is.html | MUSICALES GIVEN IN THE BERKSHIRES; Mrs. E. Parmalee Prentice Is Hostess for Third Event at Williamstown. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/france-sees-war-in-hapsburg-move-semiofficial-temps-warns-of.html | FRANCE SEES WAR IN HAPSBURG MOVE; Semi-Official Temps Warns of Dangers in Efforts to Place Otto on Austrian Throne. ITALY'S ACTION AWAITED Archduke Arrives in Sweden -- Report of Plan to Wed Princess Is Ridiculed. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/little-victor-in-coast-golf.html | Little Victor in Coast Golf. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/weekend-is-lively-in-white-mountains-dances-in-various-colonies.html | WEEK-END IS LIVELY IN WHITE MOUNTAINS; Dances in Various Colonies Attract Many Visitors -- Tea at Dixville Notch. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/commodity-average-is-slightly-lower-small-fractional-reduction-in.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Small Fractional Reduction in the Past Week -- British Index Higher, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/hogs-at-540-set-10month-rec0rd-week-closes-in-chicago-with-price.html | HOGS AT $5.40 SET 10-MONTH REC0RD; Week Closes in Chicago With Price 30c Over Week Before and 75c Over a Year Ago. BEEF STEER MARKET SLOW But Trading in Lambs Is Lively, With the Average at $6.95 -- Livestock Receipts Rise. | True | Special to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/browns-win-then-lose-top-white-sox-42-but-bow-32-as-earnshaw-earns.html | BROWNS WIN, THEN LOSE.; Top White Sox, 4-2, but Bow, 3-2, as Earnshaw Earns $500. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/16-chess-masters-start-play-today-fifteen-rounds-are-scheduled-in.html | 16 CHESS MASTERS START PLAY TODAY; Fifteen Rounds Are Scheduled in Syracuse Tournament -- Marshall Withdraws. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/price-index-up-in-reich.html | Price Index Up in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mme-poderjay-quits-cell-to-get-clothing-allowed-to-visit-vienna.html | MME. PODERJAY QUITS CELL TO GET CLOTHING; Allowed to Visit Vienna Home Briefly -- Hints She and Husband Expect Release. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/25-copilots-to-lose-jobs-united-air-lines-lays-off-men-after.html | 25 CO-PILOTS TO LOSE JOBS; United Air Lines Lays Off Men After Failure to Get Mail Contract. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/murder-suspect-ends-life.html | Murder Suspect Ends Life. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/gold-output-off-in-transvaal.html | Gold Output Off in Transvaal. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/byron-foys-hosts-at-southampton-entertain-for-large-party-at.html | BYRON FOYS HOSTS AT SOUTHAMPTON; Entertain for Large Party at Luncheon -- Mrs. John E. Berwind Is Hostess. SAMUEL SEABURYS GUESTS Mr. and Mrs. William Thaw 3d Give Reception for Mrs. William R. Hearst. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/engineers-assail-nra-basic-theory-rorty-at-johnsonburg-session-asks.html | ENGINEERS ASSAIL NRA BASIC THEORY; Rorty, at Johnsonburg Session, Asks for 'Newer Deal' on Different Foundation. DANGER OF COLLAPSE SEEN Speedy Expenditure of PWA Funds Called Real 'Primer of Economic Pump.' | True | From a Staff Correspondent. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/spain-votes-antistrike-fund.html | Spain Votes Anti-Strike Fund. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/berlin-sees-hitler-in-cautious-mood-believes-he-will-not-risk.html | BERLIN SEES HITLER IN CAUTIOUS MOOD; Believes He Will Not Risk Further Loss of Prestige by Radical Schemes. CURRENCY ISSUE TO FORE Some Hold Advance in Stocks Indicates Devaluation of Mark Is Inevitable. | True | By Robert Crozier Long wireless To the New York Times. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/new-york-firemen-score-down-milton-bradley-nine-1511-in.html | NEW YORK FIREMEN SCORE.; Down Milton Bradley Nine, 15-11, in Heavy-Hitting Contest. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/credit-tighter-in-berlin.html | Credit Tighter in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/orchestra-at-whitefield-crawford-house-players-appear-as-guests-of.html | ORCHESTRA AT WHITEFIELD; Crawford House Players Appear as Guests of the Forty-niners. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/crash-kills-new-york-nurse.html | Crash Kills New York Nurse. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/troopers-parade-in-berlin.html | Troopers Parade in Berlin. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/silver-move-aids-trade-in-chicago-disturbing-influences-are-partly.html | SILVER MOVE AIDS TRADE IN CHICAGO; Disturbing Influences Are Partly Overcome by Stabilization of Metal. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/col-albert-e-pierce-injured.html | Col. Albert E. Pierce Injured. | True | Special to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/minneapolis-firms-offer-truck-truce-employers-propose-new-plan-to.html | MINNEAPOLIS FIRMS OFFER TRUCK TRUCE; Employers Propose New Plan to Strikers After Failing in Plea for Martial Law Ban. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/farmers-holding-corn-sell-only-on-bulges-in-price-conditions.html | FARMERS HOLDING CORN.; Sell Only on Bulges in Price -- Conditions Indicate Advance. SHORT GRAIN CROPS POINT TO PRICE RISE | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/iv-boyev-heads-amtorg.html | I.V. Boyev Heads Amtorg. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/hitrun-victim-dies.html | Hit-Run 'Victim Dies. | True | Special to THg NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/missing-cruiser-safe-jersey-craft-with-7-passengers-was-delayed-by.html | MISSING CRUISER SAFE.; Jersey Craft With 7 Passengers Was Delayed by Disabled Motor. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/energetic-faith-is-urged-religion-like-luthers-is-needed-today-rev.html | ENERGETIC FAITH IS URGED; Religion Like Luther's Is Needed Today, Rev. A.C. Lambert Says. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/british-stocks-gain-in-week.html | British Stocks Gain in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/idr-johns-holdelq-evangelist-dies-vicar-of-st-pauls-in-portman.html | iDR. JOHNS. HOLDElq, EVANGELIST, DIES; Vicar of St. Paul's in Portman Square, Londón, Was Well Known in Thi= Country. RECEIVED DEGREE HERE Leader Honored by Westminster College Denounced Plays of 'Jungle and Gutter.' | True | Wireless to Trod Yotc TS. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/newsreel-pictures-tour-of-president-cert-johnson-hindenburg-rites.html | NEWSREEL PICTURES TOUR OF PRESIDENT; Cert. Johnson, Hindenburg Rites and Davis Cup Play Shown in New Screen Bills. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/baby-without-esophagus-dies.html | Baby Without Esophagus Dies. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/arrive-to-get-race-plane.html | Arrive to Get Race Plane. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/a-unique-exposition.html | A UNIQUE EXPOSITION. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/aluminum-plants-to-wait-out-strike-operators-indicate-they-are.html | ALUMINUM PLANTS TO WAIT OUT STRIKE; Operators Indicate They Are Ready to Lock Doors -- Cite Supplies on Hand. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/industrial-progress-slower-in-germany-relchsbank-bars-additional.html | INDUSTRIAL PROGRESS SLOWER IN GERMANY; Relchsbank Bars Additional Work Creation Credits -- Store Sales Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/yugoslavia-retorts-to-italian-charges-stresses-that-austria.html | YUGOSLAVIA RETORTS TO ITALIAN CHARGES; Stresses That Austria Expressed Appreciation of Neutrality in Nazi Uprising. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/pirates-on-top-96-down-reds-by-attack-in-seventh-and-eighth-innings.html | PIRATES ON TOP, 9-6.; Down Reds by Attack In Seventh and Eighth Innings. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/french-stocks-weaken-decline-attributed-mainly-to-lack-of-trading.html | FRENCH STOCKS WEAKEN.; Decline Attributed Mainly to Lack of Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/quick-aid-pledged-to-puerto-ricans-aaa-official-expects-sugar.html | QUICK AID PLEDGED TO PUERTO RICANS; AAA Official Expects Sugar Program to Be Settled Within Three Weeks. GOV. WINSHIP HAILS NEWS Foresees Rapid Progress on Plan for Rehabilitation of Island's Economic Life. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/prayer-is-an-art-says-dr-langdale-methodist-book-editor-pleads-for.html | PRAYER IS AN ART, SAYS DR. LANGDALE; Methodist Book Editor Pleads for Greater Thought as Basis of Supplication. JESUS'S EXAMPLE CITED Firm Belief in Existence of God Is Declared Requisite in Sermon at St. Paul's. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/dollar-weak-in-paris-decline-last-week-due-to-short-sales-exchange.html | DOLLAR WEAK IN PARIS; Decline Last Week Due to Short Sales -- Exchange Market Nervous. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/aids-new-england-banks-controller-says-affairs-of-92-have-been.html | AIDS NEW ENGLAND BANKS; Controller Says Affairs of 92 Have Been Settled. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/british-circulation-up-7832000-gain-over-year-ago-said-to-show.html | BRITISH CIRCULATION UP.; 7,832,000 Gain Over Year Ago Said to Show Better Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/gives-offices-to-women.html | Gives Offices to Women. | True | By MacKay Radio To the New York Times. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/gar-man-89-weds-dl-page-attends-rochester-meeting-with-bride.html | G.A.R. MAN, 89, WEDS; D.L. Page Attends Rochester Meeting With Bride. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/club-honors-goodwill-fliers.html | Club Honors Good-Will Fliers. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/commodity-markets-prices-advance-in-weeks-trading-because-of.html | COMMODITY MARKETS.; Prices Advance in Week's Trading Because of Strength in Grains and Nationalization of Silver. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/stocks-in-london-continue-active-lively-professional-trading.html | STOCKS IN LONDON CONTINUE ACTIVE; Lively Professional Trading Accompanies Uptrend in Commodity Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/warner-budget-rises-5000000.html | Warner Budget Rises $5,000,000. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/defeatism-spirit-assailed.html | Defeatism Spirit Assailed. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/book-notes.html | BOOK NOTES | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/rioting-is-curbed-throughout-cuba-troops-and-polioce-prevent-all.html | RIOTING IS CURBED THROUGHOUT CUBA; Troops and Polioce Prevent All Demonstrations on Anniversary of Machado's Fall. WOMEN INJURED BY A BOMB Army Unable to Restore Telegraph Service Because the Strikers Took Equipment. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/tribute-paid-to-worrell-dr-s-h-prince-eulogizes-the-late-primate-of.html | TRIBUTE PAID TO WORRELL; ! Dr. S. H. Prince Eulogizes the Late! Primate of Canada. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/48000-see-yanks-and-red-sox-split-record-crowd-overflows-fenway.html | 48,000 SEE YANKS AND RED SOX SPLIT; Record Crowd Overflows Fenway Park While 15,000 Fans Are Turned Away. BROACA TAKES NIGHTCAP Hurls Splendidly to Win, 7-1, After Wesley Ferrell Beats McCarthymen, 6-4. | True | By John Drebinger.special To the New York Times. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/wives-speak-out-against-nazi-ways-protest-impairment-of-home-life.html | WIVES SPEAK OUT AGAINST NAZI WAYS; Protest Impairment of Home Life by Labor Program and Demands of Party Service. MANY SUING FOR DIVORCE But Rush to Altar, Speeded by Job Law, Is So Great That Marriage Loans Are Cut. WIVES SPEAK OUT AGAINST THE NAZIS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/injured-guardsman-improved.html | Injured Guardsman Improved. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/long-now-looks-to-special-session-senator-is-believed-to-rely-on.html | LONG NOW LOOKS TO SPECIAL SESSION; Senator Is Believed to Rely on Legislature to Win Battle of New Orleans. MOVE IN NATURE OF COUP Kingfish Is Silent, but Friends Say City Would Be Last to Hear of Call. | True | By F. Raymond Daniell.special To the New York Times. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/cotton-prices-off-in-london-after-rise-but-present-levels-are.html | COTTON PRICES OFF IN LONDON AFTER RISE; But Present Levels Are Expected to Be Maintained, With a Further Advance Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/death-toll-reaches-six-in-french-wreck-60-injured-in-derailing-of.html | DEATH TOLL REACHES SIX IN FRENCH WRECK; 60 Injured in Derailing of an Express at Avignon -- Two Die in German Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/prof-ayres-seeks-senatorial-seat-he-announces-candidacy-for-the.html | PROF. AYRES SEEKS SENATORIAL SEAT; He Announces Candidacy for the Democratic Nomination in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/moritz-norden-recently-renewed-operation-of-old-virginia-gold-mine.html | MORITZ NORDEN.; Recently Renewed Operation of Old Virginia Gold Mine. | True | 8pecfal to Tg Nv.w NORX TruraS. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/output-of-steel-expected-to-rise-ingot-production-holds-as-tin.html | OUTPUT OF STEEL EXPECTED TO RISE; Ingot Production Holds as Tin Plate and Other Lines Get Stronger. BUYERS STOCKS ARE LOW Decrease in July Shipments by U.S. Steel Causes No Surprise in Pittsburgh. OUTPUT OF STEEL EXPECTED TO RISE | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/miss-frances-j-delano-distant-cousin-of-president-77-wrote.html | MISS FRANCES J. DELANO.; Distant Cousin of President, 77, Wrote Children's Books. | True | Bpecial to THN. Ijw YORK TIZaSS. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/horace-s-griffith.html | HORACE S. GRIFFITH. | True | Special to Tm Nzw YOK TIMS. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/sands-point-to-hold-annual-circus-ball-bath-club-to-be-decorated.html | SANDS POINT TO HOLD ANNUAL CIRCUS BALL; Bath Club to Be Decorated Like Country Lot for the North Shore Event. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/stock-average-up-fisher-index-computes-moderate-recovery-for-past.html | STOCK AVERAGE UP; ' Fisher Index' Computes Moderate Recovery for Past Week. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/rain-delays-test-polo-easts-candidates-may-play-tomorrow-other.html | RAIN DELAYS TEST POLO.; East's Candidates May Play Tomorrow -Other Games Off. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/italian-action-is-expected.html | Italian Action Is Expected. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/silver-action-sends-dollar-off-in-berlin-but-financial-circles.html | SILVER ACTION SENDS DOLLAR OFF IN BERLIN; But Financial Circles Doubt It Means Inflation or New Currency Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/canadas-drought-put-up-to-cabinet-alberta-and-saskatchewan-premiers.html | CANADA'S DROUGHT PUT UP TO CABINET; Alberta and Saskatchewan Premiers Ask Dominion to Finance Cattle Buying. CONSIDER MOVING PEOPLE Reduction of Wheat Crop WHI Bring Prices $70,000,000 Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/old-order-not-all-bad-as-viewed-from-abroad-president-is-making-a.html | OLD ORDER NOT ALL BAD.; As Viewed From Abroad, President is Making a Mistake. | True | BRITISH PEER | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/its-humidity-that-kills-aquarium-fish-hundreds-saved-by-firstaid.html | It's Humidity That Kills Aquarium Fish; Hundreds Saved by First-Aid Use of Oxygen | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/coach-kizer-wins-poll-purdue-mentor-to-lead-allstars-in-game-with.html | COACH KIZER WINS POLL.; Purdue Mentor to Lead All-Stars In Game With Chicago Bears. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/snakebite-faith-test-called-mockery-of-god.html | Snake-Bite Faith Test Called Mockery of God | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/3year-high-school-aim-of-dr-roberts-plan-to-extend-junior-highs-and.html | 3-YEAR HIGH SCHOOL AIM OF DR. ROBERTS; Plan to Extend Junior Highs and Shorten Elementary Course Urged by Official. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/new-rochelle-man-dies-in-crash.html | New Rochelle Man Dies in Crash | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/old-style-dates.html | Old Style Dates. | True | CHARLES S. LOBINGIER | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/money-presses-work-on-sunday-silver-certificate-issue-proceeds-with.html | MONEY PRESSES WORK ON SUNDAY; Silver Certificate Issue Proceeds, With Treasury Pushing Its Distribution. LONDON NOTES GOLD TURN Reversal of Flow Is Linked There With World Effects of Our Silver Policy. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/roosevelt-spends-quiet-day-in-capital-he-presses-button-to-start.html | ROOSEVELT SPENDS QUIET DAY IN CAPITAL; He Presses Button to Start Fort McHenry Celebration as His Only Sabbath Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/nazis-open-drive-for-hitler-votes-press-stresses-germany-must-show.html | NAZIS OPEN DRIVE FOR HITLER VOTES; Press Stresses Germany Must Show World That It Is United Under Leader. | True | By Guido Enderis. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/oryans-condition-better.html | O'Ryan's Condition Better. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/cecil-headlam-dead-historian-and-editor-english-writer-honored-for.html | CECIL HEADLAM DEAD; HISTORIAN AND EDITOR; English Writer Honored for 'Milner Papers -- Had Post as War Censor. gael | True | Cs. ble ta T NzW' NoRlc TIS. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/sales-in-new-jersey-flats-and-small-homes-form-bulk-of-trading.html | SALES IN NEW JERSEY.; Flats and Small Homes Form Bulk of Trading. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/fireman-hurt-as-truck-skids.html | Fireman Hurt as Truck Skids. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mexicans-quit-village-after-36-earthquakes.html | Mexicans Quit Village After 36 Earthquakes | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/equipoise-to-point-for-race-on-coast-decision-will-keep-champion.html | EQUIPOISE TO POINT FOR RACE ON COAST; Decision Will Keep Champion Out of Saratoga Cup on Final Day of Meeting. | True | By Bryan Field. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/postal-employes-charge-intimidation-resolution-condemning-demerits.html | POSTAL EMPLOYES CHARGE INTIMIDATION; Resolution Condemning Demerits Imposed Upon Workers Sent to Farley. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/farley-to-present-lifeboat-cup.html | Farley to Present Lifeboat Cup. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/260-police-seized-as-foes-in-vienna-regime-rounds-them-up-after.html | 260 POLICE SEIZED AS FOES IN VIENNA; Regime Rounds Them Up After List of Names Is Found in Hands of a Nazi Rebel. COL. ADAM ACCUSES REICH Propaganda Chief Says Killing of Dollfuss Was Inspired by Those at the Very 'Top.' | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/turnesa-golf-match-postponed.html | Turnesa Golf Match Postponed. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/sports-of-the-times-stamped-with-blarney.html | Sports of the Times; Stamped With Blarney. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/finds-meekness-does-win-the-rev-james-jardine-says-it-prevails-over.html | FINDS MEEKNESS DOES WIN; The Rev. James Jardine Says It Prevails Over Aggression. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/cold-winter-seen-by-weather-men-symposium-of-forecasters-warns.html | COLD WINTER SEEN BY WEATHER MEN; Symposium of Forecasters Warns There May Be Much Snow, Low Temperatures. FIVE COLD YEARS EXPECTED Some Meteorologists, However, Say Long-Range Predictions Are Not Accurate. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/reynaud-insists-on-cheaper-franc-former-finance-minister-resumes.html | REYNAUD INSISTS ON CHEAPER FRANC; Former Finance Minister Resumes His Efforts for Devaluation. WOULD SPEED UP EXPORTS International Stocks Firm in Paris on Further Rumor of Inflation Here. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/vienna-concierges-ask-ban-on-latchkeys-so-they-can-resume-prewar.html | Vienna Concierges Ask Ban on Latchkeys So They Can Resume Pre-War Espionage | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/elks-leader-maps-drive-mf-shannon-tells-district-deputies-of-war-on.html | ELKS LEADER MAPS DRIVE.; M.F. Shannon Tells District Deputies of War on Radicals. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/hoarding-of-gold-resumed-in-europe-on-fears-concerning-currency.html | Hoarding of Gold Resumed in Europe On Fears Concerning Currency Stability | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/results-of-bad-harvests.html | RESULTS OF BAD HARVESTS. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mortgage-relief-by-albany-urged-morgenthau-tells-legislature.html | MORTGAGE RELIEF BY ALBANY URGED; Morgenthau Tells Legislature Immediate Non-Partisan Action Is Needed. DODGE'S AIDES AT WORK Study Testimony Given Before Alger -- They Will Proceed as Soon as Sworn. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/correcting-some-misconceptions.html | Correcting Some Misconceptions. | True | GEORGE F. McLAUGHLIN, Editor, Aero Digest | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/bronx-apartment-sold.html | Bronx Apartment Sold. | True | | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/parker-conquers-sutter-scores-by-61-26-64-in-final-of-seigniory.html | PARKER CONQUERS SUTTER.; Scores by 6-1, 2-6, 6-4 in Final of Seigniory Club Tennis. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/currell-e-tiffany-virginia-banker-dies-member-of-federal-reserve.html | CURRELL E. TIFFANY, VIRGINIA BANKER, DIES; Member of Federal Reserve Board and Former Head of Stage Organization. | True | Special to Tml NZ YOX Tl. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/spofford-assails-new-deal-policies-impossible-to-go-into-world.html | SPOFFORD ASSAILS NEW DEAL POLICIES; Impossible to Go Into World Today and Live a Good Christian Life, He Says. SOCIAL SYSTEM OUTWORN' He Declares Premium Has Been Placed on Avarice -- Asks Church to Take Stand. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/belmonte-gored-by-bull-spanish-matador-wounded-twice-in-arena-at.html | BELMONTE GORED BY BULL.; Spanish Matador Wounded Twice in Arena at Santander. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/south-in-coal-campaign-district-will-fight-to-offset-northern.html | SOUTH IN COAL CAMPAIGN.; District Will Fight to Offset Northern Operators' Advantage. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/vande-weghe-is-victor-newark-swimmer-takes-japanese-lo0meter.html | VANDE WEGHE IS VICTOR.; Newark Swimmer Takes Japanese lO0-Meter Back-Stroke Title. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/mrs-margaret-fairbanks-sisterinlaw-of-douglas-is-dead-in-hollywood.html | MRS. MARGARET FAIRBANKS; Sister-In-Law of Douglas Is Dead in Hollywood. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/perfect-in-music-test-eight-are-100-per-cent-correct-in-goldman.html | PERFECT IN MUSIC TEST.; Eight Are 100 Per Cent Correct in Goldman Contest Answers, | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/busch-denies-nazi-curb-but-elman-insists-envoy-upset-buenos-aires.html | BUSCH DENIES NAZI CURB.; But Elman Insists Envoy Upset Buenos Aires Concert. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/fca-funds-for-migration-w-i-myers-at-spokane-explains-plan-to-help.html | FCA FUNDS FOR MIGRATION.; W. I. Myers, at Spokane, Explains Plan to Help Farmers Move. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/german-traffic-gains-carloadings-in-june-9above-those-of-1933.html | GERMAN TRAFFIC GAINS.; Carloadings in June 9% Above Those of 1933 Period. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/british-prices-steady.html | British Prices Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/connecticut-motorcyclist-killed.html | Connecticut Motorcyclist Killed. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/new-trade-relations-for-brazil-indicated-move-for-exclusive.html | NEW TRADE RELATIONS FOR BRAZIL INDICATED; Move for Exclusive Commerce With Argentina and Uruguay Seen in Terra's Visit. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/green-acclaims-the-plan.html | Green Acclaims the Plan. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/rome-welcomes-howell-american-gets-offer-of-aid-in-study-of-italian.html | ROME WELCOMES HOWELL.; American Gets Offer of Aid in Study of Italian Aviation. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/dundee-and-brescia-matched.html | Dundee and Brescia Matched. | True | | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/ccc-men-want-letters.html | CCC Men Want Letters. | True | CHAS. M. KINARD, District Chaplain | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/-charles-j-ziegler-j-i-prominent-cincinnati-banker-68-succumbs-in.html | ! CHARLES J. ZIEGLER.; J I Prominent Cincinnati Banker, 68, Succumbs in Hospital. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/democrats-likely-to-name-whalen-city-leaders-meeting-today-expected.html | DEMOCRATS LIKELY TO NAME WHALEN; City Leaders, Meeting Today, Expected to Agree on Him for Controllership Race. PRIAL REMAINS SILENT Some Believe He Would Not Oppose Former Police Head, Others Are Sure He Will. DEMOCRATS LIKELY TO NAME WHALEN | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/harry-a-pollard-left-145000.html | Harry A. Pollard Left $145,000. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/chauffeur-ends-hunger-strike.html | Chauffeur Ends Hunger Strike. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/sampsell-testify-former-insull-executive-to-take-stand-today-in.html | SAMPSELL TESTIFY.; Former Insull Executive to Take Stand Today in Embezzlement Case | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/steel-board-wins-republic-renewal-of-union-contract-agreement-marks.html | STEEL BOARD WINS REPUBLIC RENEWAL OF UNION CONTRACT; Agreement Marks First Major Victory for New National Mediation Group. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/dr-w-g-dobson-dead-i-i-retired-physician-had-bought-i-samuel-f-b.html | DR. W. G. DOBSON DEAD.; I I Retired Physician Had Bought I Samuel F, B. Morse Estate. I | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/cornbelt-crops-bear-major-loss-iowa-and-illinois-prospects-alone.html | CORN-BELT CROPS BEAR MAJOR LOSS; Iowa and Illinois Prospects Alone Decline 98,000,000 Bushels in Month. NEBRASKA SUFFERS MOST Kansas Output 9% of Normal -- Spring Wheat Estimated at Less Than Half of 1933. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/manchukuo-sounds-soviet-on-rail-deal-now-believes-it-is-doubtful.html | MANCHUKUO SOUNDS SOVIET ON RAIL DEAL; Now Believes It Is Doubtful That Moscow Wishes to Sell Chinese Eastern. | True | Special Cable to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/three-city-piers-to-be-enclosed-contracts-let-for-sheds-over-docks.html | THREE CITY PIERS TO BE ENCLOSED; Contracts Let for Sheds Over Docks 88, 90 and 92 -- Steel and Brick Specified. WORK WILL START SOON World's Largest Ships May Be Completely Berthed at These New Structures. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/cotton-price-rose-sharply-in-week-flood-of-buying-orders-from-all.html | COTTON PRICE ROSE SHARPLY IN WEEK; Flood of Buying Orders From All Over World Led to Gains of 38 to 44 Points. MILLS DEMAND SLOW Export Business Also Was Quiet -- Red Tape Is Delaying New Crop Movement. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/clambake-is-given-by-newport-club-members-and-wives-to-number-of-70.html | CLAMBAKE IS GIVEN BY NEWPORT CLUB; Members and Wives to Number of 70 Attend Event -- Many Luncheons Held in Colony. | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/the-screen-a-drama-of-avarice.html | THE SCREEN; A Drama of Avarice. | True | H.T.S. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/oats-at-only-farm-needs-short-crop-impels-cereal-interests-to-buy.html | OATS AT ONLY FARM NEEDS; Short Crop Impels Cereal Interests to Buy on All Breaks. | True | Special to THE NEW YORK TIMES. | C1B 234142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/seabury-backers-to-ask-mayors-aid-they-hope-thus-to-gain-city.html | SEABURY BACKERS TO ASK MAYOR'S AID; They Hope Thus to Gain City Support, Which They Lack, for His Governorship Drive. MACY'S VIEWS AWAITED He Is Believed to Favor Move -- Republican Holders of City Jobs Might Be Swayed. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/general-store-is-no-longer-postoffice-talk-around-cracker-barrel-is.html | General Store Is No Longer Postoffice; Talk Around Cracker Barrel Is Furious | True | Special to THE NEW YORK TIMES. | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/dysentery-peak-passed-eleven-more-cured-discharged-from-jersey-city.html | DYSENTERY PEAK PASSED.; Eleven More, Cured, Discharged From Jersey City Hospital. | True | | C1B 234142 |
| 1934-08-13 | 1934-08-13 | https://www.nytimes.com/1934/08/13/archives/sees-germany-set-on-winning-in-1936-determined-on-olympic-victory.html | SEES GERMANY SET ON WINNING IN 1936; Determined on Olympic Victory, Jennings Says -- 5,000 Training for Games. | True | | C1B 234142 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/store-space-leased-haberdashers-take-quarters-in-madison-av-other.html | STORE SPACE LEASED.; Haberdashers Take Quarters in Madison Av. -- Other Rentals. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/probation-report-issued-state-supervision-in-jersey-urged-by.html | PROBATION REPORT ISSUED; State Supervision in Jersey Urged by Princeton Investigators. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/home-refinance-aid-nearing-completion-federal-agency-head-predicts.html | HOME REFINANCE AID NEARING COMPLETION; Federal Agency Head Predicts End of Loan Work in State by Next Feb. 1. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/greater-drought-relief-is-studied-by-roosevelt-would-bar.html | GREATER DROUGHT RELIEF IS STUDIED BY ROOSEVELT; WOULD BAR PROFITEERING; SOME PRICE RISES SURE But Publicity and Other Devices Will Combat Gouging. FEDERAL BUYING ORDERED Reserve Stocks Will Be Built Up to Protect Consumer and Prevent Waste. WALLACE AT WHITE HOUSE Other Officials Are Consulted and Extensive Conference Is in Prospect. PRESIDENT STUDIES WIDE DROUGHT AID | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/cotton-advances-moderately-here-prices-up-2-to-5-point-as-drought.html | COTTON ADVANCES MODERATELY HERE; Prices Up 2 to 5 Point as Drought Continues in Texas and Oklahoma. OCTOBER GOES ABOVE 13 1/2C Market Spurred by Reports of Heavy Buying in Dry Goods Trade. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/fairchild-petitions-out-he-denies-however-he-is-active-candidate.html | FAIRCHILD PETITIONS OUT.; He Denies, However, He Is Active Candidate for Controller. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/vast-new-empire-held-hitler-ideal-he-aims-at-holy-roman-nation-of.html | VAST NEW EMPIRE HELD HITLER IDEAL; He Aims at Holy Roman Nation of All Germans With Vienna Capital, Says Berenger. PEACE TALK MISTRUSTED Amity in Europe to Depend on Checking of Reich Dictator, French Leader Thinks. | True | By Henry Berenger, President of the Foreign Affairs Committee of the French Senate.copyright. 1934, By Cooperation.wireless To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/nines-in-legion-final-today.html | Nines in Legion Final Today. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/abbey-players-gain-free-choice-of-bills-dublin-drops-objections-to.html | ABBEY PLAYERS GAIN FREE CHOICE OF BILLS; Dublin Drops Objections to Plays to Be Produced on American Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/seeks-broome-republican-post.html | Seeks Broome Republican Post. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/spain-to-honor-infante.html | Spain to Honor Infante. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/iclarence-edward-palmer.html | ICLARENCE EDWARD PALMER.[ | True | Special to T lIEw YORE T8 | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/swedish-training-ship-sails.html | Swedish Training Ship Sails. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dogs-diaphragm-sewed-up.html | Dog's Diaphragm Sewed Up. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/changes-in-colombian-cabinet.html | Changes in Colombian Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/pwa-drops-boston-housing-plan.html | PWA Drops Boston Housing Plan | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/bronx-youth-drowns-in-south.html | Bronx Youth Drowns in South. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/meadows-robinson-box-tonight.html | Meadows, Robinson Box Tonight | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mr-rogers-has-new-task-to-do-for-us-in-tokyo.html | Mr. Rogers Has New Task To Do for Us in Tokyo | True | WILL ROGERS | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/hoboes-ask-rate-to-end-rodriding-wistfully-eye-the-cushions-as.html | HOBOES ASK RATE TO END ROD-RIDING; Wistfully Eye 'the Cushions' as Convention Suggests Cent-a-Mile Rail Fare. NO HOPE IN STREAMLINERS Jeff Davis's Outfit, Meeting in Cincinnati, Also Proposes Medallions for Members. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/1200000-suit-filed-metropolitan-life-moves-to-foreclose-on-10-park.html | $1,200,000 SUIT FILED.; Metropolitan Life Moves to Foreclose on 10 Park Av. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/capt-1-b-smith-dies-at-94-fought-in-61-oldesg-mason-in-oonntlcuim.html | CAPT. 1. B. SMITH DIES AT 94; FOUGHT IN '61; !Oldesg Mason in oonntlcuim Captured in One of His Many Battles. | True | Bpeca.l to TE IW YORX rMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/oil-town-wiped-out-one-dead.html | Oil Town Wiped Out, One Dead. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/commodity-markets-rubber-silk-tin-hides-and-cottonseed-oil-advance.html | COMMODITY MARKETS ; Rubber, Silk, Tin, Hides and Cottonseed Oil Advance And Other Staples Decline -- Cash Prices Irregular. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/soldierhusband-gone-23-years.html | Soldier-Husband Gone 23 Years. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/had-too-much-cotton-so-farmer-ends-life-greenville-man-shoots-self.html | HAD TOO MUCH COTTON SO FARMER ENDS LIFE; Greenville Man Shoots Self When Federal Agent Orders Excess Acres Plowed. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/business-failures-drop-total-of-209-for-week-is-lowest-in-us-in.html | BUSINESS FAILURES DROP.; Total of 209 for Week Is Lowest in U.S. in More Than Month. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/speaker-rainey-in-hospital.html | Speaker Rainey in Hospital. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/david-steiner-a-member-of-fur-and-auction-firms-of-new-york.html | DAVID STEINER.; A Member of Fur and Auction Firms of New York., | True | -c-pe'.3.] to T-I NEW YOl%@F. Tz3aZ9. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/chile-plans-to-raise-rice-expects-to-curb-exports-and-aid.html | CHILE PLANS TO RAISE RICE; Expects to Curb Exports and Aid Agriculture In Central Areas. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/text-of-gov-lehmans-message-on-city-charter.html | Text of Gov. Lehman's Message on City Charter | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/quakes-wreck-a-church-dome.html | Quakes Wreck a Church Dome. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/prices-uneven-in-berlin.html | Prices Uneven in Berlin. | True | Wireless to THE NEW YORK TIMES | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/brazils-constitution.html | BRAZIL'S CONSTITUTION. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/planes-from-haiti-in-florida.html | Planes From Haiti in Florida. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dawess-bank-owes-the-rfc-58261937-chairman-jones-expects-overdue.html | DAWES'S BANK OWES THE RFC $58,261,937; Chairman Jones Expects Over-Due Loan to Be Liquidated Within Ten Years. BANKS REPAY OVER BILLION Corporation's Disbursements Up to July 31 Totaled $7,195,297,908 for All Purposes. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/appraisal-firm-formed-andersonbeals-valuation-company-to-aid-tax.html | APPRAISAL FIRM FORMED.; Anderson-Beals Valuation Company to Aid Tax Assessors. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/lehman-message-urges-a-new-board-to-revise-charter-asks-legislature.html | LEHMAN MESSAGE URGES A NEW BOARD TO REVISE CHARTER; Asks Legislature to Empower LaGuardia to Appoint a Commission of Nine. LEADERS CRITICIZE MOVE Fearon Says Governor Must Have Political Reason for 'Ripper Legislation.' LEHMAN SUBMITS CHARTER MESSAGE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/child-psychology-held-to-rule-world-dr-chesser-accounts-thus-for.html | CHILD PSYCHOLOGY HELD TO RULE WORLD; Dr. Chesser Accounts Thus for War Talk -- Tells Story of Early Behaviorism Test. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/reeves-sees-roosevelt-commander-says-fleet-will-return-to-pacific.html | REEVES SEES ROOSEVELT.; Commander Says Fleet Will Return to Pacific by Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/t-roosevelt-heirs-win-10000-suit-supreme-court-rules-north-carolina.html | T. ROOSEVELT HEIRS WIN $10,000 SUIT; Supreme Court Rules North Carolina Judgment Is Not Valid in This State. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/record-earnings-by-republic-steel-864125-net-in-second-three-months.html | RECORD EARNINGS BY REPUBLIC STEEL; $864,125 Net in Second Three Months of 1934 Tops Any Previous Quarter. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/clyde-beattys-roping-saves-4.html | Clyde Beatty's Roping Saves 4. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/peru-has-surplus-of-15761393-soles-finance-department-receives.html | PERU HAS SURPLUS OF 15,761,393 SOLES; Finance Department Receives 6,761,719 Soles Additional to Cover Defense Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/contract-denied-by-republic-steel-girdler-says-letter-is-not-formal.html | CONTRACT' DENIED BY REPUBLIC STEEL; Girdler Says Letter Is Not Formal Union Pact, but He Confirms an Accord. DOCUMENT GIVES 'POLICY' Judge Stacy Declares Its Language 'Is Clear and It Speaks for Itself.' | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/new-soviet-spirit-typified-in-sports-powerful-forces-have-made.html | NEW SOVIET SPIRIT TYPIFIED IN SPORTS; Powerful Forces Have Made Nation Games Conscious With Youth Benefiting. LOVE OF BEAUTY REVIVED ' Cultural Improvement' of Towns an Example -- Ogpu's Successor Constructive. | True | By Walter Duranty.special Cable To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/steel-lags-in-youngstown.html | Steel Lags in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/book-notes.html | BOOK NOTES | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/fight-by-labor-expected.html | Fight by Labor Expected. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/cuban-army-fails-to-move-the-mail-only-the-radio-is-available-for.html | CUBAN ARMY FAILS TO MOVE THE MAIL; Only the Radio Is Available for Messages Because of Strike on Communications. ULTIMATUM ENDS TODAY Union Still Firm for Payment of Back Pay and Discharge of Machado's Supporters. | True | Wireless to The NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/assails-communists-for-strike-activity-order-of-eagles-calls-on.html | ASSAILS COMMUNISTS FOR STRIKE ACTIVITY; Order of Eagles Calls on Members to Condemn All Red Doctrines. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/minneapolis-purchases-peel.html | Minneapolis Purchases Peel. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/cool-wave-sends-temperature-to-58-here-as-rain-revives-hope-in.html | Cool Wave Sends Temperature to 58 Here as Rain Revives Hope in Drought Regions | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/slayer-of-wife-son-gets-a-5year-term-court-refers-to-unwritten-law.html | SLAYER OF WIFE, SON, GETS A 5-YEAR TERM; Court Refers to 'Unwritten Law' in Sentencing of Philadelphia Merchant. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/columbia-cub-games-set-eleven-to-play-four-contests-princeton-fray.html | COLUMBIA CUB GAMES SET.; Eleven to Play Four Contests -- Princeton Fray Oct. 27. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/nra-to-fix-salmon-price-code-administrator-in-ketchikan-to-confer.html | NRA TO FIX SALMON PRICE.; Code Administrator in Ketchikan to Confer With Packers. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/foreign-goods-meet-new-chinese-boycott-wenchow-bars-cigarettes-and.html | FOREIGN GOODS MEET NEW CHINESE BOYCOTT; Wenchow Bars Cigarettes and Fertilizers -- Canton Increases Tariff Against Aliens' Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/body-rally-led-by-federal-list-16-of-20-government-issues-respond.html | BODY RALLY LED BY FEDERAL LIST; 16 of 20 Government Issues Respond to Buying by Banking Interests. FOREIGN LOANS IRREGULAR Cuban Telephone 7 1/2s on the Curb Decline 18 Points -- City Issues Are Easier. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/british-columbia-wins-cards-596-to-retain-provincial-team-golf.html | BRITISH COLUMBIA WINS.; Cards 596 to Retain Provincial Team Golf Championship. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/australian-team-leads-has-237-runs-in-first-innings-against-183-for.html | AUSTRALIAN TEAM LEADS; Has 237 Runs in First Innings, Against 183 for Nottingham. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/s-r-cooke-of-ontario-dead-after-accident-former-head-of-hyd.html | S. R. COOKE OF ONTARIO DEAD AFTER ACCIDENT; Former Head of Hyd. roelectric Power Board Was Hurt in Motor Crash. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/living-costs-may-rise-7-in-winter-says-wallace.html | Living Costs May Rise 7% In Winter, Says Wallace | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/prince-refuses-a-medal-heir-to-british-throne-declines-a-french.html | PRINCE REFUSES A MEDAL.; Heir to British Throne Declines a French Honor. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/theatre-robbed-of-1000.html | Theatre Robbed of $1,000. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/newport-society-at-tennis-opening-threatening-weather-results-in-an.html | NEWPORT SOCIETY AT TENNIS OPENING; Threatening Weather Results in an Array of Sweaters and Polo Coats. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dr-goebbels-asks-unity-in-plebiscite-germany-must-demonstrate.html | DR. GOEBBELS ASKS UNITY IN PLEBISCITE; Germany Must Demonstrate Coherence in Face of Ill Will, Says Minister. ASSAILS FOREIGN PRESS Mackensen Says the Result of Next Sunday's Vote Is Sure -- Groups Hail Hitler. | True | Wireless to The NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/yankees-to-start-1stplace-battle-double-bill-with-the-league.html | YANKEES TO START 1ST-PLACE BATTLE; Double Bill With the League Leading Tigers Today Opens Five-Game Series. 70,000 CROWD EXPECTED Gomez and Ruffing Nominated to Face Rowe and Crowder on the Mound. | True | By G.w. Daley. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/deals-in-new-jersey-hauck-brewery-in-harrison-is-taken-for.html | DEALS IN NEW JERSEY.; Hauck Brewery in Harrison Is Taken for Twenty-one Years. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/yankee-triumphs-in-nyyc-race-shows-way-to-weetamoe-in-keenly.html | YANKEE TRIUMPHS IN N.Y.Y.C. RACE; Shows Way to Weetamoe in Keenly Contested Event Over Course of 31.6 Miles. RAINBOW FINISHES NEXT Vanderbilt Craft's Big Spinnaker Tears -- Vanitie Trails the Three Cup Rivals. | True | By John Rendel.special To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/rain-postpones-ballet-stadium-dance-program-to-be-given-tonight.html | RAIN POSTPONES BALLET.; Stadium Dance Program to Be Given Tonight -- Concert Indoors. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/smith-listed-on-air-by-mistake.html | Smith Listed on Air by Mistake. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/laurette-taylor-appears-in-own-play-receives-ovation-from-crowded.html | LAURETTE TAYLOR APPEARS IN OWN PLAY; Receives Ovation From Crowded House in 'At Marian's' in Ogunquit, Me. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ohio-players-win-bridge-team-title-defeat-group-headed-by-mrs.html | OHIO PLAYERS WIN BRIDGE TEAM TITLE; Defeat Group Headed by Mrs. Culbertson to Take the National Championship. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/gh-bull-is-host-at-saratoga-club-racing-association-president-gives.html | G.H. BULL IS HOST AT SARATOGA CLUB; Racing Association President Gives Large Luncheon -- Mrs. Dodge Sloane Has Guests. MORE ARRIVE AT RESORT Pierre Lorillard Due Today at United States -- Mrs. Henry de Forest Joins Colony. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/doctor-of-philosophy.html | Doctor of Philosophy. | True | LINCOLN LORENZ. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mother-to-police-dies-jersey-woman-provided-coffee-for-patrolmen.html | MOTHER' TO POLICE DIES.; Jersey Woman Provided Coffee for Patrolmen for 46 Years. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/usc-to-open-new-department.html | U.S.C. to Open New Department | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/brazil-studies-trade-federal-council-of-foreign-commerce-formulates.html | BRAZIL STUDIES TRADE.; Federal Council of Foreign Commerce Formulates Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/kill-that-story-opens-newspaper-play-greeted-at-westport-with.html | KILL THAT STORY' OPENS; Newspaper Play Greeted at Westport With Enthusiasm. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ivieenan-dies-of-injur-auto-accident-is-fatal-to-illinois-football.html | IVIEENAN DIES OF INJUR'.; Auto Accident Is Fatal to Illinois Football Star. | True | Special .o NW YO]aK T,ES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/granville-e-fos.html | GRANVILLE; E, FOSS. | True | Special to T NEW Yo Tms. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/insurance-deal-near-company-in-chicago-to-take-over-peoria-life.html | INSURANCE DEAL NEAR.; Company in Chicago to Take Over Peoria Life. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/kindersullivan-score-capture-bestball-golf-tourney-at-asbury-park.html | KINDER-SULLIVAN SCORE.; Capture Best-Ball Golf Tourney at Asbury Park With 67. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/naval-sloop-sinks-an-oiler.html | Naval Sloop Sinks an Oiler. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/robbing-peter-to-pay-paul.html | Robbing Peter to Pay Paul. | True | E.F. SINEY. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/workouts-planned-by-eastwest-fours-piping-rock-match-scheduled-for.html | WORKOUTS PLANNED BY EAST-WEST FOURS; Piping Rock Match Scheduled for Tomorrow -- Invaders' Ponies to Be Drilled. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/eugene-c-6ibnbn-eduiiator-is-dead-director-of-extension-work-for.html | EUGENE C. 6IBNBN, EDUIJATOR, IS DEAD; Director of Extension Work for Board of Education During Last 15 Years. PLAYGROUNDS HIS FIELD In Charge, Too, of Activities in Community Centres 'and Summer Sessions. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mary-austin-dead-notfj-writ-65-author-of-more-than-score-of-books.html | MARY AUSTIN DEAD; NOTFJ) WRIT, 65; Author of More Than Score of Books Succumbs in Sleep to Heart Attack. AUTHORITY ON INDIANS Determined Feminist Also Was P!aywright Taught School First in Southwest. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/julian-c-la-vin-i-proprietor-of-taft-hotel-in-new-haven-was-56.html | JULIAN C. LA VIN. I; Proprietor of Taft Hotel in New Haven Was 56. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/studebaker-deliveries-gain.html | Studebaker Deliveries Gain. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/stab-owner-of-fur-shop-leftwing-organizers-invade-30th-st-office-3.html | STAB OWNER OF FUR SHOP.; Left-Wing Organizers Invade 30th St. Office -- 3 Men Held. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/fha-state-offices-are-opened-here-julian-m-gerard-to-supervise.html | FHA STATE OFFICES ARE OPENED HERE; Julian M. Gerard to Supervise Loans by Bankers for Housing Repairs. OFFICES IN 42D STREET City Director, to Be Selected This Week, Will Share Space in Building. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/a-royal-endorsement.html | A ROYAL ENDORSEMENT. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/son-to-mrs-jh-dougherty-jr.html | Son to Mrs. J.H. Dougherty Jr. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/no-tainted-relief.html | NO TAINTED RELIEF. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/cards-take-exhibition-beat-tigers-by-71-as-hallahan-allows-only.html | CARDS TAKE EXHIBITION.; Beat Tigers by 7-1 as Hallahan Allows Only Five Hits. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/naval-air-pilot-drowned-plane-from-the-lexington-falls-into-sea-off.html | NAVAL AIR PILOT DROWNED; Plane From the Lexington Falls Into Sea Off Virginia Capes. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dominican-exiles-unite-guaroa-velasquez-named-to-head-foes-of.html | DOMINICAN EXILES UNITE.; Guaroa Velasquez Named to Head Foes of Trujillo Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/baldwin-to-greet-new-ship.html | Baldwin to Greet New Ship. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/green-stays-firm-on-jobless-total-figure-of-10000000-based-on-facts.html | GREEN STAYS FIRM ON JOBLESS TOTAL; Figure of 10,000,000 Based on Facts, He Says in Reply to National Chamber. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/importers-to-get-blue-eagles.html | Importers to Get Blue Eagles. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/t-p-spenger-dies-insurange-expert-former-broker-president-of.html | T. P. SPENGER DIES; INSURANGE EXPERT; Former Broker, President of. Spencer & Co., 62, Retired Recently. OF OLD VIRGINIA FAMILY Li/ed Here 40 Years and Was Active as Bank Trustee, Democrat and Mason. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/florence-rice-in-hospital.html | Florence Rice in Hospital. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/approving-senator-borah.html | Approving Senator Borah. | True | HOMER M. GREEN. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/decrease-in-loans-at-member-banks-holdings-of-government-securities.html | DECREASE IN LOANS AT MEMBER BANKS; Holdings of Government Securities Drop $42,000,000 in All Federal Districts. NET DEMAND DEPOSITS OFF Loans on Securities Decrease $50,000,000 in the New York District the Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/no-plan-for-league-liaison.html | No Plan for League Liaison. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/secrets-of-vesuvius-sought-by-explorers-scientists-endeavoring-to.html | SECRETS OF VESUVIUS SOUGHT BY EXPLORERS; Scientists Endeavoring to Solve Mystery of Interior Conformation of Volcano. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ships-crash-in-delaware-bay.html | Ships Crash in Delaware Bay. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mattox-triumphs-twice-at-archery-toledo-marksman-prevails-in-two.html | MATTOX TRIUMPHS TWICE AT ARCHERY; Toledo Marksman Prevails in Two Fright Shoot Events of National Tournament. HILL FREE STYLE VICTOR First With Distance of 433 1-3 Yards -- Mrs. Kramp and Mrs. McKinney Score at Storrs. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/manchukuo-quits-railway-parley-ohashi-will-leave-tokyo-at-once.html | MANCHUKUO QUITS RAILWAY PARLEY; Ohashi Will Leave Tokyo at Once Because of Soviet's Rejection of Hirota Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/asks-institutions-to-buy-pwa-bonds-rfc-calls-for-bids-from-banks.html | ASKS INSTITUTIONS TO BUY PWA BONDS; RFC Calls for Bids From Banks and Insurance Companies on $5,889,370 Issues: FIRST OF SUCH OFFERINGS Securities of Municipalities and 2 Railroads Are Included in the List. INSTITUTIONS ASKED TO BUY PWA BONDS | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/malcolm-pitt-dies-headdffhectstoa-bhoasnitaks-was-formerly-a-new.html | MALCOLM PITT DIES; HeadD!fR?heCTstOa BHoAsNitaKS!; Was Formerly a New York Busines Man. | True | Special to THE NEW YORE TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/huge-slide-shears-niagara-falls-rim-15000-tons-of-rock-plunges-into.html | HUGE SLIDE SHEARS NIAGARA FALLS RIM; 15,000 Tons of Rock Plunges Into Gorge on Canadian Side With Rumble Like Thunder. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/silver-receipts-at-mints-treasury-reports-deposits-of-254457-ounces.html | SILVER RECEIPTS AT MINTS; Treasury Reports Deposits of 254,457 Ounces Last Week. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/treasury-absorbs-first-new-silver-field-agents-take-over-metal-as.html | TREASURY ABSORBS FIRST NEW SILVER; Field Agents Take Over Metal as Stabilization Fund Stock Remains Intact. WILL BUY LATTER AT COST Morgenthau Makes Public Correspondence With President on the Program. TREASURY ABSORBS FIRST NEW SILVER | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/2-held-in-songsheet-raid-police-say-coney-island-poolroom-is-centre.html | 2 HELD IN SONG-SHEET RAID; Police Say Coney Island Poolroom Is Centre for Illicit Peddlers. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/treasury-sills-sold-bids-for-75320000-of-182day-issue-accepted.html | TREASURY SILLS SOLD.; Bids for $75,320,000 of 182-Day Issue Accepted. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/csik-takes-l00meter-title.html | Csik Takes l00-Meter Title. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/tokyo-naval-men-ask-big-out-here-replying-to-americans-officers-say.html | TOKYO NAVAL MEN ASK BIG OUT HERE; Replying to Americans, Officers Say Washington Has Shown It Does Not Need More Ships. DENY JAPAN IS NOW SAFE Group Asserts Other Warships Could Make Long Voyages to Menace Empire's Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/55229731-is-asked-by-44-city-bureaus-total-is-1673241-above-this.html | $55,229,731 IS ASKED BY 44 CITY BUREAUS; Total Is $1,673,241 Above This Year -- Big Departments Not Yet Heard From. RISE EXPECTED BY MAYOR ' False Economy in Past' Has Caused Neglect of Many Vital Items, He Declares. $55,229,731 ASKED BY 44 CITY BUREAUS | True |  | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mortgage-inquiry-meets-new-delay-cahill-is-barred-as-special-aide.html | MORTGAGE INQUIRY MEETS NEW DELAY; Cahill Is Barred as Special Aide to Dodge by Status as Federal Assistant. | True |  | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/jesse-straus-at-white-house.html | Jesse Straus at White House. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/milk-dealers-meet-thursday.html | Milk Dealers Meet Thursday. | True |  | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/may-take-film-makers-silver.html | May Take Film Makers' Silver. | True |  | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/woman-gets-life-as-doctors-killer-frances-sepse-sentenced-at.html | WOMAN GETS LIFE AS DOCTOR'S KILLER; Frances Sepse, Sentenced at Reading, Says She Would Have Preferred to Die. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/freed-in-fatal-shooting.html | Freed in Fatal Shooting. | True |  | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/text-of-rules-and-regulations-for-registration-of-all-stock.html | Text of Rules and Regulations for Registration of All Stock Exchanges and Security Issues | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/hialeah-purses-richer-total-for-winter-meeting-raised-to-321500.html | HIALEAH PURSES RICHER.; Total for Winter Meeting Raised to $321,500 -- Derby Up $5,000. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True |  | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/free-milk-red-tape-cut-fearon-bill-goes-to-governor-reapportionment.html | FREE MILK RED TAPE CUT.; Fearon Bill Goes to Governor -- Reapportionment Bill Advanced. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/distrusts-banks-loses-1000.html | Distrusts Banks, Loses $1,000. | True |  | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/knit-goods-parley-today-regional-labor-board-to-confer-with-leaders.html | KNIT GOODS PARLEY TODAY; Regional Labor Board to Confer With Leaders of Both Sides. | True |  | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/montclair-has-flood-bursting-water-main-inundates-cellars-and-lawns.html | MONTCLAIR HAS FLOOD.; Bursting Water Main Inundates Cellars and Lawns. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/big-drop-foreseen-in-vares-estate-although-some-friends-put-it-at.html | BIG DROP FORESEEN IN VARE'S ESTATE; Although Some Friends Put It at $20,000,000, Others Think It Is Down to $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/prial-will-enter-fight-in-primary-determined-to-be-candidate-for.html | PRIAL WILL ENTER FIGHT IN PRIMARY; Determined to Be Candidate for Controller No Matter Whom Democrats Pick. PARTY PLANS ARE UPSET Leaders Hoped to Get Him to Back Taylor, but Whalen Is Likely Choice Now. PRIAL WILL RUN FOR CONTROLLER | True |  | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/france-fears-cut-in-dollars-value-silver-nationalization-and-the.html | FRANCE FEARS CUT IN DOLLAR'S VALUE; Silver Nationalization and the Return of Gold Cause Rentes to Fall on Paris Bourse. EFFECT ON FRANC IS SEEN But Bank of France and Finance Ministry Stress Government Policy Against Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/goshen-page-goes-to-dorsh-hanover-filly-annexes-last-two-heats-to.html | GOSHEN PAGE GOES TO DORSH HANOVER; Filly Annexes Last Two Heats to Win Feature as Grand Circuit Meet Opens. JOY LINCOLN ALSO SCORES Robbins's Entry Triumphs in Progressive Trot After Gay Peter Takes First Brush. | True | By Henry R. Ilsley.special To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/hitchcock-is-improved-injured-polo-star-able-to-leave-bed-may-play.html | HITCHCOCK IS IMPROVED.; Injured Polo Star Able to Leave Bed -- May Play Against West. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/basis-of-new-deal-traced-to-hoover-prof-ennis-says-at-engineers.html | BASIS OF NEW DEAL TRACED TO HOOVER; Prof. Ennis Says at Engineers' Meeting Former President Laid Foundation. L.M. FAULKNER A SPEAKER New York Deputy Chamberlain Asserts Government Policy Aided Municipal Bonds. | True | From a Staff Correspondent. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/frank-p-munich.html | FRANK P. MUNICH. | True | Special to T{tE N{w YoR lrLiS. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/capt-steel-scores-perfect-70-in-shoot-wins-macdougall-challenge-cup.html | CAPT. STEEL SCORES PERFECT 70 IN SHOOT; Wins MacDougall Challenge Cup as Canadian Rifle Meeting Opens. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ina-claire-is-guest-at-party-at-lenox-honored-at-supper-given-for.html | INA CLAIRE IS GUEST AT PARTY AT LENOX; Honored at Supper Given for Her by Mr. and Mrs. Giraud Van Nest Foster. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/concert-plans-given-at-east-hampton-notables-will-be-patrons-for.html | CONCERT PLANS GIVEN AT EAST HAMPTON; Notables Will Be Patrons for Entertainment on Aug. 22 by Princeton Choir. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/prison-keepers-cleared-inquiry-into-beating-of-youths-now-turns-to.html | PRISON KEEPERS CLEARED.; Inquiry Into Beating of Youths Now Turns to Police. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/pacific-gas-earns-67c-on-common-4229750-for-junior-shares-in-half.html | PACIFIC GAS EARNS 67C ON COMMON; $4,229,750 for Junior Shares in Half Year, $1,204,166 Less Than in 1933. GROSS INCOME INCREASED Reports Made by Public Service Companies on Operations for Various Periods. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/athletics-9-in-1st-beat-senators-90-marcum-allows-8-scattered-hits.html | ATHLETICS' 9 IN 1ST BEAT SENATORS, 9-0; Marcum Allows 8 Scattered Hits -- McColl Hurls Shutout Ball After Opener. THOMAS, RUSSELL ROUTED Mackmen Connect for 10 Blows, Including Three Doubles, in Big Scoring Frame. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/army-reviews-plans-for-war-on-paper-general-staff-studies.html | ARMY REVIEWS PLANS FOR 'WAR ON PAPER'; General Staff Studies Mobilization Program for Technical New Jersey Test. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/city-gets-its-first-loan-of-800000-pwa-funds.html | City Gets Its First Loan Of $800,000 PWA Funds | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ej-ahearn-recovering.html | E.J. Ahearn Recovering. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/banks-collections-increase.html | Bank's Collections Increase. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/-saints-husband-in-rural-premiere-red-barn-players-produce-new.html | ' SAINT'S HUSBAND' IN RURAL PREMIERE; Red Barn Players Produce New Comedy at Locust Valley for Society Audience. LOCALE IS NEW ENGLAND Mr. and Mrs. Fremont C. Peck Are Hosts at Largest of Theatre Parties. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/madrid-thinks-it-has-superior-radio-service.html | Madrid Thinks It Has Superior Radio Service | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/charles-h-morton.html | CHARLES H. MORTON, | True | Special to THE NBW YORK Trs. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/our-trade-with-bermuda-drops.html | Our Trade With Bermuda Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/sues-to-foreclose-in-yorkville.html | Sues to Foreclose in Yorkville. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/domestics-show-opens-buyers-cautious-on-their-orders-despite-price.html | DOMESTICS SHOW OPENS.; Buyers Cautious on Their Orders Despite Price Rise Threat. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/full-up-291-shot-first-at-chicago-scores-by-nose-over-chauvinism-at.html | FULL UP, 29-1 SHOT, FIRST AT CHICAGO; Scores by Nose Over Chauvinism at Hawthorne Track, With Belle Grier Third. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/us-will-set-aside-parks-near-cities-plans-to-spend-5000000-for-poor.html | U.S. WILL SET ASIDE PARKS NEAR CITIES; Plans to Spend $5,000,000 for Poor Farm Land to Be Turned Into Recreational Centres. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/rentes-decline-in-paris.html | Rentes Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/two-seek-legislature-posts.html | Two Seek Legislature Posts. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/frattini-meets-pacho-tonight.html | Frattini Meets Pacho Tonight. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/utilitys-assets-dropped-from-46123216-to-4806181-trade-commission.html | UTILITY'S ASSETS DROPPED; From $46,123,216 to $4,806,181, Trade Commission Hears. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/insull-aide-denies-he-embezzled-stock-sampsell-who-was-president-of.html | INSULL AIDE DENIES HE EMBEZZLED STOCK; Sampsell, Who Was President of Utility Subsidiary, Takes Stand at Trial. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/flat-houses-sold-in-two-boroughs-multifamily-structures-in.html | FLAT HOUSES SOLD IN TWO BOROUGHS; Multi-Family Structures in Manhattan and Bronx Are Conveyed. LEASES ON THE EAST SIDE Fortieth Street Property to Be Altered for Residential Club -- Six Sales at Auction. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/to-get-poderjay-papers-messenger-going-to-albany-today-for.html | TO GET PODERJAY PAPERS.; Messenger Going to Albany Today for Extradition Document. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/steel-operations-decline-to-years-low-at-223.html | Steel Operations Decline To Year's Low at 22.3% | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/club-votes-on-seabury-today.html | Club Votes on Seabury Today. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/allen-mathes-actor-succumbs-in-hospital-after-lingering-illness.html | ALLEN MATHES.; Actor Succumbs in Hospital After Lingering Illness, | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/stocks-firm-on-the-exchange-in-london-paris-list-weakens-berlin.html | Stocks Firm on the Exchange in London; Paris List Weakens, Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/women-golfers-open-play-today-mrs-lake-returns-an-83-in-practice.html | WOMEN GOLFERS OPEN PLAY TODAY; Mrs. Lake Returns an 83 in Practice for State Tourney -- Shorts Approved. | True | By William D. Richardson.special To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/new-court-order-will-spread-trials-appellate-division-to-permit.html | NEW COURT ORDER WILL SPREAD TRIALS; Appellate Division to Permit Transfer of Cases to Unoccupied Justices. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/financial-markets-stocks-and-bonds-show-improvement-with-us.html | FINANCIAL MARKETS; Stocks and Bonds Show Improvement, With U.S. Government Issues Rallying Sharply. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/stock-market-indices-international-average-rises-slightly-in-week.html | STOCK MARKET INDICES.; International Average Rises Slightly in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mrs-pa-powers-hostess.html | Mrs. P.A. Powers Hostess. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/endorsing-dr-millikan.html | Endorsing Dr. Millikan. | True | WHIDDEN GRAHAM. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/japanese-titles-go-to-2-us-swimmers-vande-weghe-annexes-second.html | JAPANESE TITLES GO TO 2 U.S. SWIMMERS; Vande Weghe Annexes Second Back-Stroke Final in Two Days at Tokyo Meet. MEDICA ALSO TRIUMPHS Seattle Star Takes 400-Meter Free Style -- Highland Second to Yusa in Century. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/nebraska-campaign-investigation-looms-money-is-said-to-have-been.html | NEBRASKA CAMPAIGN INVESTIGATION LOOMS; Money Is Said to Have Been Illegally Used for Senate Candidates in Primary. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/to-tell-of-debt-talks-hull-promises-an-early-statement-on.html | TO TELL OF DEBT TALKS.; Hull Promises an Early Statement on Negotiations With Soviet. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/special-currency-a-boon-that-issued-under-the-aldrichvreeland-act.html | SPECIAL CURRENCY A BOON.; That Issued Under the Aldrich-Vreeland Act Is Recalled. | True | ROBERT D. KENT. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/lieut-col-brabson-dies-at-age-of-50-succumbs-in-hospital-which-he.html | LIEUT. COL. BRABSON DIES AT AGE OF 50; Succumbs in Hospital, Which He Entered July 4 After Being Stricken on Duty. | True | Special to THE NEW YORK TmS. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/money-and-credit-monday-aug-13-1934.html | MONEY AND CREDIT; Monday, Aug. 13, 1934. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/miss-babcock-tops-miss-cruickshank-los-angeles-star-victor-by-61-64.html | MISS BABCOCK TOPS MISS CRUICKSHANK; Los Angeles Star Victor by 6-1, 6-4 in U.S. Tennis at Forest Hills. MISS STAMMERS SCORES British Player Hard Pressed by Miss Pedersen -- Misses Jacobs and Palfrey Win. | True | By Allison Danzig. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/next-years-weather.html | NEXT YEAR'S WEATHER. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/second-blast-victim-dies.html | Second Blast Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/railways-ask-ban-on-the-pension-act-137-carriers-seek-injunction-in.html | RAILWAYS ASK BAN ON THE PENSION ACT; 137 Carriers Seek Injunction in District of Columbia on Constitutional Grounds. OBJECT TO LARGE OUTLAY See Breach of 5th Amendment and the Interstate Commerce Clause -- Labor Will Fight. RAILWAYS ASK BAN ON THE PENSION ACT | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ricegerard-card-64-to-lead-in-golf-finish-3-strokes-ahead-of.html | RICE-GERARD CARD 64 TO LEAD IN GOLF; Finish 3 Strokes Ahead of Scheiber and Cavanaugh in Pro-Amateur Event. KLEIN AND BIGGS THIRD Four Teams Register 69s and Earn Tie for Fourth Place on Southampton Links. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/war-rockets-explode.html | War Rockets Explode. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/bankers-get-data-on-industry-loans-group-of-150-meets-here-to.html | BANKERS GET DATA ON INDUSTRY LOANS; Group of 150 Meets Here to Receive Instructions by Federal Reserve. PROCEDURE IS EXPLAINED Deputy Governor Outlines the Various Methods Available Under New Law. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/miss-perkins-asks-social-insurance-says-on-radio-that-our-relief.html | MISS PERKINS ASKS SOCIAL INSURANCE; Says on Radio That Our Relief Costs Far Exceed Expense of Plan to Protect Jobless. STRESSES SECURITY NEED Declares Modern Methods Are Cause of Great Instability for Millions of Workers. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/calls-3072000-bonds-staten-island-edison-will-redeem-two-issues-on.html | CALLS $3,072,000 BONDS.; Staten Island Edison Will Redeem Two Issues on Aug. 29. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/beach-polution-apparently-not-all-of-it-due-to-sewage-and-garbage.html | BEACH POLUTION.; Apparently Not All of It Due to Sewage and Garbage. | True | ELI BENEDICT. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/says-rfc-will-aid-hide-market-by-loan-washington-post-reports.html | SAYS RFC WILL AID HIDE MARKET BY LOAN; Washington Post Reports Decision to Advance $10,000,000 to Help Stabilization. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mischa-elman-goes-to-chile.html | Mischa Elman Goes to Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/lehman-exalts-ideals-of-gar-tells-encampment-that-the-nation-will.html | LEHMAN EXALTS IDEALS OF G.A.R.; Tells Encampment That the Nation Will Keep 'Right of All Men to Freedom.' STRESSES DUTY OF PRESENT Governor, Citing Centennial at Rochester, Asks for New Use of Pioneer's Spirit. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/reduction-in-surplus-seen-by-grain-expert-canadian-board-in-monthly.html | REDUCTION IN SURPLUS SEEN BY GRAIN EXPERT.; Canadian Board in Monthly Report Estimates Increase in Export Shipments. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/sayer-j-lawson.html | SAYER J. \$LAWSON. | True | Special to T N YoI TJ:MSB. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/sale-to-aid-home-at-southampton-annual-event-for-childrens-freshair.html | SALE TO AID HOME AT SOUTHAMPTON; Annual Event for Children's Fresh-Air Refuge Enlists Prominent Women. GLEE CLUB PLANS BENEFIT Mrs. Albert Gallatin Is Dinner Hostess -- The J.T. Lawrences Give Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/farmer-killed-42-hurt-in-clash-at-cork-truck-is-driven-into-police.html | Farmer Killed, 42 Hurt in Clash at Cork; Truck Is Driven Into Police at a Tax Sale | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/lincoln-fields-racing-set.html | Lincoln Fields Racing Set. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dr-arthur-l-baker-mathematician-dead-author-of-textbooks-on-his.html | DR. ARTHUR L. BAKER, MATHEMATICIAN, DEAD; Author of Textbooks on His Subject and of Works on I Microscopes. I | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/st-louis-heat-deaths-now-415.html | St. Louis Heat Deaths Now 415. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/simons-advances-in-parks-tennis-defending-champion-turns-back.html | SIMONS ADVANCES IN PARKS TENNIS; Defending Champion Turns Back Gurman, 6-3, 6-2, 6-1, and Reaches Third Round. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/plateglass-plant-reopens.html | Plate-Glass Plant Reopens. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/churchmen-unite-to-fight-nazi-rule-protestant-synod-is-expected-to.html | CHURCHMEN UNITE TO FIGHT NAZI RULE; Protestant Synod Is Expected to Excommunicate Mueller for Dictatorial Moves. ILLEGAL ACTION CHARGED Pastors and Laymen Prepare at Barmen to Meet Challenge of Reich Bishop. CHURCHMEN UNITE TO DEFY NAZI RULE | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/both-sides-are-holding-firm.html | Both Sides Are Holding Firm. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/rate-data-sought-by-shipping-board-questionnaire-to-be-mailed-to-in.html | RATE DATA SOUGHT BY SHIPPING BOARD; Questionnaire to Be Mailed to Intercoastal Lines in Effort to Stabilize Trade. DIFFERENTIAL IS OPPOSED American Hawaiian Official, at Hearing, Favors Single Rate for All Concerns. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/four-jurors-picked-in-coo-murder-trial-widow-is-calm-as-court-at.html | FOUR JURORS PICKED IN COO MURDER TRIAL; Widow Is Calm as Court at Cooperstown Takes Up Charge of Insurance Killing. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/permanent-nra-ruled-by-board-shaped-at-capital-administrator-will.html | PERMANENT NRA, RULED BY BOARD, SHAPED AT CAPITAL; Administrator Will Carry Out Orders in Supervising Fair Competition Codes. PLAN GOING TO PRESIDENT Advanced by Johnson, Richberg, It Ties Up With Justice Department and Labor Body. PERMANENT NRA SHAPED AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/600-strike-in-kitchenware-plant.html | 600 Strike in Kitchenware Plant. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mejias-matador-gored-by-bull-dies-veteran-of-spanish-ring-had.html | MEJIAS, MATADOR, GORED BY BULL, DIES; Veteran of Spanish Ring Had Reluctantly Consented to Appear for Injured Friend. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/giants-plan-spring-tour-to-accompany-indians-from-new-orleans-to.html | GIANTS PLAN SPRING TOUR.; To Accompany Indians From New Orleans to Polo Grounds. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/detroit-race-won-by-double-nugget-leads-screen-to-wire-and-pays-57.html | DETROIT RACE WON BY DOUBLE NUGGET; Leads Screen to Wire and Pays $57 in Mutuels -- Mytum Is Victor at $31 for $2. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/cheaper-dollar-asked-by-thomas-senator-calls-for-revaluation-of.html | CHEAPER DOLLAR ASKED BY THOMAS; Senator Calls for Revaluation of Gold as the 'Nation's Best Chance for Recovery. DAVIS SEES BRIGHT FUTURE Farmer Is 'No Longer a Santa Claus' Under the AAA Plan, He Says at World's Fair. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/virgins-crown-in-mexico-stolen-from-cathedral.html | Virgin's Crown in Mexico Stolen From Cathedral | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/comte-jacques-breteuil.html | COMTE JACQUES BRETEUIL. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/augustus-thomas.html | AUGUSTUS THOMAS. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/heuser-defeats-totten-triumphs-by-75-63-to-reach-3d-round-in.html | HEUSER DEFEATS TOTTEN.; Triumphs by 7-5, 6-3 to Reach 3d Round in Hoboken Tennis. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/oryan-leaves-hospital-police-head-to-rest-in-country-gives-up.html | O'RYAN LEAVES HOSPITAL.; Police Head to Rest in Country -- Gives Up European Trip. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/gloria-de-waters-secretly-married-becomes-bride-of-john-c-lloyd-on.html | GLORIA DE WATERS SECRETLY MARRIED; Becomes Bride of John C. Lloyd on Way to Pay Visit to Fiance's Parents. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/3-held-in-beating-of-federal-agent-orange-county-farmers-are-first.html | 3 HELD IN BEATING OF FEDERAL AGENT; Orange County Farmers Are First Here Accused Under the 'Dillinger Law.' SELF-DEFENSE IS PLEA They Say Officer Seeking an Escaped Convict Waved a Pistol at Them. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/for-drought-relief-upstate.html | For Drought Relief Up-State. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/english-water-poloists-win.html | English Water Poloists Win. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/sports-of-the-times-the-richest-buggy-ride.html | Sports of the Times; The Richest Buggy Ride. | True | Reg. U.S Pat. Off.By Robert F. Kelley. (PINCH-HITTING SOT JOHN KIERAN) | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/groucho-marx-serious-applauded-at-lakewood-me-in-twentieth-century.html | GROUCHO MARX SERIOUS.; Applauded at Lakewood, Me., in 'Twentieth Century.' | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/new-dwelling-and-offices-projected-in-manhattan.html | New Dwelling and Offices Projected in Manhattan | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mayor-acts-as-mediator-newspaper-guild-and-staten-island-publishers.html | MAYOR ACTS AS MEDIATOR.; Newspaper Guild and Staten Island Publishers Agree to Arbitrate. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/4-police-officials-hangd-in-austria-they-accompanied-rebels-who.html | 4 POLICE OFFICIALS HANGED IN AUSTRIA; They Accompanied Rebels Who Slew Dollfuss -- Total of Executions Now Seven. 5 OTHERS SENT TO PRISON Jewish Lawyer, Defending Nazis, Says Clients Were Only Tools of Others. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/miss-cremin-wins-title-defeats-mrs-green-2-and-1-for-lido-cc-golf.html | MISS CREMIN WINS TITLE.; Defeats Mrs. Green, 2 and 1, for Lido C.C. Golf Championship. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/45-yearlings-sold-for-50900-at-spa-pratt-pays-4500-the-highest.html | 45 YEARLINGS SOLD FOR $50,900 AT SPA; Pratt Pays $4,500, the Highest Price, for Sun Briar Colt After Spirited Bidding. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mrs-a-o-field-dies-pioneer-clubwoman-former-head-of-orphan-home-in.html | MRS. A. O. FIELD DIES; PIONEER CLUBWOMAN; Former Head of Orphan Home in New Jersey Succumbs at East Orange at 93. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/sues-to-bar-hiram-johnson.html | Sues to Bar Hiram Johnson. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/coyne-questions-28-in-ossining-crash-westchester-prosecutor-goes-to.html | COYNE QUESTIONS 28 IN OSSINING CRASH; Westchester Prosecutor Goes to Brooklyn for Evidence for Trial of Three. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/salvadorean-envoy-in-managua.html | Salvadorean Envoy in Managua. | True | By Tropical Radio To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/against-gouging.html | AGAINST "GOUGING." | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ej-mcarron-held-in-police-beating-brother-of-tammany-district.html | E.J. M'CARRON HELD IN POLICE BEATING; Brother of Tammany District Leader Accused of Assault Outside Political Club. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dutch-nazi-chief-named-duty-is-to-educate-germans-in-defending-new.html | DUTCH NAZI CHIEF NAMED.; Duty Is 'to Educate Germans in Defending New Fatherland.' | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/foreign-exchange-monday-aug-13-1934.html | FOREIGN EXCHANGE; Monday, Aug. 13, 1934. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/cullman-makes-correction.html | Cullman Makes Correction. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/wall-street-hails-new-boards-rules-asserts-registration-forms-for.html | WALL STREET HAILS NEW BOARD'S RULES; Asserts Registration Forms for Exchanges Are Thorough, but Not Too Severe. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dodgers-down-dayton-eisenstat-pitches-63-triumph-in-night-game.html | DODGERS DOWN DAYTON.; Eisenstat Pitches 6-3 Triumph in Night Game. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/scherens-keeps-cycling-title.html | Scherens Keeps Cycling Title. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/strike-threatens-in-textile-trade-leader-declares-at-opening-of.html | STRIKE THREATENS IN TEXTILE TRADE; Leader Declares at Opening of Union Convention Here Wide Walkouts Are on Way. DISAPPOINTED AT THE NRA Southern Groups Urge Action -- 500,000 Would Be Affected -- Mrs. Pinchot Speaks. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/checker-tourney-opens-nations-experts-start-play-in-eighth-biennial.html | CHECKER TOURNEY OPENS.; Nation's Experts Start Play in Eighth Biennial Meeting. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/uppermost-beats-cheshire-in-dash-ml-schwartzs-filly-wins-troy.html | UPPERMOST BEATS CHESHIRE IN DASH; M.L. Schwartz's Filly Wins Troy Claiming Stakes by 3 Lengths at Saratoga. GAY MONARCH TRIUMPHS Leads Larranaga Home by Half Length in Sun Briar Handicap, With Jimmy Sutro Third. | True | By Bryan Field.special To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/treasury-calls-funds-thursday.html | Treasury Calls Funds Thursday. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dollar-exchange-advances-02-cent-rally-here-lifts-the-rate-just.html | DOLLAR EXCHANGE ADVANCES .02 CENT; Rally Here Lifts the Rate Just Above Gold Export Point to France. POUND DROPS TO $5.10 3/8 United States Unit Breaks Sharply in Paris on Our Silver Policy. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/youths-body-recovered-jacob-schiff-17-was-drowned-off-fishing-boat.html | YOUTH'S BODY RECOVERED.; Jacob Schiff, 17, Was Drowned Off Fishing Boat Last Week. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/anthrax-control-seen-in-new-serum-dr-mazzucchi-of-italy-tells-of.html | ANTHRAX CONTROL SEEN IN NEW SERUM; Dr. Mazzucchi of Italy Tells of His Method at Congress of Veterinarians Here. HAILED AS REVOLUTIONARY Startling Results Are Described by Others -- Live Bacilli Are Injected Into Animals. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/the-screen-melodrama-in-spanish.html | THE SCREEN; Melodrama in Spanish. | True | H.T.S. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/17-in-sing-sing-death-house.html | 17 in Sing Sing Death House. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/puerto-rico-to-seek-aid-meeting-today-will-outline-plan-for-federal.html | PUERTO RICO TO SEEK AID.; Meeting Today Will Outline Plan for Federal Assistance. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/eli-s-apgar.html | ELI S. APGAR. | True | Special to THE N!W YORX XS. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/grains-irregular-in-brisk-dealings-wheat-shows-resistance-in.html | GRAINS IRREGULAR IN BRISK DEALINGS; Wheat Shows Resistance in Chicago, Closing 1/4c Lower to 1/4c Higher on Day. CORN WELL SUPPORTED Sharp Loss at Opening Cut to Us to 1/4c - - Oats Down, Rye and Barley Gain. GRAINS IRREGULAR IN BRISK DEALINGS | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/2-grazed-by-woman-jumping-to-death-pedestrians-narrowly-escape-as.html | 2 GRAZED BY WOMAN JUMPING TO DEATH; Pedestrians Narrowly Escape as Dentist's Wife Leaps From 16th Floor of Building. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ryans-executors-ask-court-for-aid-surrogates-decision-sought-on.html | RYAN'S EXECUTORS ASK COURT FOR AID; Surrogate's Decision Sought on Dissolution of Financier's Holding Corporation. COUNSEL FEES IN DISPUTE $24,000 Payment for Each of Two Trust Funds Proposed -- Some Stock Valueless. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/newark-repels-toronto-bartons-two-homers-help-bears-take-night-game.html | NEWARK REPELS TORONTO.; Barton's Two Homers Help Bears Take Night Game by 7-3. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/missing-an-opportunity.html | MISSING AN OPPORTUNITY. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/acquires-german-acreage-soconyvacuum-to-handle-north-european-oil.html | ACQUIRES GERMAN ACREAGE; Socony-Vacuum to Handle North European Oil Properties. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/voters-pick-school-site-new-long-beach-high-will-be-built-at-hudson.html | VOTERS PICK SCHOOL SITE.; New Long Beach High Will Be Built at Hudson Street. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/teacher-is-ousted-in-relief-food-row-she-says-she-was-dismissed-for.html | TEACHER IS OUSTED IN RELIEF FOOD ROW; She Says She Was Dismissed for Feeding Hungry Pupils Who Had No Tickets. IS DISPUTED BY OFFICIAL Lunchroom Director Charges Union Worker Flouted Rules and Was Inefficient. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/troth-announced-of-laura-barkley-daughter-of-senator-will-be-wed-in.html | TROTH ANNOUNCED OF LAURA BARKLEY; Daughter of Senator Will Be Wed in Washington Aug. 21 to Douglas MacArthur. MADE BOW IN CAPITAL She Has Studied Law -- Fiance Is Nephew of Gen. MacArthur, Chief of Staff of Army. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/plant-pests-slain-by-radio-waves-jersey-agricultural-station-seeks.html | PLANT PESTS SLAIN BY RADIO WAVES; Jersey Agricultural Station Seeks to Develop Long-Range Extermination. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/kupchik-triumphs-in-masters-chess-defeats-reinfeld-in-37-moves-as.html | KUPCHIK TRIUMPHS IN MASTERS CHESS; Defeats Reinfeld in 37 Moves as International Tourney Starts at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/board-issues-first-rules-on-control-of-exchanges-wall-st-fears.html | BOARD ISSUES FIRST RULES ON CONTROL OF EXCHANGES; WALL ST. FEARS ALLAYED; TWO PLEDGES DEMANDED Exchanges Must Expel Members Violating Rules and File Registrations. DETAILED DATA REQUIRED Regulations Also Provide for a Questionnaire for Issuers of All Securities. LISTING ORDER APPROVED Financial Community Here Believes the Regulations Guarantee an Open Market. ISSUES FIRST RULES OF EXCHANGE CURBS | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/the-economic-keystone-according-to-the-new-deal-the-producer-is-top.html | THE ECONOMIC KEYSTONE.; According to the New Deal the Producer Is Top of the Arch. | True | F.J. DUNDON. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/soo-awaits-cachoo-club.html | Soo Awaits Ca-Choo Club. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/roosevelt-hailed-as-hitler-disciple-german-newspapers-stress-the.html | ROOSEVELT HAILED AS HITLER DISCIPLE; German Newspapers Stress the Similarities in Washington and Berlin Programs. | True | By Otto D. Tolischus. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/lehman-calls-for-a-state-law-to-license-service-industries-would.html | Lehman Calls for a State Law To License Service Industries; Would Empower Board of Aldermen to Set Up Organization Urged by NRA -- Law to Aid Home Owners in Obtaining Federal Funds Also Pressed. LEHMAN URGES LAW FOR SERVICE TRADES | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/new-bryant-park-to-open-on-aug-28-former-eyesore-rehabilitated.html | NEW BRYANT PARK TO OPEN ON AUG. 28; Former Eyesore, Rehabilitated, Nearly Ready for Public, Moses Announces. PLAY CENTRE ALSO RUSHED Four of Chrystie-Forsyth Units for East Side Children to Be in Use by Sept. 14. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/san-francisco-calif.html | San Francisco, Calif. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/roosevelt-unshaken-says-british-press-the-times-and-the-telegraph.html | ROOSEVELT UNSHAKEN, SAYS BRITISH PRESS; The Times and The Telegraph of London Assert He Has Retained Public Confidence. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/reich-fixes-limit-on-racial-divorces-supreme-court-holds-petition.html | REICH FIXES LIMIT ON RACIAL DIVORCES; Supreme Court Holds Petition Must Have Been Filed by Oct. 15, 1933. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mrs-j-f-autenrieth.html | MRS. J. F, AUTENRIETH, | True | Special to THz NEW YORK T[ZS. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/fifth-avenue-house-at-auction.html | Fifth Avenue House at Auction. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/beebe-to-attempt-halfmile-descent-scientist-confirms-his-theory.html | BEEBE TO ATTEMPT HALF-MILE DESCENT; Scientist Confirms His Theory That a Shark Will Not Attack a Man, Poking One in Ribs. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/bond-notes.html | BOND NOTES. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/apartment-renting-shows-further-rise-fall-contracts-about-equally.html | APARTMENT RENTING SHOWS FURTHER RISE; Fall Contracts About Equally Divided Between East and West Sides. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/pretzel-code-approved-by-nra.html | Pretzel Code Approved by NRA. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/legislature-call-set-in-louisiana-special-session-will-start-by.html | LEGISLATURE CALL SET IN LOUISIANA; Special Session Will Start by Tomorrow to Give Long Victory Over New Orleans. LAST CHANCE GIVEN MAYOR Walmsley Refuses to Yield as Kingfish Plans Laws to Take Police and Tax Power. | True | By F. Raymond Daniell.special To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/notables-to-honor-augustus-thomas-will-be-honorary-pallbearers-at.html | NOTABLES TO HONOR AUGUSTUS THOMAS; Will Be Honorary Pallbearers at Playwright's Funeral Tomorrow Morning. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/stock-exchange-seat-95000.html | Stock Exchange Seat $95,000. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/an-elected-commission.html | An Elected Commission. | True | JAMES J. FINNERTY. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/germany-disperses-the-austrian-nazis-sends-15000-to-labor-camps-and.html | GERMANY DISPERSES THE AUSTRIAN NAZIS; Sends 15,000 to Labor Camps and Escorts 2 Broadcasters Out of the Country. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/major-philip-remington.html | MAJOR PHILIP REMINGTON. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/tva-contract-ban-urged-on-utility-holders-of-preferred-stock-in.html | TVA CONTRACT BAN URGED ON UTILITY; Holders of Preferred Stock in Alabama Power Fight Sale of Lands and Systems. COURT TEST IS DEMANDED Letter to Directors Questions Constitutionality of Federal Act Creating Authority. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/exshow-girl-asks-writ-betty-randolph-moves-to-halt-dispossess.html | EX-SHOW GIRL ASKS WRIT.; Betty Randolph Moves to Halt Dispossess Action by Hotel. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/named-to-hospital-post-myra-b-conover-of-new-york-to-head-boston.html | NAMED TO HOSPITAL POST.; Myra B. Conover of New York to Head Boston Institution. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/loses-action-against-kunstler.html | Loses Action Against Kunstler. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/allen-myers-dies-noted-dbtbotive-chief-inspector-of-new-jrsey.html | ALLEN MYERS DIES; NOTED DBTBOTIVE; Chief Inspector of New Jrsey Alcoholic Board Affected by Fumes in Liquor Raid. | True | Special to 'THE NL"W YOR'- TIME. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/auto-crash-fatal-to-spanish-prince-don-gonzalo-19-succumbs-to.html | AUTO CRASH FATAL TO SPANISH PRINCE; Don Gonzalo, 19, Succumbs to Hemophilia After Collision in Austrian Village. INFANTA BEATRIZ DRIVING Swerved Car to Avoid Hitting Bicyclist -- Ex-King Present at Son's Bedside. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/windsor-lad-favorite-quoted-at-2-to-1-for-st-leger-with-colombo-4.html | WINDSOR LAD FAVORITE.; Quoted at 2 to 1 St. Leger, With Colombo 4 to 1. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/judge-stacy-stands-on-letter.html | Judge Stacy Stands on Letter. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/iowa-sells-sealed-corn-millions-of-bushels-are-shipped-to-drought.html | IOWA SELLS SEALED CORN.; Millions of Bushels Are Shipped to Drought States. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/drops-van-camp-stock.html | Drops Van Camp Stock | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/holeinone-field-led-by-kilminster-home-club-golfer-drives-ball-2.html | HOLE-IN-ONE FIELD LED BY KILMINSTER; Home Club Golfer Drives Ball 2 Feet 63 3/4 Inches From Pin at Salisbury. SABAN 2D IN LIST OF 170 MISSES Ace by 3 Feet 10 Inches -- Byrd and Runyan Turn Back Ruth and Sarazen, 2 and 1. | True | By Louis Effrat.special To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/changing-a-holiday.html | Changing a Holiday. | True | FREDERICK PHILLIPS. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/john-d-cahill-former-police-lieutenant-cited-for-bravery-several.html | JOHN D. CAHILL.; { { Former Police Lieutenant Cited for Bravery Several Times. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/japanese-royalty-will-arrive-today-prince-and-princess-kaya-on.html | JAPANESE ROYALTY WILL ARRIVE TODAY; Prince and Princess Kaya, on World Tour, Will Spend Several Days Here. TO GET 21-GUN SALUTE Will Be Guests of Government -- To Be Dinner Guests Tonight -- Also Going to Washington. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dr-lipman-wins-chandler-medal-rutgers-dean-is-rewarded-by-columbia.html | DR. LIPMAN WINS CHANDLER MEDAL; Rutgers Dean Is Rewarded by Columbia for Success in Agricultural Chemistry. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/choate-says-verdict-curbs-liquor-evils-courts-refusal-to-let.html | CHOATE SAYS VERDICT CURBS LIQUOR EVILS; Court's Refusal to Let Brewers Give Costly Signs Bans Old System, He Asserts. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/full-committee-to-act-richmond-democrats-will-pick-candidates.html | FULL COMMITTEE TO ACT.; Richmond Democrats Will Pick Candidates Tonight. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/peach-supply-declines-market-guide-sees-shortage-of-fruit-due-to.html | PEACH SUPPLY DECLINES.; Market Guide Sees Shortage of Fruit Due to Crop Failure. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mrs-ely-r-wolfner-wife-of-retired-business-man-dies-after-long.html | MRS. ELY R. WOLFNER.; Wife of Retired Business Man Dies After Long Illness. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/protecting-birds-and-squirrels.html | Protecting Birds and Squirrels. | True | M.M. CARETTE. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/baby-weighing-19-ounces-is-reported-thriving.html | Baby Weighing 19 Ounces Is Reported Thriving | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/mississippi-mobs-lynch-2-negroes-masked-bands-take-victims-from.html | MISSISSIPPI MOBS LYNCH 2 NEGROES; Masked Bands Take Victims From Deputies, Hang Them for Killing White Men. SHERIFF PROMISES ACTION Will Do His 'Best to Find the Guilty' -- Says Lynchers Had Planned Carefully. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/baden-bans-heathen-group.html | Baden Bans Heathen Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/sopwith-sails-with-vanderbilt-as-a-guest-aboard-the-rainbow-owner.html | Sopwith Sails With Vanderbilt As a Guest Aboard the Rainbow; Owner of Endeavour, English Cup Challenger, Keenly Watches Every Move on the American Craft -- Race for Brenton Reef Challenge Cup, First Since 1915, to Start Thursday. | True | By James Robbins.special To the New York Times. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/costa-rican-bananas-cut-work-goes-on-under-government-protection.html | COSTA RICAN BANANAS CUT; Work Goes On Under Government Protection Despite Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/raymond-d-parnells-entertain-at-dinner-robert-o-bacon-gives.html | RAYMOND D. PARNELLS ENTERTAIN AT DINNER; Robert O. Bacon Gives Luncheon for Son and Daughter-in-Law, Who Go to Newport. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/property-of-apold-is-seized-by-austria-industrialist-assessed-70000.html | PROPERTY OF APOLD IS SEIZED BY AUSTRIA; Industrialist Assessed $70,000 as Damages and Cost of Quelling Putsch in Styria. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/draft-5year-plan-for-navy-aircraft-vinson-and-department-experts-to.html | DRAFT 5-YEAR PLAN FOR NAVY AIRCRAFT; Vinson and Department Experts to Seek Appropriation for Plane Construction. FLEET OF 2,100 IS SOUGHT Bill to Provide for Enlarging Plant at Philadelphia and School at Pensacola. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/francis-discounts-hapsburg-rumors-regards-reports-of-early.html | FRANCIS DISCOUNTS HAPSBURG RUMORS; Regards Reports of Early Restoration Prematurely Inspired by Legitimists. | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/two-get-reno-divorces-mrs-jf-detmer-and-mrs-evv-sands-of-new-york.html | TWO GET RENO DIVORCES.; Mrs. J.F. Detmer and Mrs. E.V.V. Sands of New York Are Freed. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/quintuplets-home-named-for-doctor-new-building-being-erected-for.html | QUINTUPLETS' HOME NAMED FOR DOCTOR; New Building Being Erected for Dionne Infants Is Called the Dafoe Hospital. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/dewitt-at-governors-island.html | DeWitt at Governors Island. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/ontario-has-snow-flurries.html | Ontario Has Snow Flurries. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/big-ones-need-help-too-nra-leaning-toward-small-business-seen-as.html | BIG ONES NEED HELP, TOO.; NRA Leaning Toward Small Business Seen as One-Sided. | True | RALPH BLOOMFIELD. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/seabury-motives-attacked-commission-members-say-he-seeks.html | SEABURY MOTIVES ATTACKED; Commission Members Say He Seeks Governorship Issue. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/gallic-captures-pawtucket-race-hansons-gelding-12-to-1-shot-scores.html | GALLIC CAPTURES PAWTUCKET RACE; Hanson's Gelding, 12 to 1 Shot, Scores by Neck Over Flying Don, With Polyfon Next. TAKES LEAD IN STRETCH Closes Fast to Run Six Furlongs on Heavy Track in 1:16 3-5 -- Favored Dornoch Sixth. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/aid-sought-for-gasoline-petroleum-body-calls-meeting-to-consider.html | AID SOUGHT FOR GASOLINE.; Petroleum Body Calls Meeting to Consider Relief Plans. | True | | C1B 235121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/buffalo-saved-in-fire-on-montana-range-blaze-destroys-6000-acres-of.html | BUFFALO SAVED IN FIRE ON MONTANA RANGE; Blaze Destroys 6,000 Acres of Grass -- Spokane Forest Fire Is Controlled. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/biography-fills-house-comedy-given-with-ina-claire-in-stockbridge.html | BIOGRAPHY' FILLS HOUSE.; Comedy Given, With Ina Claire, in Stockbridge Theatre. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/3-dress-groups-sued-as-trusts-federal-action-also-names-37.html | 3 DRESS GROUPS SUED AS TRUSTS; Federal Action Also Names 37 Manufacturers, Charging Restraint of Trade. PRICE-FIXING IS ALLEGED Organizations Are Accused of Imposing Penalties Upon Agreement Violators. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/sopwith-may-get-a-title-whether-he-wins-or-not.html | Sopwith May Get a Title Whether He Wins or Not | True | Wireless to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/milk-license-tithe-extended.html | Milk License Tithe Extended. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/divorced-wife-shares-estate.html | Divorced Wife Shares Estate. | True | Special to THE NEW YORK TIMES. | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/government-acts-in-aluminum-tieup-labor-relations-board-calls.html | GOVERNMENT ACTS IN ALUMINUM TIE-UP; Labor Relations Board Calls Conciliator to the Capital in a Mediation Step. HOPE FOR PEACE RESULTS But Company and the Strikers Assert Their Positions Have Not Changed. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/free-market-for-b-o-4-12s.html | Free Market for B. & O. 4 1/2s. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 235121 |
| 1934-08-14 | 1934-08-14 | https://www.nytimes.com/1934/08/14/archives/oberon-is-climax-of-salzburg-fete-weber-s-fairy-opera-led-by-bruno.html | OBERON' IS CLIMAX OF SALZBURG FETE; Weber s Fairy Opera, Led by Bruno Walter, Acclaimed by Festival Throng. | True | By Frederick T. Birchall. | C1B 235121 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/saving-niagara.html | SAVING NIAGARA. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/tyssowskis-valee-scores-in-regatta-leads-30-square-meter-boats-in.html | TYSSOWSKI'S VALEE SCORES IN REGATTA; Leads 30 Square Meter Boats in Northeast Harbor as Fleet of 50 Sails. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/huge-tax-lien-put-on-kreuger-estate-government-seeks-3443731.html | HUGE TAX LIEN PUT ON KREUGER ESTATE; Government Seeks $3,443,731 Additional Charges and Penalties for 1931-32. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/takes-place-on-power-board.html | Takes Place on Power Board. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/bond-rally-is-led-by-federal-issues-government-loans-up-132-to-2032.html | BOND RALLY IS LED BY FEDERAL ISSUES; Government Loans Up 1/32 to 20/32 Except Liberty 3 1/2s, Which Remain Unchanged. SELLING PRESSURE WANES Corporation List Makes Recovery, With Rails, Utilities and Industrials in Van. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/edward-h-cady.html | EDWARD H. CADY. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/cuzco-centenary-fair-closes.html | Cuzco Centenary Fair Closes. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/7800-at-openair-dance-block-event-is-first-to-be-held-in-hamilton.html | 7,800 AT OPEN-AIR DANCE.; Block Event Is First to Be Held in Hamilton Fish Park. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/raymond-hood.html | RAYMOND HOOD. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/3000-entered-in-carnival.html | 3,000 Entered in Carnival. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/jersey-sra-codes-upheld-in-inquiry-joint-legislative-board-in.html | JERSEY SRA CODES UPHELD IN INQUIRY; Joint Legislative Board, in Report, Fails to Support the Charges Against System. BUT FINDS 'OBVIOUS EVILS' Recommends Independent Body to Hear Complaints -- Deplores Lack of Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/von-papen-departs-for-post-in-vienna-expected-to-reach-there-today.html | VON PAPEN DEPARTS FOR POST IN VIENNA; Expected to Reach There Today After Stopping En Route to Confer With Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/health-and-decency-for-all-an-economy-of-abundance-in-these-terms.html | HEALTH AND DECENCY FOR ALL.; An Economy of Abundance in These Terms Seen as Quite Possible. | True | STUART CHASE | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/b-os-debt-to-rfc-cut-13500000-new-issue-paid-25000000-loan-also.html | B. & O.'s Debt to RFC Cut $13,500,000; New Issue Paid $25,000,000 Loan Also | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ingrams-slayers-die-five-chinese-are-executed-for-killing-american.html | INGRAM'S SLAYERS DIE.; Five Chinese Are Executed for Killing American Missionary. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/independents-pick-mnaboe-opponent-jj-cray-nephew-of-murphy-to-fight.html | INDEPENDENTS PICK M'NABOE OPPONENT; J.J. Cray, Nephew of Murphy, to Fight State Senator in Democratic Primary. HAS BACKING OF SHERIDAN Incumbent Is Accused of Using Threats to Win Endorsement of Regular Leaders. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/wife-divorces-owney-madden.html | Wife Divorces Owney Madden. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ritchies-opponent-quits-race.html | Ritchie's Opponent Quits Race. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/exchange-board-chooses-2-aides-leon-cohen-new-york-broker-is-named.html | EXCHANGE BOARD CHOOSES 2 AIDES; Leon Cohen, New York Broker, Is Named as Assistant Chief of Trading Division. F.J. MEEHAN IN LIKE POST As Statistician for New York Attorney General, He Led Manipulation Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/east-hampton-set-plans-many-parties-luncheons-and-dinners-to-be.html | EAST HAMPTON SET PLANS MANY PARTIES; Luncheons and Dinners to Be Held in Connection With Horse Show Saturday. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/not-involved-in-shooting.html | Not Involved in Shooting. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/peruvian-president-has-grip.html | Peruvian President Has Grip. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/steingut-defends-legislators-at-races-noon-adjournments-make-visits.html | STEINGUT DEFENDS LEGISLATORS AT RACES; Noon Adjournments Make Visits a Personal Matter, He Says -- Urges Truce Talks. | True | Special to THE NEW YORK TIMES. | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/newark-beats-montreal-triumphs-7-to-2-gathering-12-hits-off-two.html | NEWARK BEATS MONTREAL.; Triumphs, 7 to 2, Gathering 12 Hits Off Two Royal Hurlers. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/lost-in-a-desert.html | Lost in a Desert. | True | SELWYN W. ROBERTS | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/speculators-sell-lowering-cotton-weakness-in-liverpool-due-to.html | SPECULATORS SELL, LOWERING COTTON; Weakness in Liverpool, Due to Indian Crop News, Has an Effect Here. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/thugs-get-7500-at-milk-station-three-armed-robbers-cow-7-at.html | THUGS GET $7,500 AT MILK STATION; Three Armed Robbers Cow 7 at Ferndale Farms Plant in Brooklyn and Escape. PART OF LOOT IN CHECKS Gunmen Force Girl Stenographer to Open Safe -- Flee in Auto Waiting in Street. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/new-safety-rules-aim-of-air-parley-commerce-bureau-heads-and.html | NEW SAFETY RULES AIM OF AIR PARLEY; Commerce Bureau Heads and Aviation Men Meet Today to Consider Program. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/retail-failures-drop-declined-13-to-115-during-week-dun-bradstreet.html | RETAIL FAILURES DROP.; Declined 13 to 115 During Week, Dun & Bradstreet Report. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/wheat-carryover-is-billion-bushels-london-conferees-face-a.html | WHEAT CARRYOVER IS BILLION BUSHELS; London Conferees Face a Difficult Problem Despite Effect of Droughts. ARGENTINA IS KEY NATION Success of Acreage Reduction Depends Largely on Only Nation With Bumper Crop. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/equipment-trusts-to-meet-many-bids-2405000-certificates-first-to-be.html | EQUIPMENT TRUSTS TO MEET MANY BIDS; $2,405,000 Certificates, First to Be Offered by RFC, Sought by Syndicates. SELLING METHOD CHANGED Roads Formerly Awarded Such Securities to Bankers Without Competition. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/cardinals-subdue-the-phillies-51-tie-count-in-seventh-inning-and.html | CARDINALS SUBDUE THE PHILLIES, 5-1; Tie Count in Seventh Inning and Win Game in Eighth on Four-Run Attack. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/republican-club-out-for-seabury-young-organization-supports-him-for.html | REPUBLICAN CLUB OUT FOR SEABURY; Young Organization Supports Him for Party Nomination for Governor. DEBATE LASTS TWO HOURS Opposition Led by Assemblyman Hamilton and T.J. Curran Voted Down, 35 to 15. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/searle-gains-lead-in-ace-golf-match-drops-ball-1-foot-5-inches-from.html | SEARLE GAINS LEAD IN ACE GOLF MATCH; Drops Ball 1 Foot 5 Inches From Pin in Hole-in-One Tourney at Salisbury. MUNKELWITZ IS RUNNER-UP Goess Is Next, While Kilminster, Previous Day's Pace-Setter, Lands in Fifth Place. | True | By Louis Effrat.special To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/air-mails-to-europe-put-on-weekly-basis-germans-to-establish-second.html | AIR MAILS TO EUROPE PUT ON WEEKLY BASIS; Germans to Establish Second Floating Base in South Atlantic About Sept. 1. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/dempsey-eclipses-mayor-at-a-fete-children-in-hospital-ward-hail.html | DEMPSEY ECLIPSES MAYOR AT A FETE; Children in Hospital Ward Hail Ex-Champion, but Fail to Recognize LaGuardia. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/bond-notes.html | BOND NOTES. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/apartment-renting-keeps-brokers-busy-many-renewals-of-leases-on.html | APARTMENT RENTING KEEPS BROKERS BUSY; Many Renewals of Leases on Both East and West Sides Are Reported. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ethel-crockers-will-filed.html | Ethel Crocker's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/plunkett-freed-in-pistol-case.html | Plunkett Freed in Pistol Case. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/gets-first-summons-is-freed.html | Gets First Summons, Is Freed. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/drastic-measures-in-germany.html | Drastic Measures in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/financial-markets-government-bonds-show-further-strength-stocks.html | FINANCIAL MARKETS; Government Bonds Show Further Strength -- Stocks Encounter Selling -- Wheat Lower. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/to-launch-seaplane-ramp.html | To Launch Seaplane Ramp. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/action-on-charter-hinges-on-mayor-lehman-ready-to-push-bill-as-soon.html | ACTION ON CHARTER HINGES ON MAYOR; Lehman Ready to Push Bill as Soon as It Receives the Approval of LaGuardia. STEINGUT BACKS MEASURE Says Democrats in Assembly Will Vote for a New Board Named by City Executive. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/bankers-to-fight-silver-deal-costs-commissions-on-forced-final.html | BANKERS TO FIGHT SILVER DEAL COSTS; Commissions on Forced Final Sales on Exchange Run Into Many Thousands. BROKERS SEEK PAYMENTS Contend They Are Entitled to Levies on Settlements at Government Price. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/el-r0iter-dies-rail-executive-61-treasurer-of-new-york-central.html | E.L. R0SSITER DIES; ] RAIL EXECUTIVE, 61; Treasurer of New York Central Succumbs in Hospital at Bergen, Norway. WAS ON 6 WEEKS CRUISE Injured on Shore Trip -- Entered the Service of His Company as Clerk 47 Years Ago. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/refunding-by-chicago-city-arranges-with-banks-to-meet-18849000.html | REFUNDING BY CHICAGO.; City Arranges With Banks to Meet $18,849,000 Maturities. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/court-criticizes-van-schaick-plan-mortgage-proposal-filed-for.html | COURT CRITICIZES VAN SCHAICK PLAN; Mortgage Proposal Filed for Approval Deemed Valueless to Certificate Holders. HELP TO GUARANTOR SEEN Insurance Head 'Must Be Seeking to Benefit Defaulting Company,' Justice Cropsey Finds. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/seabury-is-opposed-suffolk-republicans-protest-his-nomination-for.html | SEABURY IS OPPOSED.; Suffolk Republicans Protest His Nomination for Governor. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/79000-see-tigers-top-yanks-twice-triumph-by-95-and-73-to-extend.html | 79,000 SEE TIGERS TOP YANKS TWICE; Triumph by 9-5 and 7-3 to Extend Victory String to 14 -- Now Lead by 6 1/2 Games. CROWD SETS NEW RECORD 77,000 Paid Attendance Best Ever for Stadium as 20,000 Are Turned Away. | True | By John Drebinger. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/underwriters-change-name.html | Underwriters Change Name. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/new-income-tax-of-1-approved-in-albany-report-senate-committee.html | NEW INCOME TAX OF 1% APPROVED IN ALBANY REPORT; Senate Committee Supports Bill to Raise $14,000,000 for School Funds. REPUBLICANS PLAN FIGHT Assembly Leaders Agree to Oppose Measure as Unfair to Lower Salary Groups. ALBANY VOTE BACKS NEW 1% INCOME TAX | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/farm-hand-prevents-wreck.html | Farm Hand Prevents Wreck. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/the-screen-beware-of-sailors.html | THE SCREEN; Beware of Sailors. | True | By Mordaunt Hall. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/funeral-rites-today-for-spanish-prince-former-queen-returns-to-the.html | !FUNERAL RITES TODAY FOR SPANISH PRINCE; Former Queen Returns to the Family Villa in Austria for Burial of Her Son There. | True | VirelesB to T 4' Yo Tnl. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/hitchcock-smith-boeseke-remain-at-ten-goals-in-polo-handicaps.html | Hitchcock, Smith, Boeseke Remain At Ten Goals in Polo Handicaps; Gerald Balding Raised to 8 and Harrison to 7 at Annual Summer Meeting of U.S. Association -- Two Sons of Milburn Are Added to the List at 2 Each. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/maj-j-f-sullivan-city-planner-dies-f4rst-new-york-commissioner.html | MAJ. J. F. SULLIVAN, CITY PLANNER, DIES; F4rst New York Commissioner Succumbs at Haverhill, Mass., at Age of 55. DIRECTED RELIEF WORK Walker Appointee, Whose Job Was Abolished by O'Brien, Had Been in Army and Navy. | True | Special to THI NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/miss-foley-entertains-hostess-at-lido-country-club-to-surrogate-her.html | MISS FOLEY ENTERTAINS.; Hostess at Lido Country Club to Surrogate, Her Brother. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/bell-heads-textile-agents.html | Bell Heads Textile Agents. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/sokoloff-concerts-end-moussorgskys-boris-feature-of-final-program.html | SOKOLOFF CONCERTS END.; Moussorgsky's 'Boris' Feature of Final Program at Weston. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/london-bank-takes-a-norwegian-loan-issue-of-newsprint-firm-is-first.html | LONDON BANK TAKES A NORWEGIAN LOAN; Issue of Newsprint Firm Is First Floated in Britain Since Easing of Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/raymond-hood-dies-bijilt-skyscrapers-noted-architect-53-who-helped.html | RAYMOND HOOD DIES; BIJILT SKYSCRAPERS; Noted Architect, 53, Who Helped Create Rockefeller Center, Had Long Been Il!. KNOWN FOR DARING STYLE Chicago Tribune Tower, World Fair Structures and Radiator Building Among Works, | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/bonds-backing-scanned-some-municipals-for-pwa-lack-full-taxing.html | BONDS BACKING SCANNED.; Some Municipals for PWA Lack Full Taxing Power. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/airconditioning-contracts.html | Air-Conditioning Contracts. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/digest-publisher-decorated.html | Digest Publisher Decorated. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mrs-sloane-pays-7500-for-colt-owner-of-cavalcade-gives-top-price-at.html | MRS. SLOANE PAYS $7,500 FOR COLT; Owner of Cavalcade Gives Top Price at Spa Sale for Full Brother to Tick On. | True | Special to THE NEW YORK TIMES. | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/city-budget-rises-now-up-7267228-13-more-departments-submit.html | CITY BUDGET RISES; NOW UP $7,267,228; 13 More Departments Submit Requests for 1935, Making a Total of 57 Filed to Date. MAYOR CUTS ALLOWANCE Erasers, Chair Cushions and Red Tape Among the Items Entirely Eliminated. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/commodity-markets-sugar-rubber-copper-and-cocoa-futures-decline-and.html | COMMODITY MARKETS.; Sugar, Rubber, Copper and Cocoa Futures Decline and Coffee Advances -- Cash Prices Irregular. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/red-cross-settles-suit-agrees-to-set-up-375000-in-trusts-to-end.html | RED CROSS SETTLES SUIT.; Agrees to Set Up $375,000 in Trusts to End Smith Will Fight. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/salvadorean-youths-seek-hidden-sandino-treasure.html | Salvadorean Youths Seek Hidden Sandino Treasure | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/pope-receives-the-te-murrays.html | Pope Receives the T.E. Murrays | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/incipient-barbarism.html | Incipient Barbarism." | True | WILLIAM H. HILL | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/roosevelt-studies-plans-for-new-nra-richberg-at-white-house.html | ROOSEVELT STUDIES PLANS FOR NEW NRA; Richberg at White House Outlines Tentative Ideas for Creation of Control Board. RELIEF WORK DISCUSSED President Orders Joint Session of Groups Handling Industrial and Personal Aid Work. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/deny-pinpricking-of-baby-by-darwin-scientists-son-and-daughter-of.html | DENY PIN-PRICKING OF BABY BY DARWIN; Scientist's Son and Daughter of Huxley Repudiate Story of British Physician. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/british-revenue-up-again-but-expenditures-also-rise-as-compared.html | BRITISH REVENUE UP AGAIN; But Expenditures Also Rise as Compared With 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/the-controllership.html | THE CONTROLLERSHIP. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/more-markets-urged-as-blow-at-slums-post-at-midtown-celebration.html | MORE MARKETS URGED AS BLOW AT SLUMS; Post, at Midtown Celebration, Says More Public Centres Would Cut Overcrowding. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/3-shoe-firms-here-file-attack-on-nra-edward-j-ramsey-answers-charge.html | 3 SHOE FIRMS HERE FILE ATTACK ON NRA; Edward J. Ramsey Answers Charge of Code Violation by Calling Act Unconstitutional. CASE BEFORE TRADE BOARD Examiner Holds Hearing in Proceedings Against Rubber Concerns on Price Issue. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/stable-exchange-is-held-far-off-mooney-says-any-move-would-be.html | STABLE EXCHANGE IS HELD FAR OFF; Mooney Says Any Move Would Be Futile Until Goods Move Freely in World Trade. SCORES NATIONALIST VIEW Professor Stein Tells Engineers Unions Failed to Grasp Chance Under New Deal. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/indians-top-senators-triumph-5-to-1-gathering-ten-hits-off-three.html | INDIANS TOP SENATORS.; Triumph, 5 to 1, Gathering Ten Hits Off Three Hurlers. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/spain-plans-army-manoeuvres.html | Spain Plans Army Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/panama-stars-break-even.html | Panama Stars Break Even. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/tennis-champions-again-set-pace-britzius-and-schommer-gain-in.html | TENNIS CHAMPIONS AGAIN SET PACE; Britzius and Schommer Gain in Public Parks Play -- Miss Prosser Also Scores. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/second-loan-conference-group-vii-bankers-hear-new-plan-discussed.html | SECOND LOAN CONFERENCE; Group VII Bankers Hear New Plan Discussed. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/turkey-opens-plant-for-making-sheeting-pushing-fiveyear-industrial.html | TURKEY OPENS PLANT FOR MAKING SHEETING; Pushing Five-Year Industrial Plan With Other Factories About to Be Built. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/confer-on-freight-rates-rail-and-coastwise-ship-men-seek-to.html | CONFER ON FREIGHT RATES; Rail and Coastwise Ship Men Seek to Reconcile Schedules. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/perry-here-to-defend-net-title-attributes-his-triumphs-to-luck.html | Perry, Here to Defend Net Title, Attributes His Triumphs to Luck; English Ace Doubtful of Retaining American Singles Crown at Forest Hills -- Hall, U.S.L.T.A. Head, Also Returns, Reporting That Amateur Rules Have Been Strengthened. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/audio-projector-sifts-tones-in-air-illusion-of-broadcast-music.html | AUDIO PROJECTOR' SIFTS TONES IN AIR; Illusion of Broadcast Music Arriving From Wide Angle Reported Attained. NEW PRINCIPLE IN DEVICE Maximilian Well, the Inventor, Astonishes Musicians With Brilliant Reproduction. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/tanker-crews-win-union-agreement-first-contract-consummated-in.html | TANKER CREWS WIN UNION AGREEMENT; First Contract Consummated in Decade Hailed by Both Workers and Owners. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/saville-heads-study-of-water-resources-nyu-professor-is-named-by.html | SAVILLE HEADS STUDY OF WATER RESOURCES; N.Y.U. Professor Is Named by Ickes as Engineer in Charge of National Inquiry. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/piseck-asks-albany-post.html | Piseck Asks Albany Post. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/jaclues-grimm.html | Jaclues -- Grimm. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/puerto-ricans-hit-us-farm-program-nationalist-leader-declares.html | PUERTO RICANS HIT U.S. FARM PROGRAM; Nationalist Leader Declares Independence Is Solution of the Island's Ills. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/sixmonth-exports-4-12-times-last-years.html | Six-Month Exports 4 1/2 Times Last Year's | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/china-and-glass-market-quiet.html | China and Glass Market Quiet. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/security-pact-is-pushed-france-and-russia-urge-germany-to-join.html | SECURITY PACT IS PUSHED.; France and Russia Urge Germany to Join Eastern Accord. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/sports-of-the-times-whats-the-dope-on-tommy-hitchcock.html | Sports of the Times; " What's the 'Dope' on Tommy Hitchcock?" | True | Reg. U.S. Pat Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/taylor-is-chosen-for-controller-prial-to-back-him-former-welfare-he.html | TAYLOR IS CHOSEN FOR CONTROLLER; PRIAL TO BACK HIM; Former Welfare Head Picked by Democratic Leaders of the Five City Counties. PRIMARY FIGHT AVOIDED Prial, by Promising Support, Virtually Forces Whalen's Elimination From Race. HE WILL FIGHT LEHMAN Ex-Finance Deputy Declines to Say Whether He Will Run for Governor as Independent. TAYLOR IS CHOSEN FOR CONTROLLER | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/envoy-at-asuncion-recalled-by-chile-announcement-is-first-hint-of.html | ENVOY AT ASUNCION RECALLED BY CHILE; Announcement Is First Hint of Rupture in Negotiations for Accord With Paraguay. NEUTRALS IN NEW MOVE Argentine Foreign Minister Keeps Up Efforts, Backed by Brazil and United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/kurzrok-takes-net-final.html | Kurzrok Takes Net Final. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/lamar-a-fourthyear-student.html | Lamar a Fourth-Year Student. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/italian-cabinet-prepares-for-hard-work-at-military-posts-in-the-war.html | Italian Cabinet Prepares for Hard Work At Military Posts in the War Manoeuvres | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/30-reported-lost-as-ship-sinks.html | 30 Reported Lost as Ship Sinks. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/nine-girls-now-one-boy.html | Nine Girls, Now One Boy. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/three-shifts-rush-sheepfold-tavern-labor-day-opening-of-central.html | THREE SHIFTS RUSH SHEEPFOLD TAVERN; Labor Day Opening of Central Park Beer Garden Is Goal as 900 Speed Work. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/endeavour-gets-official-approval-prof-webb-nyyc-measurer-completes.html | ENDEAVOUR GETS OFFICIAL APPROVAL; Prof. Webb, N.Y.Y.C. Measurer, Completes Task, Finds Requirements Fulfilled. SAME RATING AS RAINBOW Sopwith Due at Bristol Today, When His Craft Is Likely to Get Under Sail. | True | By James Robbins.special To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/irish-blue-shirts-honor-slain-farmer-place-guard-over-man-killed-in.html | IRISH BLUE SHIRTS HONOR SLAIN FARMER; Place Guard Over Man Killed in Tax Fight -- Cosgrave Will Attend His Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/to-enlarge-body-plants-fisher-officials-say-3000000-will-be-spent.html | TO ENLARGE BODY PLANTS.; Fisher Officials Say $3,000,000 Will Be Spent on Expansion. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/the-city-charter.html | The City Charter. | True | CHARLES W. ROWELL | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/want-wadsworth-in-race-oneida-republicans-suggest-that-he-oppose.html | WANT WADSWORTH IN RACE; Oneida Republicans Suggest That He Oppose Lehman. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ballot-order-is-placed-mb-brown-printing-company-to-supply-blanks.html | BALLOT ORDER IS PLACED.; M.B. Brown Printing Company to Supply Blanks for Primaries. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/song-censorship-for-radio-begun-board-of-noted-broadcasters-to-pass.html | SONG CENSORSHIP FOR RADIO BEGUN; Board of Noted Broadcasters to Pass on All Lyrics to Be Played in Public. ORCHESTRA HEADS AIDING They Will Refuse to Play Any Piece Banned by Committee as Objectionable. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/whence-the-revenue.html | Whence the Revenue? | True | H.A. VAUGHN | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/dinners-precede-play-at-newport-theatre-parties-mark-opening.html | DINNERS PRECEDE PLAY AT NEWPORT; Theatre Parties Mark Opening Performance at Casino of 'Art and Mrs. Bottle.' THE R.B. CORBINS HOSTS The William Fahnestocks and Mrs. Dennis Entertain -- John Jacob Astor's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/lehman-endorses-pageant.html | Lehman Endorses Pageant. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/contractor-killed-by-subway-train-william-henderson-exassemblyman.html | CONTRACTOR KILLED BY SUBWAY TRAIN; William Henderson, Ex-Assemblyman, Believed to Have Fallen Off Platform. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mrs-hurds-record-77-tops-field-in-state-title-links-tournament.html | Mrs. Hurd's Record 77 Tops Field In State Title Links Tournament; Cards Only Five Above Men's Par on the Difficult Hotel Champlain Course, Setting Competitive Mark and Taking Qualifying Medal by Margin of Four Strokes. | True | By William D. Richardson.special To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/reassures-nicaragua-our-envoy-says-we-shun-interfering-in-her.html | REASSURES NICARAGUA.; Our Envoy Says We Shun Interfering in Her Affairs. | True | By Tropical Radio To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/apparel-men-hold-to-rebate-views-code-heads-at-meeting-here-see-no.html | APPAREL MEN HOLD TO REBATE VIEWS; Code Heads at Meeting Here See No Reason to Alter Opposition to Refunds. HAIL DRESS COMPLAINT Stores View Government Move as Help to Consumer -- Fight Promised by Guilds. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/royal-japanese-greeted-here-spend-afternoon-seeing-sights-prince.html | Royal Japanese Greeted Here; Spend Afternoon Seeing Sights; Prince and Princess Kaya Saluted in Harbor and Received by Notables -- Hope to Return Home With 'Happy Memory' of Trip -- Visitors Inspect Newark Airport. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/alexander-shaw.html | ALEXANDER SHAW. | True | Specis. 1 to T H NEW YORK TIJS. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/eight-are-named-for-hambletonian-emily-stokes-probable-choice-in.html | EIGHT ARE NAMED FOR HAMBLETONIAN; Emily Stokes Probable Choice in $30,000 Grand Circuit Trot at Goshen Today. 30,000 EXPECTED AT RACE Greyhound Wins Two Straight Heats in Good Time Stake With Palin Driving. | True | By Henry R. Ilsley.special To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/parties-follow-saratoga-racing-mrs-chauncey-olcott-mrs-w-a-prime.html | PARTIES FOLLOW SARATOGA RACING; Mrs. Chauncey Olcott, Mrs. W. A. Prime and Mrs. Samuel D. Riddle Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/sleeper-falls-into-river.html | Sleeper Falls Into River. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/harris-indicted-in-forgery-case-auto-man-convicted-as-a-nra.html | HARRIS INDICTED IN FORGERY CASE; Auto Man Convicted as a NRA Violator Formally Accused of Falsifying Evidence. RE-ARRESTED IN COURT Said to Have Changed Signature on Paper Designed to Show He Was Not a Dealer. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/lukas-sued-for-millions-but-206100000-crowns-hungarian-make-only.html | LUKAS SUED FOR MILLIONS.; But 206,100,000 Crowns (Hungarian) Make Only About $5,025. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/deals-in-new-jersey-tire-firm-leases-for-expansion-in-jersey-city.html | DEALS IN NEW JERSEY.; Tire Firm Leases for Expansion in Jersey City. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/chinese-reds-in-clash-foochow-is-again-worried-as-the-fighting.html | CHINESE REDS IN CLASH.; Foochow Is Again Worried as the Fighting Extends to Suburbs. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/protest-fight-on-tva-alabama-municipalities-file-plea-against-rate.html | PROTEST FIGHT ON TVA.; Alabama Municipalities File Plea Against Rate Filing. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mrs-owen-a-godmother-eskimo-baby-in-greenland-to-be-named-for-our.html | MRS. OWEN A GODMOTHER.; Eskimo Baby In Greenland to Be Named for Our Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/vare-estate-put-at-1000000.html | Vare Estate Put at $1,000,000. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/court-admits-will-of-marie-dressler-witnesses-describe-her-signing.html | COURT ADMITS WILL OF MARIE DRESSLER; Witnesses Describe Her Signing on Death Bed, Marked by a Screen Mannerism. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mr-rogers-reports-gains-in-his-tokyo-campaign.html | Mr. Rogers Reports Gains In His Tokyo Campaign | True | WILL ROGERS | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/says-veterinaries-aid-public-health-federal-bureau-chief-finds.html | SAYS VETERINARIES AID PUBLIC HEALTH; Federal Bureau Chief Finds Human Life Safeguarded by Work Among Animals. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/liquor-reforms-urged-state-restaurant-group-asks-the-legislature-to.html | LIQUOR REFORMS URGED.; State Restaurant Group Asks the Legislature to Tighten Control. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/stocks-in-london-paris-and-berlin-tone-continues-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Continues Firm on the English Exchange, With Trading Active. FRENCH MARKET STEADY Session Featured by Rise in Rentes -- Quotations Drop Slightly in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/braves-beat-cubs-with-23-hits-152-blast-four-chicago-hurlers-for.html | BRAVES BEAT CUBS WITH 23 HITS, 15-2; Blast Four Chicago Hurlers for Victory, Each Player Getting at Least Two Blows. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/milk-inquiry-is-started-federal-trade-board-sends-its-experts-into.html | MILK INQUIRY IS STARTED.; Federal Trade Board Sends Its Experts Into Connecticut. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/parole-statistics-those-used-by-dr-thayer-and-mr-cass-were-from.html | PAROLE STATISTICS.; Those Used by Dr. Thayer and Mr. Cass Were From 1932 Report. | True | E.R. CASS | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/miller-leads-archers-his-record-york-round-sets-pace-in-national.html | MILLER LEADS ARCHERS.; His Record York Round Sets Pace in National Championship. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/navy-to-open-bids-on-24-ships-today-vessels-are-authorized-under.html | NAVY TO OPEN BIDS ON 24 SHIPS TODAY; Vessels Are Authorized Under Vinson Act, With PWA Paying Part of Cost. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mr-dreiser-denies-report.html | Mr. Dreiser Denies Report. | True | THEODORE DREISER | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/frey-reds-blanks-dodgers-by-5-to-0-allows-seven-scattered-hits-as.html | FREY, REDS, BLANKS DODGERS BY 5 TO 0; Allows Seven Scattered Hits as Team Moves On to Easy Victory Over Benge. | True | By Roscoe McGowen. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/goldman-is-named-postmaster-here-former-plant-and-structures.html | GOLDMAN IS NAMED POSTMASTER HERE; Former Plant and Structures Commissioner to Succeed Kiely on Sept. 1. SHIFT ASKED BY LATTER Farley Is 'Happy' to Grant His Request to Stay as Aide Until Retirement Age. GOLDMAN IS NAMED POSTMASTER HERE | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/gertrjde-guernsey-wed-i-bryn-mawr-girl-s-the-bride-ofi-winthrop.html | GERTRJDE GUERNSEY WED. I; Bryn Mawr Girl s the Bride ofl Winthrop Sargent 3d. L | True | Special to Tm IEw YORK TZZS. ! | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/trading-holidays-ordered.html | Trading Holidays Ordered. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/drew-griffin.html | Drew -- Griffin. | True | Special to TH NEW YORK Trfs. , | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/goering-hurt-as-he-drives-car-into-truck.html | Goering Hurt as He Drives Car Into Truck; | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/55-planes-in-goodwill-trip.html | 55 Planes in Good-Will Trip. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/discovery-victor-in-kenner-stakes-vanderbilts-racer-1to10-favorite.html | DISCOVERY VICTOR IN KENNER STAKES; Vanderbilt's Racer, 1-to-10 Favorite, Triumphs by Two Lengths in Spa Feature. | True | By Bryan Field. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/frolic-home-first-in-junior-yachting-bavier-sails-atlantic-class.html | FROLIC HOME FIRST IN JUNIOR YACHTING; Bavier Sails Atlantic Class Boat to Victory as Sound Title Series Starts. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mrs-albert-d-davis-mother-of-former-prosecutor-of.html | MRS. ALBERT D. DAVIS.; Mother of Former Prosecutor of | True | ] | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/anthracite-output-off-july-shipments-below-previous-month-and-same.html | ANTHRACITE OUTPUT OFF.; July Shipments Below Previous Month and Same Period Last Year. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/flat-in-the-bronx-conveyed-by-bank-light-trading-includes-sale-of.html | FLAT IN THE BRONX CONVEYED BY BANK; Light Trading Includes Sale of House at East 172d Street and Park Avenue. MANHATTAN PLOT LEASED Eight Properties in Two Boroughs Are Bid In by Plaintiffs at Foreclosure Auctions. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/detroit-gang-clue-seen-kidnappers-seize-ontario-brewer.html | Detroit Gang Clue Seen.; KIDNAPPERS SEIZE ONTARIO BREWER | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/buckner-must-pay-tax-federal-board-rules-against-exemption-as.html | BUCKNER MUST PAY TAX.; Federal Board Rules Against Exemption as Prosecutor. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/goebbels-appeals-for-hitler-votes-speaks-to-320000-at-hamburg-in.html | GOEBBELS APPEALS FOR HITLER VOTES; Speaks to 320,000 at Hamburg in Demonstration of Nazi Pomp and Ceremony. NEURATH URGES SUPPORT Declares Solution of Internal and Foreign Problems Hinges on Result of Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/shot-as-highway-robber-armed-man-in-rear-seat-of-auto-trailed-by.html | SHOT AS HIGHWAY ROBBER; Armed Man in Rear Seat of Auto Trailed by Police Radio Crew. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/shy-women-teachers-who-wrote-childs-ditty-figure-in-plagiarism-suit.html | Shy Women Teachers Who Wrote Child's Ditty Figure in Plagiarism Suit Over Broadway Hit | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/panama-canal-observes-20th-anniversary-today.html | Panama Canal Observes 20th Anniversary Today | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mellen-fined-for-speeding.html | Mellen Fined for Speeding. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/wooden-water-mains-removed.html | Wooden Water Mains Removed. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/longs-legislators-open-session-move-to-curb-new-orleans-mayor-they.html | Long's Legislators Open Session; Move to Curb New Orleans Mayor; They Convene at Capital After Judge in the Metropolis Issues Absolute Injunction Against Troops in the Registration Office -- Orders Force to Bring in Officer. LONG'S FORCES SIT IN SPECIAL SESSION | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/one-dead-another-wounded.html | One Dead, Another Wounded. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ross-jumps-into-early-lead.html | Ross Jumps Into Early Lead. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/judges-nephew-missing-vermont-lad-vanishes-and-may-have-been.html | JUDGE'S NEPHEW MISSING.; Vermont Lad Vanishes and May Have Been Kidnapped. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/thomas-c-mchugh.html | THOMAS C. McHUGH. | True | Special to THR Nw YORK TIES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/red-sox-defeat-browns-triumph-73-as-grove-goes-route-and-allows.html | RED SOX DEFEAT BROWNS.; Triumph, 7-3, as Grove Goes Route and Allows Only Six Hits. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/saar-board-asks-for-foreign-force-2000-men-to-serve-until-after.html | SAAR BOARD ASKS FOR FOREIGN FORCE; 2,000 Men to Serve Until After Vote Requested as Situation Is 'Almost Beyond Control.' | True | By P. J. Philip. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/japanese-minimize-rift-with-russians-moscow-embassy-official-says.html | JAPANESE MINIMIZE RIFT WITH RUSSIANS; Moscow Embassy Official Says Positions as to Rail Purchase Are Not Very Far Apart. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/united-aircraft-reports-deficit-loss-in-quarter-1257536-compared.html | UNITED AIRCRAFT REPORTS DEFICIT; Loss in Quarter $1,257,536, Compared With $848,258 Profit Year Before. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/manhattan-well-supplied.html | Manhattan Well Supplied. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/friber-g-gvinn.html | ]Friber g --- Gwinn. | True | Spas<ial to THJ NIW YOPK 'Tn,. | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/col-j-m-partello-rack-shot-dead-score-of-224-out-of-225-with-rifle.html | COL. J. M. PARTELLO, (JRACK SHOT, DEAD; Score of 224 Out of 225 With Rifle at 800, 900 and 1,000 Yards Has Stood 56 Years. WAS IN CUSTER CAMPAIGN Retired Veteran, 83, Said Sitting Bull Was Better Medicine Man Than Warrior, | True | Specfal to Tn l'r YORK 'EB. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mckinney-may-head-reserve.html | McKinney May Head Reserve. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/repeal-here-spurs-irish-whisky-trade.html | Repeal Here Spurs Irish Whisky Trade; | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/peru-decorates-chinese-minister.html | Peru Decorates Chinese Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/darius-a-ives.html | DARIUS A. IVES. | True | Special to THE NEW YORK T'ES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/miss-sarah-frost-becomes-a-bride-arkansas-girl-married-here-to.html | MISS SARAH FROST BECOMES A BRIDE,; Arkansas Girl Married Here to Lucius R. Eastman Jr. of Scarsdale. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/inflation-foe-seen-in-us-bond-buying-old-investment-house-urges.html | INFLATION FOE SEEN IN U.S. BOND BUYING; Old Investment House Urges Public to Prevent Fiat Money by Purchasing. WOULD BUOY CONFIDENCE Sound Currency Must Continue, and President Will See to It, Says Firm's Survey. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/13-in-radio-coup-on-trial-in-vienna-nazis-tell-how-they-forced.html | 13 IN RADIO COUP ON TRIAL IN VIENNA; Nazis Tell How They Forced Announcer to Broadcast Report Cabinet Had Quit. HIGHER-UPS NOT NAMED Witnesses Say Participants in Putsch Did Not Know Each Other or Superiors. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/lawyer-sues-ickes-on-slander-charge-chicagoan-asks-250000-following.html | LAWYER SUES ICKES ON SLANDER CHARGE; Chicagoan Asks $250,000 Following Attempt to Have Him Disbarred. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/north-american-adds-securities-investment-in-shortterm-issues-rises.html | NORTH AMERICAN ADDS SECURITIES; Investment in Short-Term Issues Rises to $9,831,705 in Half-Year. CURRENT ASSETS DECLINE Milwaukee Subsidiary Increases Electricity Output With New Service Plan. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/dutch-will-seize-reich-trade-funds-exporters-to-receive-payment.html | DUTCH WILL SEIZE REICH TRADE FUNDS; Exporters to Receive Payment From Sums Importers Turn In for German Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/thin-drought-cattle-arrive-in-newark-first-shipment-of-8-carloads.html | THIN DROUGHT CATTLE ARRIVE IN NEWARK; First Shipment of 8 Carloads to Be Slaughtered for Relief -- Half of Normal Weight. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/expert-for-tariff-board-ohio-state-lends-professor-cl-james-former.html | EXPERT FOR TARIFF BOARD.; Ohio State Lends Professor C.L. James, Former Student at Taussig | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/lizabeth-sheets-engaged-to-marry-troth-of-montclair-girl-to-samuel.html | LIZABETH SHEETS ENGAGED TO MARRY; Troth of Montclair Girl to Samuel T, Couch Is Made Known by Parents. ATTENDED SCHOOL IN PARIS The Bride-Elect Was Graduated From Vassar and Fiance From Princeton, | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mrs-edwin-f-abell.html | MRS, EDWIN F. ABELL, | True | Special to T LI YORE[ TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/vanderbilts-sail-today-yacht-to-leave-northport-for-labrador.html | VANDERBILTS SAIL TODAY.; Yacht to Leave Northport for Labrador Hunting Trip. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/more-schools-urged-for-the-handicapped-shortage-is-especially-acute.html | MORE SCHOOLS URGED FOR THE HANDICAPPED; Shortage Is Especially Acute in the Upper Bronx, Report to Campbell Shows. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ga-cochran-left-3497917-estate-turfman-held-3163617-in-securities.html | G.A COCHRAN LEFT $3,497,917 ESTATE; Turfman Held $3,163,617 in Securities -- Book Value of Horses Put at $316,000. LIBRARY WORTH $18,500 Holdings of H.M. Harriman Are Appraised at $143,368 -- Albert Gerstendorfer Had $1,027,423. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/wide-bank-backing-for-housing-drive-facilities-for-loans-will-soon.html | WIDE BANK BACKING FOR HOUSING DRIVE; Facilities for Loans Will Soon Be Ready in Almost Every Community. O'CONNOR SPEEDS ACTION Controller Sets Rules Under Which National Institutions' Can Make Advances. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/a-deferred-charter.html | A DEFERRED CHARTER. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/antirendt-revolt-starts-fist-fight-his-steamroller-tactics-at.html | ANTI-RENDT REVOLT STARTS FIST FIGHT; His 'Steam-Roller' Tactics at Democratic Meeting in Staten Island Are Resented. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/heil-and-smile.html | HEIL AND SMILE! | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/violence-is-feared-in-costa-rican-strike-banana-workers-mobilize-to.html | VIOLENCE IS FEARED IN COSTA RICAN STRIKE; Banana Workers Mobilize to Bar Cutting of Fruit Friday -- Have 400 Under Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/textile-workers-urged-to-back-nra-convention-speakers-also-ask-full.html | TEXTILE WORKERS URGED TO BACK NRA; Convention Speakers Also Ask Full Enforcement of Group Bargaining Provision. FAVOR LARGE 'WAR CHEST' Strikes in Force and Pending Reported in Many Centres -- Shorter Week to Be Sought. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/knoxville-agrees-to-tva-plan.html | Knoxville Agrees to TVA Plan. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/new-life-insurance-still-above-last-year-42-concerns-have-written.html | New Life Insurance Still Above Last Year; 42 Concerns Have Written $5,143,946,000 | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/police-to-wear-insignia-of-honor-on-uniforms.html | Police to Wear Insignia Of Honor on Uniforms | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/rare-deepsea-fish-captured-by-beebe-specimens-never-before-pulled.html | RARE DEEP-SEA FISH CAPTURED BY BEEBE; Specimens Never Before Pulled Up Alive Are Taken From Waters Off Bermuda. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mrs-f-emmons-gets-divorce-in-reno-charges-mental-cruelty-mrs-br.html | MRS. F. EMMONS GETS DIVORCE IN RENO; Charges Mental Cruelty -- Mrs. B.R. Gary Files Suit Against Diplomat. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/rules-on-hide-discounts-commodity-exchange-interprets-certification.html | RULES ON HIDE DISCOUNTS.; Commodity Exchange Interprets Certification Regulation. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/rules-of-the-exchange-commission.html | RULES OF THE EXCHANGE COMMISSION. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/teachers-of-false-doctrines.html | Teachers of False Doctrines. | True | JAMES R. TROWBRIDGE | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/senator-harrison-a-visitor-in-mexico-mississippian-and-ms-sloan.html | SENATOR HARRISON A VISITOR IN MEXICO; Mississippian and M.S. Sloan Combine Pleasure and Get-Acquainted Trips. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/prr-gets-more-time-three-years-are-allowed-to-complete-work-at.html | P.R.R. GETS MORE TIME.; Three Years Are Allowed to Complete Work at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/for-rugged-individualism-each-should-work-out-his-salvation-as-best.html | FOR RUGGED INDIVIDUALISM.; Each Should Work Out His Salvation, as Best He Can. | True | GEORGE W. THOMAS | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/reach-high-rank-in-marine-corps-russell-lee-and-breckinridge-are.html | REACH HIGH RANK IN MARINE CORPS; Russell, Lee and Breckinridge Are Made Full Major Generals by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/leaders-predict-pickup-in-autumn-harriman-forecasts-moderate-upturn.html | LEADERS PREDICT PICK-UP IN AUTUMN; Harriman Forecasts Moderate Upturn 'That Could Be Accentuated by President.' | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/our-envoy-in-argentina.html | Our Envoy in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/17-die-in-riot-in-colombia-oil-workers-shoemakers-and-taxi-drivers.html | 17 DIE IN RIOT IN COLOMBIA; Oil Workers, Shoemakers and Taxi Drivers on Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/skyway-truck-ban-upheld-in-jersey-supreme-court-holds-jersey-citys.html | SKYWAY TRUCK BAN UPHELD IN JERSEY; Supreme Court Holds Jersey City's Restriction Legal in Interest of Safety. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/bank-classes-to-be-graduated.html | Bank Classes to Be Graduated. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/126755474-given-by-pwa-to-schools-will-be-used-for-building-and.html | $126,755,474 GIVEN BY PWA TO SCHOOLS; Will Be Used for Building and Alterations -- State Will Get $24,295,788. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/3000-nazi-exiles-worry-yugoslavs-government-guarantees-to-pay.html | 3,000 NAZI EXILES WORRY YUGOSLAVS; Government Guarantees to Pay Cities for Food Supplied to Austrian Refugees. LONG MARCHES ARE HELD Most in Concentration Camps Wear Ragged National Costumes of Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mary-pickford-to-meet-fairbanks-in-hollywood.html | Mary Pickford to Meet Fairbanks in Hollywood | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/money-and-credit-tuesday-aug-14-1934.html | MONEY AND CREDIT.; Tuesday, Aug. 14, 1934. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/sampsell-freed-in-insull-shares-case-insull-jr-and-three-indicted.html | Sampsell Freed in Insull Shares Case; Insull Jr. and Three Indicted in Indiana | True | Special to THE NEW YORK TIMES. | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/macedonians-hit-again-bulgarian-police-seize-secret-office-of.html | MACEDONIANS HIT AGAIN.; Bulgarian Police Seize Secret Office of Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/held-in-oil-plant-plot-philadelphia-men-are-accused-as-members-of.html | HELD IN OIL PLANT PLOT.; Philadelphia Men Are Accused as Members of Red Squad. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mrs-j-woodward-haven.html | MRS. J. WOODWARD HAVEN. | True | Special to T gv YoRx Trsg. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/strike-peace-predicted-knit-goods-workers-and-employers-consider.html | STRIKE PEACE PREDICTED.; Knit Goods Workers and Employers Consider Two Proposals. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/wife-of-curb-official-sues.html | Wife of Curb Official Sues. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/katharine-homer-plans-her-bridaj-sets-aug-25-for-her-wedding-to-dr.html | !KATHARINE HOMER PLANS HER BRIDAJ; Sets Aug. 25 for Her Wedding to Dr. Douglas Fryer at Lake George. | True | gpefl to ?row New' YOR Tw. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/79000-stadium-record-see-yankees-lose-twice.html | 79,000, Stadium Record, See Yankees Lose Twice | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/frees-cruel-mother-child-whose-fingers-were-held-over-flame-takes.html | FREES 'CRUEL' MOTHER.; Child Whose Fingers Were Held Over Flame Takes Blame. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/for-clean-buildings.html | For Clean Buildings. | True | PHILIP A. ASKLING | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/milbank-renounces-bequest.html | Milbank Renounces Bequest. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/first-fall-fruits-arrive-in-quantity-apples-and-grapes-are-listed.html | FIRST FALL FRUITS ARRIVE IN QUANTITY; Apples and Grapes Are Listed as Bargains by City Bureau -- Fish Also Cheap. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/j-m-friedlander.html | J. M. FRIEDLANDER. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/us-flag-furled-in-haiti-banner-is-lowered-with-ceremony-as-marines.html | U.S. FLAG FURLED IN HAITI.; Banner Is Lowered With Ceremony as Marines Prepare to Leave | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/taylors-service-covers-21-years-as-city-welfare-head-handled.html | TAYLOR'S SERVICE COVERS 21 YEARS; As City Welfare Head, Handled Expenditure of $110,000,000 in Three Years. SENT TO ASSEMBLY IN 1913 Stood With Prial on Charter Board -- Started as Riveter's Boy in Brooklyn Shipyard. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/bar-lehman-plan-for-mortgage-aid-assembly-republicans-decide-to.html | BAR LEHMAN PLAN FOR MORTGAGE AID; Assembly Republicans Decide to Cling to Their Bill in Ballot Today. TRUCE PARLEY IS LIKELY Governor, Fighting for the Joseph Measure, Is Expected to Call Leaders Together. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/food-handlers-accused-jersey-city-to-summon-24-to-court-in-fight-on.html | FOOD HANDLERS ACCUSED.; Jersey City to Summon 24 to Court in Fight on Dysentery. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/book-notes.html | BOOK NOTES | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/actors-claim-settled-i-i-arbitrators-make-100-award-to-gavin-muir-i.html | ACTOR'S CLAIM SETTLED.; I I Arbitrators Make $100 Award to Gavin Muir In Tour Dispute. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/reports-issued-by-corporations-first-national-stores-nets-123-a.html | REPORTS ISSUED BY CORPORATIONS; First National Stores Nets $1.23 a Share in the Second Quarter. $1.53 A YEAR BEFORE Total Assets Show Increase to $31,795,717 -- Statements by Other Companies. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/new-ballets-test-stadium-capacity-popular-appeal-of-the-fokine.html | NEW BALLETS TEST STADIUM CAPACITY; Popular Appeal of the Fokine Dances Again Results in Many Turned Away. | True | H.- H. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/gunmans-victim-dies.html | Gunman's Victim Dies. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/beer-license-renewals-at-deadline-tonight.html | Beer License Renewals At Deadline Tonight | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/campbell-scores-in-canadian-golf-champion-beats-cleghorn-by-4and3.html | CAMPBELL SCORES IN CANADIAN GOLF; Champion Beats Cleghorn by 4-and-3 Margin as Amateur Tournament Starts. GUILFORD HARD PRESSED Bostonian Is Carried to 18th Green in First Round -- Munger, Somerville Win. | True | By the Canadian Press. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/j-f-walsh-is-dead-dock-company-head-started-career-as-reporter-but.html | J. F. WALSH IS DEAD; DOCK COMPANY HEAD; Started Career as Reporter, but Joined His Father in Shipbuilding Business. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/german-consul-accused.html | German Consul Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/estate-on-waterfront-bought-in-larchmont.html | Estate on Waterfront Bought in Larchmont | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/will-confer-today-in-aluminum-tieup-strike-leaders-and-federal.html | WILL CONFER TODAY IN ALUMINUM TIE-UP; Strike Leaders and Federal Conciliator Are to Meet on Peace Plans. BOTH SIDES STAND FIRM Pickets Guard Plants as Food Is Sent to the Marooned Workers by Mail. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/william-g-albertson-exvillage-treasurer-and-bank-official-of.html | WILLIAM G. ALBERTSON.; Ex-Village Treasurer and Bank Official of Amityville. | True | Secial to THE NV YoR TnES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/john-v-b-mitchell-war-veteran-dies-former-mortgage-broker-here-who.html | JOHN V. B. MITCHELL, WAR VETERAN, DIES; Former Mortgage Broker Here, Who Came of Old Family, Succumbs ut 48. | True | pecll to TH NKV YORX TS. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/safety-pin-in-babys-esophagus.html | Safety Pin in Baby's Esophagus. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/miss-nuthall-bows-to-baroness-levi-english-star-upset-64-64-in.html | MISS NUTHALL BOWS TO BARONESS LEVI; English Star Upset, 6-4, 6-4, in Second Round of National Title Tennis Play. OTHER FAVORITES GAIN Misses Jacobs, Stammers and James Continue in Battle on Forest Hills Courts. | True | By Allison Danzig. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/hogs-sell-at-6-highest-since-1931-small-receipts-and-cooler-weather.html | HOGS SELL AT $6, HIGHEST SINCE 1931; Small Receipts and Cooler Weather Aid in Advance -- Cattle and Lambs Decline. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/phone-petition-granted-companies-get-90-days-more-to-end-dual.html | PHONE PETITION GRANTED.; Companies Get 90 Days More to End Dual Directorates. | True | Special to THE NEW YORK TIMES. | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/three-boston-teams-gain-enter-us-lawn-bowling-semifinals-with.html | THREE BOSTON TEAMS GAIN; Enter U.S. Lawn Bowling Semi-Finals With Montclair Rink. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/nations-grain-exports-rise-heavily-in-week.html | Nation's Grain Exports Rise Heavily in Week | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/soviet-literature-sign-of-new-spirit-freed-from-restricted-field-of.html | SOVIET LITERATURE SIGN OF NEW SPIRIT; Freed From Restricted Field of Propaganda, It Is a Vital Cultural Force. DRAMA ALSO CHANGING Writers' Congress in Moscow This Week Hailed by Izvestia as Unique in World. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/relief-units-plan-wider-food-buying-capital-prepares-to-increase.html | RELIEF UNITS PLAN WIDER FOOD BUYING; Capital Prepares to Increase Program to Meet Distress Due to the Drought. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ends-8000th-trip-0n-hudson-river-captain-warner-of-steamer-trojan.html | ENDS 8,000TH TRIP 0N HUDSON RIVER; Captain Warner of Steamer Trojan Is Honored for His Fifty Years' Service. RECEIVES A SHIP'S CLOCK Praised for His Record in Days When Rival Competitors Fought for Trade. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/quintuplets-weigh-25-12-pounds.html | Quintuplets Weigh 25 1/2 Pounds. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mrs-samuel-colt-berkshire-hostess-opens-home-to-the-richmond-garden.html | MRS. SAMUEL COLT BERKSHIRE HOSTESS; Opens Home to the Richmond Garden Club -- Mrs. Bernard Hoffman Entertains. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/daughter-to-the-glen-batemans.html | Daughter to the Glen Batemans. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/start-model-county-roads.html | Start Model County Roads. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/six-antinazis-jailed-sentenced-in-philadelphia-for-demonstration-at.html | SIX ANTI-NAZIS JAILED.; Sentenced in Philadelphia for Demonstration at Consulate. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/party-for-miss-cotillo-her-engagement-is-announced-ati-birthday.html | PARTY FOR MISS, COTILLO.; Her Engagement Is Announced atI Birthday Luncheon. | True | pecIal to THZ NEW YORK TICS. I | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/byrd-recovering-but-cannot-travel-is-resting-easy-at-outpost.html | BYRD RECOVERING BUT CANNOT TRAVEL; Is Resting Easy at Outpost, Relieved of All Duties, Poulter Reports. LONG ILLNESS CONFIRMED Relief Party to Remain There Until Admiral Is Able to Go to Little America. | True | By MacKay Radio To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/11-youth-groups-to-picket-parley-will-protest-against-methods-of.html | 11 YOUTH GROUPS TO PICKET PARLEY; Will Protest Against Methods of Conducting Congress Opening at N.Y.U. Today. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/home-repair-fund-offered-to-nation-by-wall-st-banks-big-houses-to.html | HOME REPAIR FUND OFFERED TO NATION BY WALL ST. BANKS; Big Houses to Make Resources Available to Correspondents in Smaller Communities. FIND FHA SOUND PROJECT Dwelling Improvements Held a Good Investment -- Federal Drive Officially Opens. WALL ST. BANKS AID HOME REPAIRS | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/deterding-due-friday.html | Deterding Due Friday. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/dr-albee-to-receive-jersey-decoration-governor-moore-to-present.html | DR. ALBEE TO RECEIVE JERSEY DECORATION; Governor Moore to Present Distinguished Service Medal to Noted Surgeon Thursday. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ah-larkins-hosts-at-southampton-give-dinner-for-mr-and-mrs-john-m.html | A.H. LARKINS HOSTS AT SOUTHAMPTON; Give Dinner for Mr. and Mrs. John M. Perry -- The Crosby T. Smiths Are Honored. MRS. CUTTING ENTERTAINS Several Parties Held Before Bridge Tournament at the Riding and Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/girl-12-killed-by-truck.html | Girl, 12, Killed by Truck. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/gold-rush-on-in-ontario-hundreds-of-prospectors-cross-the-border.html | GOLD RUSH ON IN ONTARIO.; Hundreds of Prospectors Cross the Border from Minnesota. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/approve-drapery-code-changes.html | Approve Drapery Code Changes. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/carnera-funds-released-jersey-court-gives-66000-to-his-manager.html | CARNERA FUNDS RELEASED; Jersey Court Gives $66,000 to His Manager -- $22,000 Held for Liens. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/laguardia-wields-baton-at-concert-ascends-prospect-park-stand-and.html | LAGUARDIA WIELDS BATON AT CONCERT; Ascends Prospect Park Stand and Conducts Goldman Band in Stirring Sousa March. WINS APPLAUSE OF 12,000 Serenade Is Tribute to Regular Leader, Whom Mayor Praises for Service. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/reshevsky-beats-steiner-at-chess-triumphs-in-36-moves-in-2d-round.html | RESHEVSKY BEATS STEINER AT CHESS; Triumphs in 36 Moves in 2d Round Match of Masters' Tourney at Syracuse. HOROWITZ DEFEATS FINE Captures Opponent's Queen in Ruy Lopez Arrangement -- Dake Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/union-cuts-wag_____eees-33-13-jersey-carpenter8-accept-newl-2.html | UNION CUTS WAG__._... EEES 33 1-3%; Jersey Carpenter8 Accept Newl "/.,2;/." | True | ,:o.'""",? I | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/west-polo-stars-in-fast-workout-whites-conquer-blues-166-in-first.html | WEST POLO STARS IN FAST WORKOUT; Whites Conquer Blues, 16-6, in First Formal Test for Invaders' Ponies. GREENTREE PREVAILS, 11-7. Whitney Leads Team to Victory, Over Long Island Quartet in Hard-Riding Match. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/terra-to-visit-brazil-uruguayan-presidents-trip-is-merely-a.html | TERRA TO VISIT BRAZIL; Uruguayan President's Trip Is 'Merely a Friendly Gesture.' | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/exchange-urges-speedy-registry-says-corporations-whose-shares-are.html | EXCHANGE URGES SPEEDY REGISTRY; Says Corporations Whose Shares Are Listed Must Act Before Sept. 15. BOARD RULINGS EXPLAINED Letter Carrying Instructions Declares Permanent Form Will Be Filed Later. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/tva-power-output-fully-sold-now-lilienthal-reports-two-new-dams-are.html | TVA POWER OUTPUT FULLY SOLD NOW; Lilienthal Reports Two New Dams Are Being Rushed to Increase Capacity. USE OF CURRENT GAINS Director and Chief Aide to Sail Today to Study Methods in England and Ireland. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/ultimatum-in-cuba-fails-to-end-strike-communications-workers-stay.html | ULTIMATUM IN CUBA FAILS TO END STRIKE; Communications Workers Stay Out and the Telegraphs and Mails Are Paralyzed. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/davis-heads-general-mills.html | Davis Heads General Mills. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mirjane-strong-engaged-daughter-of-the-william-g-strongs-to-wed.html | MIRJANE STRONG ENGAGED.; Daughter of the William G. Strongs to Wed Donald S. Kemmerer, | True | Special to THB NW YORX TImmB. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/pirates-conquer-the-giants-3-to-2-grimes-and-hoyt-combine-to-stop.html | PIRATES CONQUER THE GIANTS, 3 TO 2; Grimes and Hoyt Combine to Stop Champions, Who Start Last Western Swing. SUHR'S HITTING DECIDES Hubbell Suffers Ninth Defeat of Year, Although He Gives Only Five Safe Drives. | True | By James P. Dawson.special To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/charter-message-praised-by-smith-he-is-sure-laguardia-would-name.html | CHARTER MESSAGE PRAISED BY SMITH; He Is Sure LaGuardia Would Name Competent Board -- Mayor Is Silent. SEABURY BACKS MEASURE Thomas Attacks the Governor's Move -- Harvey Urges Legislature to Defeat Such a Measure. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/president-hears-banking-experts-harrison-guest-at-white-house-with.html | PRESIDENT HEARS BANKING EXPERTS; Harrison, Guest at White House With Black, Gives Report on European Conditions. PROF. WARREN A VISITOR Treasury Issues Rules for Delivery of Silver -- Export of Gold to Steady Dollar Hailed. PRESIDENT HEARS BANKING EXPERTS | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/more-time-on-celotex-plan.html | More Time on Celotex Plan. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/miss-anna-b-woodhui.html | MISS ANNA B. WOODHU!..I... | True | Special to TH NEW YORr TXMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/masonkeith-comedy-premiere.html | Mason-Keith Comedy Premiere. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/weeks-oil-output-rises-54550-barrels-daily-average-of-2505850-is.html | WEEK'S OIL OUTPUT RISES 54,550 BARRELS; Daily Average of 2,505,850 Is Put at 56,550 Above Federal Quota. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/girl-tries-suicide-in-subway.html | Girl Tries Suicide in Subway. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/french-mill-heads-arrested-in-poland-two-accused-of-fraud-and-tax.html | FRENCH MILL HEADS ARRESTED IN POLAND; Two Accused of Fraud and Tax Evasion -- Action Linked to Drive for Home Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/national-character-undermined.html | National Character Undermined. | True | EUGENE J. CANTIN | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/court-moves-to-site-of-huge-slot-machine-policeman-spends-20.html | Court Moves to Site of Huge Slot Machine; Policeman Spends 20 Nickels, Wins a Clock | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/police-with-clubs-rout-800-pickets-one-injured-and-22-arrested-in-a.html | POLICE WITH CLUBS ROUT 800 PICKETS; One Injured and 22 Arrested in a New Outbreak at the Brooklyn Knitting Mill. NINE WOMEN ARE SEIZED Strikers Refused to Disperse After Converging Upon Plant at Closing Time. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/wheat-depressed-by-eastern-sales-buying-based-on-poor-crop-reports.html | WHEAT DEPRESSED BY EASTERN SALES; Buying, Based on Poor Crop Reports From Canada and Russia, Is Offset. MARKET CUE SEEN ABROAD Major Grain Off 1 1/2 to 2 1/8sc and Corn 1/8 to 2 1/4 -- Rye and Barley Rise. WHEAT DEPRESSED BY EASTERN SALES | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/exporting-of-gold-resumed-by-us-1000000-shipment-leaving-today-for.html | EXPORTING OF GOLD RESUMED BY U.S.; $1,000,000 Shipment Leaving Today for France Is First of Kind Since April, 1933. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/penalty-is-25-years.html | Penalty Is 25 Years. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/publishers-to-fly-on-goodwill-tour-big-flying-boat-to-take-party.html | PUBLISHERS TO FLY ON GOOD-WILL TOUR; Big Flying Boat to Take Party From Miami Tomorrow for South American Trip. VIDAL ALSO TO BE A GUEST 15-Day Trip in Record-Breaking Craft Will Include Visits to Buenos Aires and Rio. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/prisoner-in-bermuda-wilson-on-way-from-trinidad-to-face-murder.html | PRISONER IN BERMUDA.; Wilson on Way From Trinidad to Face Murder Charge in Texas. | True | Special Cable to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/one-bullet-wounds-3-new-britain-mayor-his-brother-and-friend-vitims.html | ONE BULLET WOUNDS 3.; New Britain Mayor, His Brother and Friend Vitims of Accident. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/story-of-killing-of-thug-doubted-police-report-shopkeeper-and.html | STORY OF KILLING OF THUG DOUBTED; Police Report Shopkeeper and Supposed Extortioner Were Related by Marriage. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/foreign-exchange-tuesday-aug-14-1934.html | FOREIGN EXCHANGE; Tuesday, Aug. 14, 1934. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/nazi-police-warn-insurgent-clergy-will-deal-with-meetings-or.html | NAZI POLICE WARN INSURGENT CLERGY; Will Deal With Meetings or Organizing of Opposition as Violations of Law. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/moratoriums-set-by-cuban-cabinet-sugar-mills-railroads-public.html | MORATORIUMS SET BY CUBAN CABINET; Sugar Mills, Railroads, Public Service Groups, Farmers and Home Owners Aided. MILLS SPECIALLY HELPED Get a Complete Holiday Until 1936, With Sliding Scale of Payments Thereafter. | True | | C1B 234240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/first-ship-at-churchill.html | First Ship at Churchill. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/shift-date-in-polo-series-us-and-mexican-army-games-now-set-for.html | SHIFT DATE IN POLO SERIES; U.S. and Mexican Army Games Now Set for Sept. 19, 23 and 26. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/steel-labor-board-to-rule-election-apollo-concern-and-employes.html | STEEL LABOR BOARD TO RULE ELECTION; Apollo Concern and Employes Agree to Supervision by Federal Body. BALLOT FORM UNDECIDED Company Opposes Having Name of Union on Ticket and Decision on Point Is Awaited. | True | By Louis Stark.special To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/golf-prize-taken-by-miss-glutting-rock-spring-player-cards-an-85-in.html | GOLF PRIZE TAKEN BY MISS GLUTTING; Rock Spring Player Cards an 85 in One-Day Tournament Over Echo Lake Course. | True | Special to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/yankee-outsails-cup-yachts-again-leads-vanitie-rainbow-and-weetamoe.html | YANKEE OUTSAILS CUP YACHTS AGAIN; Leads Vanitie, Rainbow and Weetamoe in 40.5-Mile Run of N.Y.Y.C. Cruise. WEETAMOE RUNS AGROUND But Finally Is Freed After Hard Jam -- Astra and Mary Rose Win. | True | By John Rendel.special To the New York Times. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/dollar-steadier-on-paris-market-closes-two-centimes-above-the-gold.html | DOLLAR STEADIER ON PARIS MARKET; Closes Two Centimes Above the Gold Export Point After Flurry Over Silver Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/hm-harriman-left-143368.html | H.M. Harriman Left $143,368. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/mortgage-chiefs-cleared-by-jury-county-indictments-refused-in-case.html | MORTGAGE CHIEFS CLEARED BY JURY; County Indictments Refused in Case of 19 Directors of New York Title. FEDERAL INQUIRY ORDERED Special Inquisitor Sent From Washington for New Survey at Conboy's Request. | True | | C1B 234240 |
| 1934-08-15 | 1934-08-15 | https://www.nytimes.com/1934/08/15/archives/charges-against-actor-mckaig-says-ridges-quit-the-cast-of-dark.html | CHARGES AGAINST ACTOR.; McKaig Says Ridges Quit the Cast of 'Dark Victory.' | True | | C1B 234240 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/woman-art-critic-left-215958-net-mrs-marlana-van-rensselaer-gave.html | WOMAN ART CRITIC LEFT $215,958 NET; Mrs. Marlana Van Rensselaer Gave Paintings, Drawings and Books to Museums. HUTZLER ESTATE $682,028 Cotton Broker Made 3 Children Sole Heirs -- G.L. Batchelder Wealth Cut by Debts. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/fairbanks-silent-on-reconciliation-back-from-long-trip-he-tells.html | FAIRBANKS SILENT ON RECONCILIATION; Back From Long Trip, He Tells Freely About It, but Declines to Discuss His Affairs. AWAY FOR 14 MONTHS Spent Much Time in Africa and China, Where He Met a Leader in Opium Traffic. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/charity-boxing-matches-more-than-800-persona-attend-event-at-armonk.html | CHARITY BOXING MATCHES; More Than 800 Persona Attend Event at Armonk Club. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/gay-city-trucks-to-go-sanitation-department-repaintlng-its-vehicles.html | GAY CITY TRUCKS TO GO.; Sanitation Department Repaintlng Its Vehicles Olive Drab. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/7-seized-in-union-attack-three-bakery-pickets-hurt-in-row-of-rival.html | 7 SEIZED IN UNION ATTACK.; Three Bakery Pickets Hurt in Row of Rival Bronx Groups. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/litvinoff-discovered-at-czechoslovak-spa-declares-at-marienbad-that.html | LITVINOFF DISCOVERED AT CZECHOSLOVAK SPA; Declares at Marienbad That He Is Enjoying a Holiday and Taking Cure. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/endeavour-in-first-sail-in-us-impresses-observers-off-newport.html | Endeavour, in First Sail in U.S., Impresses Observers Off Newport; British Challenger for America's Cup Makes Fine Showing in Initial Test of New Rig and Amateur Crew -- Sopwith Takes Wheel -- Highly Pleased at the Finish. | True | By James Robbins. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/newark-routs-montreal-drops-royals-into-6th-place-by-scoring-91.html | NEWARK ROUTS MONTREAL.; Drops Royals Into 6th Place by Scoring 9-1 Victory. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/cox-made-park-head-in-jersey.html | Cox Made Park Head in Jersey. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/palm-beach-hotel-goes-royal-poinciana-built-by-hm-flagler-will-be.html | PALM BEACH HOTEL GOES.; Royal Poinciana, Built by H.M. Flagler, Will Be Razed. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/dr-william-t-lyman-educator-formerly-of-new-york-dies-in-florida-at.html | DR. WILLIAM T. LYMAN.; Educator, Formerly of New York, Dies in Florida at Age of 74. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/text-of-lehmans-radio-mortgage-appeal.html | Text of Lehman's Radio Mortgage Appeal | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/levine-hurt-by-auto-knocked-down-as-he-goes-into-street-to-get-pet.html | LEVINE HURT BY AUTO.; Knocked Down as He Goes Into Street to Get Pet Dog. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/shoe-nail-causes-boys-death.html | Shoe Nail Causes Boy's Death. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/girl-14-drowns-in-jersey-lake.html | Girl, 14, Drowns in Jersey Lake. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/price-parley-is-called-board-of-trade-committee-acts-to-curb-unfair.html | PRICE PARLEY IS CALLED.; Board of Trade Committee Acts to Curb Unfair Competition. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/giants-to-retain-camp-terry-men-will-return-to-miami-beach-next.html | GIANTS TO RETAIN CAMP.; Terry Men Will Return to Miami Beach Next Spring. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/macdonald-on-sea-trip.html | MacDonald on 'Sea Trip. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/wholesome-publicity.html | WHOLESOME PUBLICITY. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/whitecollar-men-to-picket.html | White-Collar' Men to Picket. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/lord-jim-victor-in-25845-trot-annexes-2d-and-4th-heats-of-worlds.html | LORD JIM VICTOR IN $25,845 TROT; Annexes 2d and 4th Heats of World's Richest Light Harness Race at Goshen. MUSCLETONE IS RUNNER-UP Lands First in Third Brush -- Emily Stokes, Choice, Breaks in Opening Two Tests. | True | By Henry R. Ilsley.special To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/ronald-colman-charles-butterworth-and-loretta-young-in-a-new.html | Ronald Colman, Charles Butterworth and Loretta Young in a New Bulldog Drummond Film. | True | By Mordaunt Hall. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mrs-frederick-kahler-widow-of-buffalo-pastor-and-mother-of-writer.html | MRS. FREDERICK KAHLER.; Widow of Buffalo Pastor and Mother of Writer Was 87. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/cotton-advances-on-trade-buying-gains-of-13-to-17-points-follow-dip.html | COTTON ADVANCES ON TRADE BUYING; Gains of 13 to 17 Points Follow Dip to Low Levels of Week. FLOATING SUPPLY DROPS Buying Stimulated by Report That Bankhead Urges Price-Pegging at 13 Cents. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/driver-held-in-boys-death.html | Driver Held in Boy's Death. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/byrd-gaining-fast-goes-for-a-walk-his-condition-however-will-not.html | BYRD, GAINING FAST, GOES FOR A WALK; His Condition, However, Will Not Permit Immediate Return to Little America. HIS RECORDS COMPLETE Dr. Poulter Reports Admiral Steadily Kept Instruments Going, Compiling Data. | True | By MacKay Radio To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hodson-and-harvey-debate-relief-costs-but-dinner-meeting-to-discuss.html | HODSON AND HARVEY DEBATE RELIEF COSTS; But Dinner Meeting to Discuss Queens Official's Charges Still Leaves Some Issues. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/giants-expitcher-dead.html | Giants' Ex-Pitcher Dead. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/to-view-silk-parade-10000000-women-to-see-fabrics-during-week-of.html | TO VIEW 'SILK PARADE,'; 10,000,000 Women to See Fabrics During Week of Sept. 10 and 17. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/explosions-rock-malmo-as-the-gas-works-burn.html | Explosions Rock Malmo As the Gas Works Burn | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/giants-top-pirates-in-first-54-then-bow-to-hoyt-in-nightcap-43.html | Giants Top Pirates in First, 5-4, Then Bow to Hoyt in Nightcap, 4-3; Homers by Jackson and Terry Chief Factors in Deciding Opening Battle -- Smith Shines in Relief Role as a Pitcher -- Schumacher and Bell Falter in Second Encounter. | True | By James P. Dawson. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/call-by-sun-pipe-line-retirement-of-3500000-issue-is-fixed-for-oct.html | CALL BY SUN PIPE LINE.; Retirement of $3,500,000 Issue Is Fixed for Oct. 2. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/capt-irving-hamilton.html | CAPT. IRVING S. HAMILTON. | True | I Special to T NIW YOR TS. I | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/ann-whitiblgs-bridal-ll-april-is-disclosed-daughter-of-the-giles.html | ANN WHITIbIG'S BRIDAL ll APRIL IS DISCLOSED; .Daughter of the Giles Whitings lIarrled to Julian Murray in Absence of Parents. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/police-speed-to-waste-area.html | Police Speed to Waste Area. | True | By the Canadian Press. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/two-primaries.html | TWO PRIMARIES. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/larchmont-yacht-again-is-winner-whiting-keeshan-combine-to.html | LARCHMONT YACHT AGAIN IS WINNER; Bavier, Whiting, Keeshan Combine to Send Frolic to Third Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/canadian-revenue-gains.html | Canadian Revenue Gains. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/brower-is-due-today-will-begin-federal-inquiry-into-mortgage.html | BROWER IS DUE TODAY.; Will Begin Federal Inquiry Into Mortgage Companies. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/albert-b-dick-dead-long-manufacturer-founded-his-own-company-in.html | ALBERT B. DICK DEAD; LONG MANUFACTURER; Founded His Own Company in 1893 to Make Mimeograph Supplies in Chicago. | True | Special to THE NEW YORK TIMEg. | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/lehman-to-see-president-two-to-meet-soon-at-hyde-park-governor.html | LEHMAN TO SEE PRESIDENT; Two to Meet Soon at Hyde Park, Governor Announces. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/commodity-markets-raw-hide-futures-recover-early-losses-in-heavy.html | COMMODITY MARKETS; Raw Hide Futures Recover Early Losses in Heavy Trading -- Other Staples and Cash Prices Uneven. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/lilienthal-goes-abroad-tma-director-and-chief-aide-to-study-british.html | LILIENTHAL GOES ABROAD.; TMA Director and Chief Aide to Study British Methods. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/spain-and-vatican-deadlocked-on-pact-holy-sees-stand-for-equality.html | SPAIN AND VATICAN DEADLOCKED ON PACT; Holy See's Stand for Equality for Religious Marriage Is Proving Stumbling Block. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/butler-advises-class-message-to-columbia-freshmen-urges-study-of.html | BUTLER ADVISES CLASS.; Message to Columbia Freshmen Urges Study of Past Ages. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/first-division-triumphs-halts-the-fort-hamilton-four-by-107-in.html | FIRST DIVISION TRIUMPHS.; Halts the Fort Hamilton Four by 10-7 In Twilight Game. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/lightning-kills-man-and-his-wife-philadelphians-struck-in-tent-on.html | LIGHTNING KILLS MAN AND HIS WIFE; Philadelphians Struck in Tent on Jersey Beach -- Four Others Are Injured. RECTOR'S WIFE BADLY HURT Clergyman Escapes but Two of His Family Are in Hospital -- Queens Homes Struck. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/leon-chiff.html | LEON $CHIFF. | True | [ $pectal to H NV YOn TDa. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/money-and-credit-wednesday-aug-15-1934.html | MONEY AND CREDIT; Wednesday, Aug. 15, 1934. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/title-to-mrs-granata-defeats-miss-terzo-61-63-in-staten-island-net.html | TITLE TO MRS. GRANATA.; Defeats Miss Terzo, 6-1, 6-3, in Staten Island Net Final. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mosul-oil-reaches-havre-first-shipment-hailed-as-step-toward-french.html | MOSUL OIL REACHES HAVRE; First Shipment Hailed as Step Toward French Self-Sufficiency. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/groping-in-the-dark-economists-should-learn-broad-application-of.html | GROPING IN THE DARK.; Economists Should Learn Broad Application of Fundamental Law. | True | LEWIS L. BAXTER | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/police-force-drivers-to-rest.html | Police Force Drivers to Rest. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mayor-seeks-board-with-views-like-his-holds-it-a-mistake-to-have.html | MAYOR SEEKS BOARD WITH VIEWS LIKE HIS; Holds It a Mistake to Have Charter Body Composed of Diverse Elements. SEABURY LIKELY AS HEAD Appointments to Be Made in a Few Days After Bill Is Signed by Lehman. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mrs-trowbridge-has-a-son.html | Mrs. Trowbridge Has a Son. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/big-seaplane-ramp-launched-by-city-165ton-structure-to-be-used-for.html | BIG SEAPLANE RAMP LAUNCHED BY CITY; 165-Ton Structure to Be Used for Landing in East River Named 'Wall St. Skyport.' ADMIRAL STIRLING AT FETE Air Commuters Join Exercises at Navy Yard -- Device to Be in Operation Aug. 28. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/last-honors-paid-augustus-thomas-actors-producers-authors-of-two.html | LAST HONORS PAID AUGUSTUS THOMAS; Actors, Producers, Authors of Two Generations Attend Rites for Dramatist. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/policemen-found-brutal-to-pickets-mayor-after-inquiry-holds.html | POLICEMEN FOUND BRUTAL TO PICKETS; Mayor, After Inquiry, Holds Brooklyn Attack Unjustified and Promises Action. VICTIMS' STORIES HEARD One, Hurt, Says Plea for Glass of Water Was Refused -- Trials Likely, Valentine Says. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/lehman-says-courts-are-open-to-brengard-reprieve-for-nassau-slayer.html | LEHMAN SAYS COURTS ARE OPEN TO BRENGARD; Reprieve for Nassau Slayer Is Undecided -- Edwards Opposes Lawyer's Plea. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/edison-inventions-in-exhibit.html | Edison Inventions in Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/farm-relief-laws-attacked-in-court-constitutionality-of-fiveyear.html | FARM RELIEF LAWS ATTACKED IN COURT; Constitutionality of Five-Year Moratorium and Mortgage Reduction Under Fire. JUDGE TO MAKE RULING Orders Week's Postponement of Forced Sale of Two Farms in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/fly-from-miami-today-aviation-officers-and-publishers-will-visit.html | FLY FROM MIAMI TODAY.; Aviation Officers and Publishers Will Visit South America. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/addresses-linen-buyers-er-dibrell-asks-for-confinement-of-special.html | ADDRESSES LINEN BUYERS.; E.R. Dibrell Asks for Confinement of Special Styles to Stores. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/new-wodehouse-lien-government-refiles-income-tax-case-in.html | NEW WODEHOUSE LIEN.; Government Refiles Income Tax Case In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/streamline-dress-seen-store-executive-back-from-paris-predicts-wide.html | STREAMLINE' DRESS SEEN.; Store Executive, Back From Paris, Predicts Wide Range in Styles. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/motive-still-sought-in-killing-of-friend-kin-of-victim-and.html | MOTIVE STILL SOUGHT IN KILLING OF FRIEND; Kin of Victim and Defendant, Questioned in Brooklyn, Fail to Explain Store Shooting. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/cuba-deports-americans-two-had-been-held-two-weeks-on-rum-smuggling.html | CUBA DEPORTS AMERICANS; Two Had Been Held Two Weeks on Rum Smuggling Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/us-amateur-test-draws-118-players-metropolitan-group-to-compete.html | U.S. AMATEUR TEST DRAWS 118 PLAYERS; Metropolitan Group to Compete Next Tuesday for 25 Places in Championship Rounds. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/would-free-salvadorean-relatives-seek-pardon-for-officer-held-in.html | WOULD FREE SALVADOREAN; Relatives Seek Pardon for Officer Held in Nicaraguan Plot. | True | By Tropical Radio To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/new-kreuger-assets-are-reported-found-3442731-income-tax-lien-is.html | NEW KREUGER ASSETS ARE REPORTED FOUND; $3,442,731 Income Tax Lien Is Taken as Sign Government Has Discovered Holdings. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hope-springs-eternal-but-something-that-will-restore-our-character.html | HOPE SPRINGS ETERNAL; But Something That Will Restore Our Character Is Desired. | True | WILLIAM J. WALLACE | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/cuba-phone-company-fights-official-ban-submits-briefs-in-the.html | CUBA PHONE COMPANY FIGHTS OFFICIAL BAN; Submits Briefs in the Supreme Court to Show Government Intervention is Illegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/saxon-bishop-obtains-right-to-oust-foes-decree-permits-the.html | SAXON BISHOP OBTAINS RIGHT TO OUST FOES; Decree Permits the Hitlerite State Chief of Reich Church to Cut Pensions Also. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hindenburg-will-hails-nazis-work-but-asks-concord-president-died.html | HINDENBURG 'WILL' HAILS NAZIS WORK, BUT ASKS CONCORD; President Died Wishing for 'Act of Reconciliation to Embrace the Whole Fatherland.' HITLER RECEIVES THANKS Army Role Stressed, Republic Opposed -- Papen Takes the Document to Chancellor. HINDENBURG 'WILL' ASKS RECONCILING | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/1486956-earned-by-bf-goodrich-company-net-for-half-year-compares.html | $1,486,956 EARNED BY B.F. GOODRICH; Company Net for Half Year Compares With $870,577 in 1933 Period. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/st-rocco-festival-opens-worshipers-in-little-italy-to-honor-patron.html | ST. ROCCO FESTIVAL OPENS; Worshipers in Little Italy to Honor Patron of the Sick. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/words-and-music.html | Words and Music. | True | F.S.N. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/unemployed-protest-job-hoax-at-garden-group-charges-that.html | UNEMPLOYED PROTEST JOB 'HOAX' AT GARDEN; Group Charges That Seventy-five Were Enticed There to Pose for Pictures. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/delivery-of-city-bonds-temporary-obligations-for-58000000-issue.html | DELIVERY OF CITY BONDS; Temporary Obligations for $58,000,000 Issue Ready Today. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/police-disperse-1000-in-union-square-fight-daniell-who-bombed-stock.html | POLICE DISPERSE 1,000 IN UNION SQUARE FIGHT; Daniell, Who 'Bombed' Stock Exchange, Is Centre of Battle by Anti-Red Faction. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/wheat-held-down-by-sale-of-big-line-new-york-operator-said-to-have.html | WHEAT HELD DOWN BY SALE OF BIG LINE; New York Operator Said to Have Replaced Holdings by Buying in Winnipeg. DAMAGE TO CORN GROWS Major Grain Off 1 to 1 1/2c as Corn Rises 1/8 to 1/4c -- Rye Continues Advance. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/albany-bankers-here-group-v-confers-at-federal-reserve-on-new-loan.html | ALBANY BANKERS HERE.; Group V Confers at Federal Reserve on New Loan Parley. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mrs-eaton-divorces-financier-husband-receives-decree-in-akron-on.html | MRS. EATON DIVORCES FINANCIER HUSBAND; Receives Decree in Akron on Grounds of 'Mental Cruelty,' Obtaining Property. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/slain-robber-identified-relative-goes-to-bronb-morgue-after.html | SLAIN ROBBER IDENTIFIED.; Relative Goes to Bronb Morgue After Anonymous Phone Call. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/miss-jacobs-wins-after-hard-battle-drops-first-set-but-rallies-to.html | MISS JACOBS WINS AFTER HARD BATTLE; Drops First Set, but Rallies to Overcome Mrs. Harris by 5-7, 6-2, 6-3 Margin. MISS PALFREY ALSO GAINS Miss James and Baroness Levi Among Others to Reach the National Quarter-Finals. | True | By Allison Danzig. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/primary-results-hailed-by-farley-victory-for-new-deal-policies-is.html | PRIMARY RESULTS HAILED BY FARLEY; Victory for New Deal Policies Is Seen in Elections in Ohio and Nebraska. ROOSEVELT BARS COMMENT ' Taking No Part,' He Says After Postmaster General and Lewis Bring Him News of Vote. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/canadian-police-hunt-vainly-for-labatt-and-kidnappers.html | Canadian Police Hunt Vainly For Labatt and Kidnappers; Twenty-four-Hour Deadline Set for Payment of $150,000 Ransom Passes -- Report of Note From Victim Is Denied -- Toronto Hears of a Phone Call From Abductors to Brother. CANADIANS HUNT KIDNAPPERS IN VAIN | True | By James MacDonald.SPECIAL To the New York Times.by James MacDonald. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/jury-panel-filled-for-trial-of-mrs-coo-judge-at-cooperstown-advises.html | JURY PANEL FILLED FOR TRIAL OF MRS. COO; Judge at Cooperstown Advises Jurors to Enjoy Themselves for the Night. | True |  | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/crash-on-bridge-kills-driver.html | Crash on Bridge Kills Driver. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/manchukuo-holds-russians-in-plot-refuses-to-release-17-officials.html | MANCHUKUO HOLDS RUSSIANS IN 'PLOT'; Refuses to Release 17 Officials and Employes of the Chinese Eastern Railway. MOSCOW FEARS SEIZURE Soviet Believes Japanese Army Is Preparing to Take Railroad Under Martial Law. | True |  | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/chicago-bus-strike-is-voted-by-union-tieup-is-ordered-for-today-as.html | CHICAGO BUS STRIKE IS VOTED BY UNION; Tie-Up Is Ordered for Today as World's Fair Traffic Reaches Season Peak. LONG FIGHT AT A CLIMAX Company Is Said to Have Ousted 25 Employe Members of an A.F. of L. Affiliate. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/financial-markets-bonds-extend-their-advance-with-government-issues.html | FINANCIAL MARKETS; Bonds Extend Their Advance, With Government Issues Still in Favor -- Stocks Irregular. | True |  | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/stevens-pressed-to-quit-one-post-resignation-of-minister-in-canada.html | STEVENS PRESSED TO QUIT ONE POST; Resignation of Minister in Canada as Survey Head Sought After Attack. PUBLIC BACKS CRITICISM Government Circles See Him as Good Campaigner in By-Elections Next Month. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/textile-workers-favor-wide-strike-general-walkout-is-urged-at.html | TEXTILE WORKERS FAVOR WIDE STRIKE; General Walkout Is Urged at Convention Unless Collective Bargaining Is Enforced. NRA BOARDS ASSAILED Called 'Agencies of Employers' -- Establishment of National Labor Party Proposed. | True |  | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/kentucky-liquor-rule-curbed.html | Kentucky Liquor Rule Curbed. | True |  | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/simons-conquers-koslan-in-tennis-public-parks-champion-victor-in.html | SIMONS CONQUERS KOSLAN IN TENNIS; Public Parks Champion Victor in Four Sets, Advancing to Quarter-Final Round. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/bandits-kill-12-on-ship-tokyo-hears-a-japanese-was-among-those.html | BANDITS KILL 12 ON SHIP.; Tokyo Hears a Japanese Was Among Those Slain Near Harbin. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/chileans-in-dispute-on-oil-legislation-strong-opposition-develops.html | CHILEANS IN DISPUTE ON OIL LEGISLATION; Strong Opposition Develops to Plan Providing Large Share of Foreign Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/nathan-sumergrade-i.html | NATHAN SUMERGRADE, i | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/don-gonzal-buried-in-an-austrian-grave-offidals-attend-last-rites.html | DON GONZAL BURIED IN AN AUSTRIAN GRAVE; Offidals Attend Last Rites for Son of Former Spanish King in Carlnthlan Village. | True | Wreless to YORK Tg. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/soviets-debt-reply-is-awaited-by-hull-secretary-leaves-washington.html | SOVIET'S DEBT REPLY IS AWAITED BY HULL; Secretary Leaves Washington for Holiday After Envoy Calls to Promise Early Answer. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/1131-banks-aid-housing-government-announces-contracts-signed-to.html | 1,131 BANKS AID HOUSING.; Government Announces Contracts Signed to Make Loans. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/rain-pelts-midwest-heaviest-in-months-chicago-precipitation-is-168.html | RAIN PELTS MIDWEST; HEAVIEST IN MONTHS; Chicago Precipitation Is 1.68 Inches -- Lightning Kills Two -- Property Damaged. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/corbett-beats-walker-fresno-fighter-wins-on-points-takes-eight-of.html | CORBETT BEATS WALKER.; Fresno Fighter Wins on Points -- Takes Eight of Ten Rounds. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/haiti-thanks-roosevelt.html | Haiti Thanks Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/the-indignity-of-labor.html | THE INDIGNITY OF LABOR. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/jersey-woman-hurt-in-crash.html | Jersey Woman Hurt in Crash. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hitler-is-eulogized-by-excrown-prince-reich-owes-chancellor-debt-of.html | HITLER IS EULOGIZED BY EX-CROWN PRINCE; Reich Owes Chancellor Debt of Gratitude, He Says -- Asks Franco-German Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/walberg-repels-browns-veteran-pitches-red-sox-to-62-triumph-over-st.html | WALBERG REPELS BROWNS; Veteran Pitches Red Sox to 6-2 Triumph Over St. Louis Club. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/low-gross-to-miss-andrews.html | Low Gross to Miss Andrews. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/schacht-assails-republics-loans-as-reich-trade-woes-rise-he-attacks.html | SCHACHT ASSAILS REPUBLIC'S LOANS; As Reich Trade Woes Rise He Attacks Past Borrowing and Appeals for Hitler Votes. PROMISES FOOD AND WORK Let-Up in Anti-Jewish Drive to Aid Business Reported Anew -- Exports at New Lows. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/harry-w-poor-night-editor-of-boston-globe-for-last-forty-years.html | HARRY W. POOR.; { { Night Editor of Boston Globe for Last Forty Years, | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/widened-cwa-plan-urged-by-af-of-l-executive-council-decides-on.html | WIDENED CWA PLAN URGED BY A.F. OF L.; Executive Council Decides on Appeal to Roosevelt in Fight for Higher Wages. DROUGHT EFFECTS FEARED Green Sees Higher Living Costs as Result -- Opposes Power to Industry Under NRA. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/iii-woman-ends-life.html | III Woman Ends Life. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/german-naiad-is-winner-european-200meter-test-to-miss-genenge.html | GERMAN NAIAD IS WINNER.; European 200-Meter Test to Miss Genenge -- Wembley Results. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/dern-praises-gar-spirit-as-guide-in-slump-gives-roosevelt-message.html | Dern Praises G.A.R. Spirit as Guide in Slump; Gives Roosevelt Message to Encampment | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/thomas-hardy.html | Thomas -- Hardy. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/foreign-exchange-wednesday-aug-15-1934.html | FOREIGN EXCHANGE; Wednesday, Aug. 15, 1934. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/kessier-artist-is-bankrupt.html | Kessier, Artist, Is Bankrupt. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/international-nickel-of-canada-lifts-net-profit-to-62c-a-share-from.html | International Nickel of Canada Lifts Net Profit to 62c a Share From 6c in 1933 | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/files-silk-wage-differential.html | Files Silk Wage Differential. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/liquor-licenses-speeded-instruction-sheets-sent-to-all-places-now.html | LIQUOR LICENSES SPEEDED.; Instruction Sheets Sent to All Places Now Holding Permits. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/deutsch-praises-mexico-aldermanic-president-plans-international.html | DEUTSCH PRAISES MEXICO.; Aldermanic President Plans International Football Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/converters-act-on-levy-pass-resolution-to-pay-only-50-of-silk-code.html | CONVERTERS ACT ON LEVY.; Pass Resolution to Pay Only 50% of Silk Code Assessment. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/clash-on-merits-of-bcg-vaccine-veterinarians-cannot-agree-on-its.html | CLASH ON MERITS OF B.C.G. VACCINE; Veterinarians Cannot Agree on Its Value as Preventive of Cattle Tuberculosis. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/fascist-cooperation-seen.html | Fascist Cooperation Seen. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/new-charter-bill-voted-unanimously-at-albany-mayor-to-pick-board-of.html | NEW CHARTER BILL VOTED UNANIMOUSLY AT ALBANY; MAYOR TO PICK BOARD OF 9; LEHMAN WINS DEMOCRATS Many Vote Grudgingly for Act -- Republicans Also Are Hostile. LAGUARDIA WEIGHS NAMES Plans a Commission With His Own Views -- Seabury Held Likely to Be Chairman. SESSION ENDS SATURDAY Resolution to Adjourn Adopted Despite Fight Over Special Tax for Schools. NEW CHARTER BILL PASSED AT ALBANY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/sees-consonants-lost-de-mille-at-columbia-says-pronunciation-of.html | SEES CONSONANTS LOST.; De Mille at Columbia Says Pronunciation of Nation Is Changing. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/sports-of-the-times-over-the-jumps.html | Sports of the Times; Over the Jumps | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/-o-lxoe-o-ao-t.html | , o.. ^Lx^.oE. ^.o. Ao. t | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/jm-sanroma-pianist-weds.html | J.M. Sanroma, Pianist, Weds. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/goering-leaves-bed-to-eat-after-crash-doctors-find-he-is-uninjured.html | GOERING LEAVES BED TO EAT AFTER CRASH; Doctors Find He Is Uninjured Internally -- Girl With Him in Wreck, London Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/rules-seek-safety-of-air-passengers-federal-board-presents.html | RULES SEEK SAFETY OF AIR PASSENGERS; Federal Board Presents Regulations to Operators in Talk at Capital. PILOTS' HOURS LIMITED Multi-Engined Craft Required by the Government for All Night Flying. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/miss-dorothy-darman-wed.html | Miss Dorothy darman Wed. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/smith-shows-city-to-royal-couple-japanese-prince-and-princess-spend.html | SMITH SHOWS CITY TO ROYAL COUPLE; Japanese Prince and Princess Spend Most of Morning on Empire State Tower. THEN SEE BASEBALL GAME Imperial Party Also Honored at Luncheon and Dinner -- Go to West Point Today. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/plan-completed-for-middle-west-utilitys-note-holders-to-offer.html | PLAN COMPLETED FOR MIDDLE WEST; Utility's Note Holders to Offer 240,000 Shares of New $50 Preferred Stock. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/6akingsblirydiei-theatre-manager-organizer-of-chicago-revivals-of.html | 6.A,KINGSBLIRYDIES;i THEATRE MANAGER; Organizer of Chicago Revivals of Gilbert and Sullivan Operas Now Current, EX-HIPPODROME OFFICIAL Was in Charge of Mrs. Samuel Insull's Repertory Company Began Career 40 Years Ago. | True | Special to THE NEW YORK TrMs. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/iarker-lne.html | I'arker -- Lne. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/athletics-triumph-in-doubleheader-stretch-winning-streak-to-5-games.html | ATHLETICS TRIUMPH IN DOUBLE-HEADER; Stretch Winning Streak to 5 Games by Defeating White Sox, 7-4 and 2-1. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/rain-prevents-polo-play-east-match-put-off-till-today-west-team.html | RAIN PREVENTS POLO PLAY; East Match Put Off Till Today -- West Team Plans Workout. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/miss-dorothy-burrbride-married-in-bryn-mawr-te-dr-homer-a-thompson.html | MISS DOROTHY BURR'BRIDE; Married In Bryn Mawr te Dr. Homer A, Thompson;. | True | Special to T I'sw Tog] Te. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mayor-hague-returns-back-from-trip-for-health-he-sees-democrats.html | MAYOR HAGUE RETURNS.; Back From Trip for Health, He Sees Democrats Victors in Jersey. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/telephone-plea-denied-service-board-rules-data-asked-by-buffalo-are.html | TELEPHONE PLEA DENIED.; Service Board Rules Data Asked by Buffalo Are Too Voluminous. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/tugwell-proposes-cotton-curb-change-reduction-in-surplus-requires.html | TUGWELL PROPOSES COTTON CURB CHANGE; Reduction in Surplus Requires 'Something of Permanent Policy,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mrs-richmond-cards-87-to-lead-the-field-in-oneday-golf-on-port.html | Mrs. Richmond Cards 87 to Lead the Field In One-Day Golf on Port Washington Links | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/the-picketing-case-magistrate-harris-takes-exception-to-report-of.html | THE PICKETING CASE.; Magistrate Harris Takes Exception to Report of Hearing. | True | OVERTON HARRIS | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/son-to-the-g-h-days-2d.html | Son to the G. H. Days 2d. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/shirley-b-swift-becomes-a-bride-marriage-to-t-j-skiman-jr.html | SHIRLEY B. SWIFT BECOMES A BRIDE; Marriage to T. J. Ski!!man Jr. Solemnized in Church at Wayne, Pa. | True | Si{eclal to T Ngw YoK Tr. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/poles-deny-backing-pact-rumors-of-favorable-reply-on-eastern.html | POLES DENY BACKING PACT; Rumors of Favorable Reply on Eastern Locarno Refuted. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/roosevelt-denies-speechsilver-link-nationalization-at-time-of-green.html | ROOSEVELT DENIES SPEECH-SILVER LINK; Nationalization at Time of Green Bay Address Was Coincidence, He Says. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/nurses-put-out-blaze-in-room.html | Nurses Put Out Blaze in Room. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/plan-brooklyn-houses-two-multifamily-structures-to-cost-total-of.html | PLAN BROOKLYN HOUSES.; Two Multi-Family Structures to Cost Total of $290,000. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hindenburgs-farewell.html | HINDENBURG'S FAREWELL. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/outdoor-cafe-permit-denied-to-drug-store-fifth-av-owner-to-protest.html | OUTDOOR CAFE PERMIT DENIED TO DRUG STORE; Fifth Av. Owner to Protest Rule Allowing Only Hotels to Add Annexes on Sidewalk. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/resigns-from-corn-products.html | Resigns From Corn Products. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/advised-13000-on-jobs.html | Advised 13,000 on Jobs. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/i-mrs-william-w-mills-i.html | I MRS. WILLIAM W. MILLS. I | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/reich-amnesty-frees-700-but-none-released-in-bavaria-are-from.html | REICH AMNESTY FREES 700.; But None Released in Bavaria Are From Concentration Camps. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/cargo-of-cotton-arrives-for-supplies-for-needy.html | Cargo of Cotton Arrives For Supplies for Needy | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/fokine-recital-repeated-ballet-is-again-presented-at-stadium.html | FOKINE RECITAL REPEATED; Ballet Is Again Presented at Stadium, Hoffman Directing. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/dr-laidler-urges-more-work-relief-socialist-candidate-for.html | DR. LAIDLER URGES MORE WORK RELIEF; Socialist Candidate for Controller Also Asks Tax on Banks and Savings Accounts. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/youths-congress-disrupted-by-row-divides-into-two-factions-both.html | YOUTHS' CONGRESS DISRUPTED BY ROW; Divides Into Two Factions, Both Contending for Right to Control Organization. SEPARATE MEETINGS HELD LaGuardia Appeals to Group to Act on Job Insurance and Old-Age Pension Plan. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/quintuplets-home-has-gasoline-lights-precautions-to-bar-prowlers.html | QUINTUPLETS HOME HAS GASOLINE LIGHTS; Precautions to Bar Prowlers Are Taken -- Power Line to the Hospital Is Asked. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/350000-construction-projected-for-east-side.html | $350,000 Construction Projected for East Side | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/drought-and-farm-income.html | DROUGHT AND FARM INCOME. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/cuban-army-chief-snubs-bid-to-duel-batista-retorts-by-charging.html | CUBAN ARMY CHIEF SNUBS BID TO DUEL; Batista Retorts by Charging Ex-Treasury Head Sought to Topple Mendieta Regime. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/book-notes.html | BOOK NOTES | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/reich-sentences-3-reds-two-reichstag-deputies-and-one-of-prussia.html | REICH SENTENCES 3 REDS.; Two Reichstag Deputies and One of Prussia Get Three-Year Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/bank-of-us-suit-won-by-broderick-stockholders-in-connecticut-must.html | BANK OF U.S. SUIT WON BY BRODERICK; Stockholders in Connecticut Must Pay, High Court in Hartford Holds. DEMURRERS OVERRULED Tribunal Says Superintendent May Bring Action on Showing Deficiency of Assets. BANK OF U.S. SUIT WON BY BRODERICK | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/aid-loan-league-drive-ch-minners-and-ea-skehan-will-direct-campaign.html | AID LOAN LEAGUE DRIVE.; C.H. Minners and E.A. Skehan Will Direct Campaign Here. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/trade-parley-is-set-panamerican-session-will-meet-at-buenos-aires.html | TRADE PARLEY IS SET.; Pan-American Session Will Meet at Buenos Aires March 20. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/radio-heads-laud-song-censorship-work-of-orchestra-leaders-is.html | RADIO HEADS LAUD SONG CENSORSHIP; Work of Orchestra Leaders Is Viewed as Helping to Keep Broadcasts Clean. DOUBLE MEANINGS SCORED NBC Official Calls Certain Dance Bands Worst Offenders and Is Glad They 'Are Seeing Light.' | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/enters-aircooling-field.html | Enters Air-Cooling Field. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/seized-in-theft-of-gems-on-liners-dapper-young-prisoner-is-said-to.html | SEIZED IN THEFT OF GEMS ON LINERS; Dapper Young Prisoner Is Said to Have Confessed -- Loot Put at $400,000. $2,000 RING IS RECOVERED Police Here Find It in Pawn Shop -- Polly Moran Reported as One of His Victims. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/australians-win-in-cricket-match-tourists-defeat-army-team-by-six.html | AUSTRALIANS WIN IN CRICKET MATCH; Tourists Defeat Army Team by Six Wickets in One-Day Practice Match. BRADMAN BACK IN ACTION Star Signalizes Return by Making 79 Runs -- Closing Scores in County Contests. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/torture-in-vienna-charged-by-nazis-rebels-who-took-radio-station.html | TORTURE IN VIENNA CHARGED BY NAZIS; Rebels Who Took Radio Station Appear in Bandages at Trial -- Withdraw 'Confessions.' ALL DENY VIOLENT PLANS Policemen. Also Accused, Say They Were Surprised and Forced to Give Up Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mayor-to-increase-police-attacks-on-citizens-by-troops-must-cease.html | MAYOR TO INCREASE POLICE.; Attacks on Citizens by Troops Must Cease, Walmsley Declares. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/first-home-loans-go-to-owners-here-three-get-banks-aid-to-make.html | FIRST HOME LOANS GO TO OWNERS HERE; Three Get Bank's Aid to Make Improvements Under Federal Modernization Plan. ALL ON SHORT-TERM NOTES Repayment Within 2 Years Favored -- State Bankers' Head Pledges Cooperation. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/adult-classes-put-work-on-display-art-exhibited-in-hall-of-port.html | ADULT CLASSES PUT WORK ON DISPLAY; Art Exhibited in Hall of Port Authority Declared to Be of Professional Calibre. TRADE STUDY DEPICTED Six-Week Course Covers Ground of a Year in High School -- Automaton 'Talks' on Posture. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/drought-cattle-for-delaware.html | Drought Cattle for Delaware. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/the-crusaders-assailed-ww-farley-says-gop-is-using-them-to-fight.html | THE CRUSADERS ASSAILED.; W.W. Farley Says G.O.P. Is Using Them to Fight New Deal. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mr-rogers-finds-tokyo-also-is-baseball-crazy.html | Mr. Rogers Finds Tokyo Also Is Baseball Crazy | True | Vv-ILJL ROGERS | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/governor-on-radio-asks-mortgage-aid-appeal-is-made-to-the-public-to.html | GOVERNOR ON RADIO ASKS MORTGAGE AID; Appeal Is Made to the Public to Obtain Passage of the Joseph Relief Bill. REPUBLICANS ARE ASSAILED He Denies Political Aims and Insists on Immediate Need of Legislation. GOVERNOR ON RADIO ASKS MORTGAGE AID | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/ltider-townsend.html | ltider -- Townsend. | True | Specisal to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/smith-amann.html | Smith -- Amann. | True | pacie. l to THZ N!W YORK TIMES8. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/weather-and-the-crops-cotton-progress-unfavorable-corn-condition.html | WEATHER AND THE CROPS.; Cotton Progress Unfavorable -- Corn Condition Varied. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/i-j-william-gruger.html | I J. WILLIAM GRUGER. | True | [ Special to THE NEW 'YORK TIMES. _ I | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/futrell-far-ahead-in-arkansas.html | Futrell Far Ahead in Arkansas. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mrs-elise-montague-and-physician-to-wed-marriage-to-dr-h-stearns-to.html | MRS. ELISE MONTAGUE AND PHYSICIAN TO WED; Marriage to Dr. H. S. Stearns to Take Place Today in Central Presbyterian Church. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/nazi-strikes-american-professor-lepawski-of-chicago-failed-to.html | NAZI STRIKES AMERICAN.; Professor Lepawski of Chicago Failed to Salute Banner | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/crowley-to-aid-allstars.html | Crowley to Aid All-Stars. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/oil-code-problems-discussed.html | Oil Code Problems Discussed. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/massachusetts-distributers-adds-unit-in-trust-merger-involving.html | Massachusetts Distributers Adds Unit In Trust Merger Involving $50,500,000 | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/paraguayans-take-fort-report-capture-of-piculba-136-miles-north-of.html | PARAGUAYANS TAKE FORT.; Report Capture of Piculba, 136 Miles North of Ballivian. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mrs-william-c-parsons-new-hartford-woman-wa-memi-bet-of-family.html | MRS. WILLIAM C, PARSONS.; New Hartford Woman Wa Mem-i bet of Family Noted in Education, | True | Special to TH NEW YORK TIMES. I | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mexicans-charge-hostility-in-texas-5-students-tell-on-return-to.html | MEXICANS CHARGE HOSTILITY IN TEXAS; 5 Students Tell on Return to Capital of Being Barred From Restaurants in 2 Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/franke-seagrave-astronomer-dies-equipped-his-own-observatory-in.html | FRANKE. SEAGRAVE, ASTRONOMER, DIES; Equipped His Own Observatory in Rhode IslandTraveled Widely to Study Eclipses. SKILLED IN PREDICTIONS Photographed Transit of Venus in 1882Once Assistant at Harvard Observatory, | True | Soecial to T]E Nw 5.*ORK TSs. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/kynaston-scores-twice-to-reach-semifinals.html | Kynaston Scores Twice To Reach Semi-Finals | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hopkins-insists-us-will-avoid-the-dole-says-in-paris-that-work-will.html | HOPKINS INSISTS U.S. WILL AVOID THE DOLE; Says in Paris That Work Will Be Provided for Unemployed on Great Public Projects. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/wisconsin-is-thriving-that-state-is-not-suffering-from-drought-an.html | WISCONSIN IS THRIVING.; That State Is Not Suffering From Drought, an Editor Says. | True | By Telegraph To the Editor of the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/deans-await-sos-from-cards-in-vain-put-off-fishing-trip-hoping-for.html | DEANS AWAIT SOS FROM CARDS IN VAIN; Put Off Fishing Trip, Hoping for a Call, but Breadon Upholds Suspension. DIZZY GETS A NEW SHOCK Assessed $36 for Two Uniforms He Destroyed -- Frisch to Use Pepper Martin on Mound. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/phone-contact-reported-police-move-swiftly-at-hotel-after-calls-to.html | PHONE CONTACT REPORTED.; Police Move Swiftly at Hotel After Calls to Labatt's Brother. | True | By the Canadian Press. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/excowboy-holds-idaho-lead.html | Ex-Cowboy Holds Idaho Lead. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hog-prices-higher-as-shipments-drop-615-quotation-at-chicago-is.html | HOG PRICES HIGHER AS SHIPMENTS DROP; $6.15 Quotation at Chicago Is Best Since September, 1931 -- Cattle and Sheep Better. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/harry-boakes-sr-i.html | HARRY BOAKES SR, I | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/earthquake-shakes-managua.html | Earthquake Shakes Managua. | True | By Tropical Radio To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/h-l-shuttleworth-carpet-mills-founder-dies-in-home-at-amsterdam-at.html | H. L. SHUTTLEWORTH.; Carpet Mills Founder Dies in Home at Amsterdam at Age of 73, | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/ottawa-shoot-to-wallace.html | Ottawa Shoot to Wallace. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/czechs-gayly-greet-three-soviet-planes-crowds-break-through-onto.html | CZECHS GAYLY GREET THREE SOVIET PLANES; Crowds Break Through Onto Air Field and Cheer for Red Army and Russian Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/check-profits-in-racing-state-tax-department-men-sent-to-saratoga.html | CHECK PROFITS IN RACING.; State Tax Department Men Sent to Saratoga Track. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/heads-bank-in-boston.html | Heads Bank in Boston. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/chinese-reds-losing-raids-along-coast-result-from-troops-pressure.html | CHINESE REDS LOSING.; Raids Along Coast Result From Troops' Pressure in Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/delaneymeraon.html | Delaneymeraon. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/west-side-house-will-be-altered-operators-to-remodel-124th-street.html | WEST SIDE HOUSE WILL BE ALTERED; Operators to Remodel 124th Street Structure Acquired From Savings Bank. TAXPAYER IN BRONX SOLD Stuyvesant Estate Gets Building From St. Mark's Hospital at Foreclosure Auction. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/big-oil-storage-plant-planned-in-brooklyn.html | Big Oil Storage Plant Planned in Brooklyn | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hope-for-civil-service-reform.html | Hope for Civil Service Reform. | True | C.E. RIGHTOR | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/dodgers-and-reds-divide-twin-bill-brooklyn-loses-opener-7-to-5-but.html | DODGERS AND REDS DIVIDE TWIN BILL; Brooklyn Loses Opener, 7 to 5, but Rallies to Capture Final Engagement, 7-4. MUNGO BEATEN IN FIRST Boyle Enjoys Good Day at Bat, Collecting 2 Doubles, 2 Singles and a Triple. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/guild-pickets-paper-protests-ousting-of-reporter-by-staten-island.html | GUILD PICKETS PAPER.; Protests Ousting of Reporter by Staten Island Advance. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/gold-export-and-holdings.html | GOLD EXPORT AND HOLDINGS. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/168716000-pounds-of-wool-in-stock-holdings-on-june-30-announced-as.html | 168,716,000 POUNDS OF WOOL IN STOCK; Holdings on June 30 Announced as Commerce Department Resumes Quarterly Statistics. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/farley-is-assailed-political-interference-held-to-have-injured.html | FARLEY IS ASSAILED.; Political Interference Held to Have Injured Mines Bureau. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/byrd-men-to-get-new-food-illness-at-camp-denied-coman-to-be.html | BYRD MEN TO GET NEW FOOD.; Illness at Camp Denied -- Coman to Be Ellsworth Doctor. | True | Special to THE NEW YORK TIMES. | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mgoldrick-to-fight-taylor-in-primary-stresses-nonpartisanship-of.html | M'GOLDRICK TO FIGHT TAYLOR IN PRIMARY; Stresses Non-Partisanship of His Race and Appeals for Independent Support. WILL STAND ON HIS RECORD LaGuardia Approves Action -- Hylan Delays Decision as to Whether He Will Run. M'GOLDRICK FIGHTS TAYLOR IN PRIMARY | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hindu-queen-first-in-alabama-stakes-schwartz-racer-closes-fast-at.html | HINDU QUEEN FIRST IN ALABAMA STAKES; Schwartz Racer Closes Fast at Saratoga in Race First Run in 1872. | True | By Bryan Field. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mrshurd-advances-in-state-tourney-defeats-mrs-husted-and-miss-brown.html | MRS.HURD ADVANCES IN STATE TOURNEY; Defeats Mrs. Husted and Miss Brown in Title Links Play at Bluff Point. MRS. LAKE IS ELIMINATED Mrs. Clemson Gains Surprise Triumph -- Mrs. Federman Conquers Two Rivals. | True | By William D. Richardson.special To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/miss-helen-judge-is-wed-larchmont-girl-is-bride-of-james-henry.html | MISS HELEN JUDGE IS WED.; Larchmont Girl Is Bride of James Henry Brennan Jr, | True | special to | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/bryan-is-swamped-in-nebraska-vote-norris-aid-foreseen-for-burke.html | BRYAN IS SWAMPED IN NEBRASKA VOTE; Norris Aid Foreseen for Burke, Democratic Senate Nominee -- Shallenberger Loses. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/roosevelt-takes-charge-of-drought-aid-warning-food-and-grain.html | ROOSEVELT TAKES CHARGE OF DROUGHT AID, WARNING FOOD AND GRAIN GOUGERS; PRICES CLOSELY SCANNED Government Has Ample Authority to Act, Says the President. AID TO STRICKEN PUSHED Reports to Him at Conference Show 750,000 Sufferers Now Getting Work Relief. PRESENT FUNDS RELIED ON Country's Food Supplies Are Found Sufficient, Due to the Large Crop Carry-Overs. ROOSEVELT WARNS ON FOOD GOUGING | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/woman-red-leader-sentenced.html | Woman 'Red' Leader Sentenced. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/australia-sees-minor-issue.html | Australia Sees Minor Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/lugilqda-30r3oralq-has-home-wedding-daughter-of-mr-and-mrs-g-e.html | LUGIlqDA 30R3ORAlq HAS HOME WEDDING; Daughter of Mr. and Mrs. G, E. Corcoran Is Married to Dr. Edward P. Childs. SISTER IS SOLE ATTENDANT Bride Related to Former Vice President and to Founder of Art Gallery. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/homes-in-queens-damaged.html | Homes in Queens Damaged. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/miss-anne-storr-plans-her-wedding-will-be-married-on-aug-30-to-carl.html | MISS ANNE STORRS PLANS HER WEDDING; Will Be Married on Aug. 30 to Carl E. Schuster in Chapel of Beloved Disciple. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/favors-texas-gas-utilities-plan.html | Favors Texas Gas Utilities Plan. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/verner-z-reeds-jr-hosts-in-newport-have-a-dinner-for-50-guests-at.html | VERNER Z. REEDS JR. HOSTS IN NEWPORT; Have a Dinner for 50 Guests at Their Home -- John Russell Popes Entertain. | True | Special to THE NEW YORK TIMES. | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/drought-cattle-ordered-jersey-era-asks-80000-for-beef-to-feed-needy.html | DROUGHT CATTLE ORDERED; Jersey ERA Asks 80,000 for Beef to Feed Needy This Winter. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/att-stock-rallies-on-regular-dividend-issue-advances-34-point-on.html | A.T.&T. STOCK RALLIES ON REGULAR DIVIDEND; Issue Advances 3/4 Point on the Announcement of a $2.25 Declaration. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/gold-export-puts-dollar-up-quickly-proof-that-currency-will-be.html | GOLD EXPORT PUTS DOLLAR UP QUICKLY; Proof That Currency Will Be Protected Rallies the Exchange Market. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mediation-begun-in-tin-plate-fight-steel-board-brings-union-heads.html | MEDIATION BEGUN IN TIN PLATE FIGHT; Steel Board Brings Union Heads and Standard Company Officers Into Conference. REPUBLIC 'DEAL' DISPUTED Labor Counsel Insists Girdler Letter Constitutes Contract Which Is in Effect. | True | By Louis Stark.special To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/broaca-of-yankees-stops-tigers-8-to-2-records-7th-victory-of-year.html | BROACA OF YANKEES STOPS TIGERS, 8 TO 2; Records 7th Victory of Year as He Ends League Leaders' Winning Streak at 14. CROSETTI STARS AT BAT Delivers Homer and Pair of Singles -- Ruth's Great Play Checks Losers' Threat. | True | By John Drebinger. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/criminal-lawyer.html | Criminal Lawyer. | True | F.S.N. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/radio-police-find-gar-wood-for-friend-citywide-alarm-sent-out-to.html | RADIO POLICE FIND GAR WOOD FOR FRIEND; City-Wide 'Alarm' Sent Out to Rush Important Message to Speedboat Racer. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/dividend-meetings-deferred.html | Dividend Meetings Deferred. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/soviet-accuses-prince-of-graft-head-of-georgian-wine-trust-alleged.html | SOVIET ACCUSES 'PRINCE' OF GRAFT; Head of Georgian Wine Trust Alleged to Have Embezzled 500,000 Rubles in 4 Years. PARTY HAS WIDE CLEAN-UP Many Communists Ousted in Drive Against Fraud and All Forms of Favoritism. | True | By Harold Denny.special Cable To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/col-j-a-blaiijf-warisitn-corporation-official-served-in-general.html | COL. J. A. BLAIIJF WARISITN, ]); Corporation Official Served in General Staff Overseasm Collected Chinese Art. EARLY FLYING ENTHUSIAST Member of 1919 Aviation Mission to Study Policies of Allies -- Won Four Decorations. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/builds-turbines-for-ford.html | Builds Turbines for Ford. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/bars-political-activity-civil-service-board-issues-warning-to.html | BARS POLITICAL ACTIVITY.; Civil Service Board Issues Warning to Federal Employes. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/cabello-is-boxing-victor.html | Cabello Is Boxing Victor. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/two-boy-scouts-felled.html | Two Boy Scouts Felled. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/ajello-wedding-today-church-will-be-transformed-into-scented-garden.html | AJELLO WEDDING TODAY.; Church Will Be Transformed Into Scented Garden of Candles. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/fulltime-board-of-3-to-9-for-nra-is-aim-of-johnson-general-says-his.html | FULL-TIME BOARD OF 3 TO 9 FOR NRA IS AIM OF JOHNSON; General Says His Plan Calls for Coordinating With AAA and Housing Group. WILLING TO BE CHAIRMAN Program Would Have State Directors Carry Out Policies of Central Heads. FULL-TIME BOARD IS AIM OF JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/searle-triumphs-in-ace-golf-play-holesinone-lacking-his-shot-to.html | SEARLE TRIUMPHS IN ACE GOLF PLAY; Holes-in-One Lacking, His Shot to Within 17 Inches of Hole Best as Tourney Ends. | True | By Louis Effrat. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/trade-gains-made-by-british-in-july-exports-of-domestic-products.html | TRADE GAINS MADE BY BRITISH IN JULY; Exports of Domestic Products u3,282,270 Over the Same Month Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/rain-fails-to-check-apartment-renting-many-new-leases-and-renewals.html | RAIN FAILS TO CHECK APARTMENT RENTING; Many New Leases and Renewals, With East Side Contracts Most Numerous. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/removed-from-trading-list.html | Removed From Trading List. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/police-rout-pickets-bystanders-injured-taking-of-pictures-by-hired.html | POLICE ROUT PICKETS; BYSTANDERS INJURED; Taking of Pictures by Hired Photographers Starts Row in Front of Brooklyn Theatre. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/plea-for-child-fails-countess-tavaras-action-to-regain-custody-of.html | PLEA FOR CHILD FAILS; Countess Tavara's Action to Regain Custody of Son Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/a-twoply-keystone-interests-of-producer-and-consumer-held-to-be.html | A TWO-PLY KEYSTONE.; Interests of Producer and Consumer Held to Be Interdependent. | True | J. GEORGE FREDERICK | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/goodwin-with-a-68-wins-in-nyac-golf-ties-course-record-to-lead-the.html | GOODWIN, WITH A 68, WINS IN N.Y.A.C. GOLF; Ties Course Record to Lead the Field in One-Day Event on Crestmont Links. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/julian-s-huxley-gets-zoo-post.html | Julian S. Huxley Gets Zoo Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mr-jinks-yearling-is-sold-for-5800-greentree-stable-acquires-colt.html | MR. JINKS YEARLING IS SOLD FOR $5,800; Greentree Stable Acquires Colt From Lasker at Saratoga -- 55 Head Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/naval-vessel-bids-reach-72000000-swanson-receives-offer-for-12.html | NAVAL VESSEL BIDS REACH $72,000,000; Swanson Receives Offer for 12 Ships From 13 Builders at Advanced Costs. LABOR AND MATERIALS UP Navy Yards Will Build 12 Others, Beginning in Fall, if Roosevelt Decides. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/british-housing-experts-coming-to-aid-plans-here.html | British Housing Experts Coming to Aid Plans Here | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/stocks-in-london-continue-strong-trading-active-in-industrial-and.html | STOCKS IN LONDON CONTINUE STRONG; Trading Active in Industrial and Mining Groups -- Credit in Fair Demand. PRICES DROP IN BERLIN Boerse Pessimistic on Foreign Trade Reports -- Holiday in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/furloughs-for-holy-days-fixed.html | Furloughs for Holy Days Fixed. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/asks-cuban-bond-tenders.html | Asks Cuban Bond Tenders. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/brief-in-tax-fight-filed-by-mitchell-former-banker-denies-fraud-in.html | BRIEF IN TAX FIGHT FILED BY MITCHELL; Former Banker Denies Fraud in Opposing Federal Levy of $1,275,644. DEFENDS SALES OF STOCK Insists Transactions With Wife and Other Deals Were Not Designed for Evasion. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/reshevsky-leads-in-masters-chess-scores-third-straight-victory.html | RESHEVSKY LEADS IN MASTERS CHESS; Scores Third Straight Victory, Defeating Araiza in 34 Moves at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/black-quits-post-as-reserve-head-he-returns-to-place-at-atlanta-and.html | BLACK QUITS POST AS RESERVE HEAD; He Returns to Place at Atlanta and Also Becomes Liaison Officer for Banks. PLANS COUNTRY-WIDE TOUR New Job Will Serve as Link Between Institutions and the Administration. BLACK QUITS POST AS RESERVE HEAD | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/long-speeds-bills-for-purifying-war-senator-literally-pulls.html | LONG SPEEDS BILLS FOR 'PURIFYING' WAR; Senator Literally Pulls Measures Out of His Hat at the Legislative Session. 'SEABURY INQUIRY' VOTED Plan for New Orleans Thus Likened -- Committee Reports 28 Other Proposals. LONG SPEEDS BILLS IN 'PURIFYING' WAR | True | By F. Raymond Daniell.special To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/poiret-in-poverty-plans-a-comeback-former-king-of-dressmakers-in.html | POIRET, IN POVERTY, PLANS A COMEBACK; Former King of Dressmakers in Paris, Living on Dole, Is Still Cutting Out Frocks. JOBLESS FOR 18 MONTHS Receives Clothes From Friends and Eats in Charity Cafe -- Fall Dates to 1929. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/crackerbarrel-postmastership-uproar-spurs-washington-to-diplomatic.html | Cracker-Barrel Postmastership Uproar Spurs Washington to Diplomatic Moves | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/wk-vanderbilts-depart-on-alva.html | W.K. Vanderbilts Depart on Alva | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/ethel-barrymore-is-55.html | Ethel Barrymore Is 55. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/tgg-russel-10eil.html | tgg -- Russel!. -10eil | True | tc TIIE NEW 'ORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/club-steward-ends-his-life.html | Club Steward Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/luncheon-is-given-by-mrs-hh-rogers-southampton-hostesses-also.html | LUNCHEON IS GIVEN BY MRS. H.H. ROGERS; Southampton Hostesses Also Include Mrs. Eugene Pitou and Mrs. M.S. Duryea. MISS HARTLEY HAS PARTY Many House Guests Expected for Week-End -- Francis H. Markoe Gives Tea. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/lands-tuna-in-fast-time-bickell-takes-494pounder-with-rod-and-line.html | LANDS TUNA IN FAST TIME; Bickell Takes 494-Pounder With Rod and Line in 1:45. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/frances-absinthe-ban-is-expected-to-be-lifted.html | France's Absinthe Ban Is Expected to Be Lifted | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/belgium-to-reform-her-credit-system-taxes-and-local-interest-rates.html | BELGIUM TO REFORM HER CREDIT SYSTEM; Taxes and Local Interest Rates Will Be Cut and the Banking Methods Will Be Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/canadas-gold-excess-up-new-law-for-25-coverage-on-notes-increases.html | CANADA'S GOLD EXCESS UP; New Law for 25% Coverage on Notes Increases Reserve Metal. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/silver-in-new-rise-highest-since-1929-21-34d-or-4602c-an-ounce-in.html | SILVER IN NEW RISE HIGHEST SINCE 1929; 21 3/4d, or 46.02c, an Ounce in London Viewed as Due to U. S. Treasury Buying. 1 5/16D GAIN SINCE AUG. 1 Some Bankers See Washington Moving Toward 25% Silver in Monetary Stocks. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/bank-names-directors-burlington-nj-loan-and-trust-prepares-to.html | BANK NAMES DIRECTORS.; Burlington, N.J., Loan and Trust Prepares to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mrs-mudd-gains-title-gather-1771-points-in-us-archery-tourney-at.html | MRS. MUDD GAINS TITLE.; Gather 1,771 Points In U.S. Archery Tourney at Storrs. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/food-found-ample-in-drought-report-surplus-crops-of-former-years-of.html | FOOD FOUND AMPLE IN DROUGHT REPORT; Surplus Crops of Former Years Offset Shortage, Agricultural Department Reports. MAY IMPORT SOME WHEAT Devastating Effects of Rainless Hot Weather in Europe and Asia Are Surveyed. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/weather-men-map-long-forecasts-improvements-in-next-decade-in-data.html | WEATHER MEN MAP LONG FORECASTS; Improvements in Next Decade in Data and Range Seen at Conference in Newark. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/paul-h-brang-new-jersey-engineer-dies-as-the-result-of-auto.html | PAUL H. BRANGS.; New Jersey Engineer Dies as the Result of Auto Accident. | True | pecil to Ts Nsw ORK TSS. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/us-track-team-victor-in-france-touring-stars-lose-only-3-of-11.html | U.S. TRACK TEAM VICTOR IN FRANCE; Touring Stars Lose Only 3 of 11 Events on Program at Marseilles. TORRANCE AND BEARD WIN Eastman, Peacock, Johnson and Two Relay Combinations Register Triumphs. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/truck-kills-boy-12-at-play.html | Truck Kills Boy, 12, at Play. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/hortelqse-3-3lrk-her-troth-to-jmes-w-paul-of-radnor-p-announced-by.html | HORTElqSE 3. 3LRK; Her Troth to Jmes W. Paul of Radnor, P., Announced by the Henry C. Clrks. MADE DEBUT LAST WINTER Bride-Elect of Prides Crossing, Mass. -- Fiance Related to Drexols and Biddies. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/information-sought.html | Information Sought. | True | CHARLES S. LOBINGIER. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/starhemberg-leaves-rome.html | Starhemberg Leaves Rome. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/i-george-s-baldwin-weds-greenwich-realtor-marries-mrs-eleanor.html | I GEORGE S. BALDWIN WEDS; Greenwich Realtor Marries Mrs. Eleanor Scarborough. | True | Special to | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/to-build-oil-terminal.html | To Build Oil Terminal. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/mccluskey-captures-run.html | McCluskey Captures Run. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/beebe-sets-mark-diving-3028-feet-he-and-barton-hang-suspended-5.html | BEEBE SETS MARK, DIVING 3,028 FEET; He and Barton Hang Suspended 5 Minutes at Extreme Safety Limit of Bathysphere Cable. IN BALL NEARLY 3 HOURS Unidentified 20-Foot Fish Is Seen -- Woman Aide Goes Down 1,208 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/bonds-to-be-extended-dominican-government-completes-plan-with.html | BONDS TO BE EXTENDED.; Dominican Government Completes Plan With Holders Here. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/final-nyyc-run-won-by-weetamoe-yankee-second-on-corrected-time-and.html | FINAL N.Y.Y.C. RUN WON BY WEETAMOE; Yankee Second on Corrected Time and Vanitie Third in 37-Mile Contest. | True | By John Rendel. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/papen-arrives-in-vienna.html | Papen Arrives in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/transit-bonds-released-bmt-announces-action-taken-on-447000.html | TRANSIT BONDS RELEASED.; B.M.T. Announces Action Taken on $447,000 Collateral. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/two-killed-one-hurt-as-truck-runs-wild-victims-knocked-through.html | TWO KILLED, ONE HURT AS TRUCK RUNS WILD; Victims Knocked Through Window of Club and Wall Collapses on Them in Jersey City. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/nra-deemed-weak-on-labor-problem-cr-daugherty-tells-engineers-at.html | NRA DEEMED WEAK ON LABOR PROBLEM; C.R. Daugherty Tells Engineers at Conference Few Boards Give Workers a Voice. BLAMES UNIONS IN PART Many Expect 'Everything on a Silver Platter,' He Asserts -- Present Tariff Defended. | True | From a Staff Correspondent. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/plymouth-sales-increase.html | Plymouth Sales Increase. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/expert-coaching-needed.html | Expert Coaching Needed. | True | C.E. BRINKMAN | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/showdown-sought-at-harriman-mills-johnson-threatens-to-cancel-blue.html | SHOWDOWN SOUGHT AT HARRIMAN MILLS; Johnson Threatens to Cancel Blue Eagle if Company Fails to Bargain With Workers. EMPLOYES ACCEPT TERMS General Warns of New Charges of NRA Violations -- Col. Lee Resigns Post. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/oz-d-s-1-head-of-department-store-inl-utica-n-n-also-bank.html | .o.z D_ ?s.. 1; Head of Department Store Inl Utica, N. N., Also Bank Director,I I | True | Special to THE NEW YOR; TrES. I | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/fire-sweeps-malt-plant-borough-alarm-is-turned-in-for-blaze-on.html | FIRE SWEEPS MALT PLANT.; Borough Alarm Is Turned In for Blaze on Staten Island. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/canadas-exports-rise-gain-in-july-despite-drop-in-wheat-trade.html | CANADA'S EXPORTS RISE.; Gain in July Despite Drop in Wheat -- Trade Balance Continues. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/rise-is-forecast-in-steel-industry-iron-age-says-seasonal-forces.html | RISE IS FORECAST IN STEEL INDUSTRY; Iron Age Says Seasonal Forces Will Bring Gain in September. SILVER MOVE DISTURBING Auto Producers Show Confidence Despite Signs of Drop in Operations. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/earl-beatty-sells-home-forming-part-of-title.html | Earl Beatty Sells Home Forming Part of Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/shipping-hearing-closed-by-board-it-will-issue-questionnaire-to.html | SHIPPING HEARING CLOSED BY BOARD; It Will Issue Questionnaire to Intercoastal Lines in Move to Stop Rate War. SEEKS DATA ON REVENUE Dollar Line Spokesman Says His Company Is Opposed to Two-Class System. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/judge-white-nominated-democrats-name-medina-man-to-run-for-congress.html | JUDGE WHITE NOMINATED.; Democrats Name Medina Man to Run for Congress. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/george-e-molleson-railway-supply-man-succumbs-in-his-sleep-at-age.html | GEORGE E. MOLLESON. .; Railway Supply Man Succumbs ! in His Sleep at Age of 75, | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/harmony-urged-in-ohio.html | Harmony Urged in Ohio. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/judge-dill-honored-at-outing.html | Judge Dill Honored at Outing. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/several-luncheons-at-saratoga-springs-seth-w-morton-host-at-blowing.html | SEVERAL LUNCHEONS AT SARATOGA SPRINGS; Seth W. Morton Host at Blowing Rock -- Major and Mrs. A. Daingerfield Entertain. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/pearl-provides-tuition.html | Pearl Provides Tuition. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/china-seeks-council-seat-nanking-to-apply-for-reelection-to-league.html | CHINA SEEKS COUNCIL SEAT; Nanking to Apply for Re-election to League Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/board-to-take-over-government-hides-to-assure-no-competition-with.html | Board to Take Over Government Hides To Assure No Competition With Tanners | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/l-s-r-ogkefeller-weds-miss-french-simple-ceremony-held-in-quaint.html | L. S. R OGKEFELLER WEDS MISS FRENCH; Simple Ceremony, Held in Quaint Church t Woodstock, Vt., Attended by Notables. | True | Special to THE NEw YORK TrS. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/salzburg-triumph-for-weingartner-replacing-strauss-at-concert-in.html | SALZBURG TRIUMPH FOR WEINGARTNER; Replacing Strauss at Concert in Mozarteum, He Recalls Giants of the Past. FRENCH PIANIST IS PRAISED Casadesus Appears as Soloist in Beethoven Work -- New Sacred Cantata Performed. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/named-for-utility-inquiry.html | Named for Utility Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/named-boy-scout-head.html | Named Boy Scout Head. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/leroy-t-carlton-maine-lawyer-dies-taught-school-studied-and-read.html | LEROY T. CARLTON, MAINE LAWYER, DIES; Taught School, Studied and Read Law at Night to Fit Himself for Career of 61 Years. | True | Special to THE NEW YORK TrES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/crowds-at-empire-show-large-gain-increased-receipts-at-track-raise.html | CROWDS AT EMPIRE SHOW LARGE GAIN; Increased Receipts at Track Raise State Racing Revenue to $164,199. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/lancashire-fights-australian-tariff-cotton-mill-operatives-call-for.html | LANCASHIRE FIGHTS AUSTRALIAN TARIFF; Cotton Mill Operatives Call for Boycott of Food and Other Products of Dominion. GROCERS BAN NEW ORDERS Customs Minister at Canberra Says New Levies Affect Small Part of Britain's Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/launch-cutter-next-month.html | Launch Cutter Next Month. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/china-sees-profiteering-rising-prices-create-problem-for-the.html | CHINA SEES PROFITEERING; Rising Prices Create Problem for the Drought Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/dies-at-sea-as-aid-nears-brooklyn-ships-officer-succumbs-as-doctor.html | DIES AT SEA AS AID NEARS; Brooklyn Ship's Officer Succumbs as Doctor Rushes 200 Miles. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/negro-holds-old-cotton.html | Negro Holds Old Cotton. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/deficit-wiped-out-in-globe-rutgers-van-schaicks-report-to-court.html | DEFICIT WIPED OUT IN GLOBE & RUTGERS; Van Schaick's Report to Court Shows $5,086,390 Profit on Sales of Securities. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/says-mrs-roosevelt-was-in-boat-on-rocks-plattsburg-paper-reports.html | SAYS MRS. ROOSEVELT WAS IN BOAT ON ROCKS; Plattsburg Paper Reports That Craft on Chazy Lake Ran Out of Fuel. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/rider-college-graduates-301.html | Rider College Graduates 301. | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/wheatcut-pledge-ignored-by-britain-report-to-the-world-committee.html | WHEAT-CUT PLEDGE IGNORED BY BRITAIN; Report to the World Committee Shows She Added 6% to Her Acreage by Subsidies. U.S. REDUCED AREAS 12% Our Record Was Second Only to That of Australia, Which Met Accord's Terms at 15%. | True | Wireless to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/i-henry-grueser.html | I HENRY GRUESSER. | True | I 8pecia! to T Nw YORK TZme. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/otto-believed-on-visit-to-gustav.html | Otto Believed on Visit to Gustav. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/relief-work-mapped-for-40000-teachers-in-antiilliteracy-drive-to.html | Relief Work Mapped for 40,000 Teachers In Anti-Illiteracy Drive to Aid 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/townships-debt-held-as-typical-plight-of-north-bergen-from-bond.html | TOWNSHIP'S DEBT HELD AS TYPICAL; Plight of North Bergen From Bond Defaults Like That of Many Other Communities. INTEREST OUTLOOK POOR Cuts in Expenditures and Back-Tax Payments Still Leave Yearly Deficit. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/omonelsas.html | ;!omon]Elsas. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/license-of-uptown-hotdog-stand-revoked-as-profits-are-used-to-buy.html | License of Uptown Hot-Dog Stand Revoked As Profits Are Used to Buy $40,000 House | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/pruning-of-budget-will-begin-today-estimates-of-art-plumbers-and.html | PRUNING OF BUDGET WILL BEGIN TODAY; Estimates of Art, Plumbers and Civil Service Boards Among Those to Be Scanned. LYONS SLASHES ONE ITEM Borough President of Bronx Announces Cut of $216,255 in Personal Service. | True | | C1B 235215 |
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/campbell-scores-on-canadian-links-conquers-nies-2-and-1-then-halts.html | CAMPBELL SCORES ON CANADIAN LINKS; Conquers Nies, 2 and 1, Then Halts Flynn by 4 and 3 in Amateur Tournament. SOMERVILLE KEEPS PACE Guilford Carried to 22d Green to Beat Farley in 3d Round -- Field Cut to Sixteen. | True | | C1B 235215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-16 | 1934-08-16 | https://www.nytimes.com/1934/08/16/archives/issues-of-us-lead-rise-in-bonds-again-treasury-list-jumps-232-to.html | ISSUES OF U.S. LEAD RISE IN BONDS AGAIN; Treasury List Jumps 2/32 to 14/32 Point as the Shorts Seek Cover. FARM AND HOME LOANS UP Obligations of Many Domestic Corporations Climb, Some Adding 1 to 6 Points. | True | | C1B 235215 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/carry-over-first-at-narragansett-wheatley-stable-racer-takes-lead.html | CARRY OVER FIRST AT NARRAGANSETT; Wheatley Stable Racer Takes Lead at Half-Way Mark in Five-Length Victory. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/band-runs-amok-in-peru-ecuadoreans-are-reported-holding-sway-in-are.html | BAND RUNS AMOK IN PERU.; Ecuadoreans Are Reported Holding Sway in Area Near Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/cubs-and-braves-divide-two-games-opener-goes-to-chicago-in-the-10th.html | CUBS AND BRAVES DIVIDE TWO GAMES; Opener Goes to Chicago in the 10th, 3-2, but Rhem Turns Tables in Second, 6-1. 25,000 WATCH BATTLES Hartnett's Hit Ties First Game in Ninth -- Moore Drives Homer in the Nightcap. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/takes-refugees-papers-german-steals-documents-in-sweden-and-goes-to.html | TAKES REFUGEES' PAPERS; German Steals Documents in Sweden and Goes to Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/blames-evil-spirits-in-assault.html | Blames 'Evil Spirits' in Assault. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/hamburg-to-greet-hitler-as-hero-at-key-talk-of-campaign-today-port.html | Hamburg to Greet Hitler as Hero At Key Talk of Campaign Today; Port, Hard Hit by the Results of His Policies, Is Bedecked for a Triumph -- Address Will Be Heard by Radio Throughout Germany in Unrivaled Propaganda Effort. HITLER WILL SPEAK IN HAMBURG TODAY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/homeland-takes-blue-at-cohasset-miss-bancrofts-gelding-is-picked.html | HOMELAND TAKES BLUE AT COHASSET; Miss Bancroft's Gelding Is Picked Over Campanile as Horse Show Starts. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/equity-adds-to-agents-three-more-authorized-to-obtain-engagements.html | EQUITY ADDS TO AGENTS.; Three More Authorized to Obtain Engagements for Members. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/see-idaho-democratic-state-officers-predict-victory-from-primary.html | SEE IDAHO DEMOCRATIC.; State Officers Predict Victory From Primary Returns. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/harold-lloyds-return.html | Harold Lloyd's Return. | True | M.H. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/party-held-on-top-of-mt-washington-30-members-of-maplewood-club.html | PARTY HELD ON TOP OF MT. WASHINGTON; 30 Members of Maplewood Club Take Part in an All-Day Picnic on the Summit. MRS. CHARLES A HOSTESS Has Guests From New York at a Supper Dance -- Mrs. Howard H. McClintic Entertains. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/treasury-to-sell-bills-bids-are-invited-on-75000000-182day-paper.html | TREASURY TO SELL BILLS.; Bids Are Invited on $75,000,000 182-Day Paper Monday. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/indiana-standard-to-go-on-big-board-last-of-big-four-of-leading-oil.html | INDIANA STANDARD TO GO ON BIG BOARD; Last of 'Big Four' of Leading Oil Units to Apply for Listing of Shares. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ah-scribner-left-1758165-estate-head-of-publishing-house-and-son-of.html | A.H. SCRIBNER LEFT $1,758,165 ESTATE; Head of Publishing House and Son of Founder Had $643,900 in Company's Stock. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/adirondack-road-completed.html | Adirondack Road Completed. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dodd-jackson.html | Dodd -- Jackson. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/byrd-was-ready-for-death-at-base-expecting-the-end-he-wrote-final.html | BYRD WAS READY FOR DEATH AT BASE; Expecting the End, He Wrote Final Letters, Head of the Relief Party Reports. STOVE FUMES FELLED HIM But Admiral Concealed True Condition in Radio Messages -- He Continues to Gain. | True | By MacKay Radio To the New York Times | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mother-buys-suit-for-the-president-mrs-roosevelt-returns-with-tweed.html | MOTHER BUYS SUIT FOR THE PRESIDENT; Mrs. Roosevelt Returns With Tweed for Him and Wonders if He Will Like It. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/americans-rush-to-get-jobs-as-patou-models.html | Americans Rush to Get Jobs as Patou Models | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/to-survey-public-debts-conference-will-study-federal-state-and.html | TO SURVEY PUBLIC DEBTS.; Conference Will Study Federal, State and Municipal Finances. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/sports-of-the-times-a-morning-workout.html | Sports of the Times; A Morning Work-Out | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/saved-on-shelf-of-precipice.html | Saved on Shelf of Precipice. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/reich-relief-fund-set-at-128000000-plan-for-winter-aid-to-18000000.html | REICH RELIEF FUND SET AT $128,000,000; Plan for Winter Aid to 18,000,000 Is Announced as the Vote on Hitler Approaches. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/st-lawrence-bridge-wins-loan-from-pwa-government-allots-2800000-for.html | ST. LAWRENCE BRIDGE WINS LOAN FROM PWA; Government Allots $2,800,000 for a Span From Ogdensburg, N.Y., to Canada. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/middle-west-hearing-today.html | Middle West Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/farley-in-tennessee-he-urges-election-of-only-democrats-to-congress.html | FARLEY IN TENNESSEE.; He Urges Election of Only Democrats to Congress. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/denies-trend-to-league-reich-minister-says-only-equality-will-cause.html | DENIES TREND TO LEAGUE.; Reich Minister Says Only Equality Will Cause Germany to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/77th-division-fete-set-reunion-to-be-held-in-buffalo-beginning-aug.html | 77TH DIVISION FETE SET.; Reunion to Be Held in Buffalo Beginning Aug. 30. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/big-stores-to-use-net-basis-figures-retail-research-group-starts.html | BIG STORES TO USE NET BASIS FIGURES; Retail Research Group Starts Interchange of Statistics From August 1. MAY END DISCOUNT ROW Buying on Net Terms Also Likely to Shift Emphasis to Price Alone Under Codes. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/performance-is-praised.html | Performance Is Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/white-sox-sign-young-hurler.html | White Sox Sign Young Hurler. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bronx-apartments-sold-structures-in-davidson-and-brook-avenues.html | BRONX APARTMENTS SOLD.; Structures in Davidson and Brook Avenues Change Hands. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/rogers-sees-beginning-of-the-end-for-japan.html | Rogers Sees Beginning Of The End for Japan | True | WILL ROGERS. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/races-at-goshen-put-off-till-today-attractive-program-of-four.html | RACES AT GOSHEN PUT OFF TILL TODAY; Attractive Program of Four Events, Halted by Rain, to Be Run Off Intact. | True | By Henry R. Ilsley. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/book-notes.html | BOOK NOTES | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/7765000-in-housing-withdrawn-by-pwa-halletts-cove-garden-homes-in.html | $7,765,000 IN HOUSING WITHDRAWN BY PWA; Halletts Cove Garden Homes in Queens Among Three Projects Dropped by Ickes. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/schoolboy-takes-title-chaplin-new-york-wins-national-lawn-bowling.html | SCHOOLBOY TAKES TITLE.; Chaplin, New York, Wins National Lawn Bowling Honors. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/miss-gillisons-bridal-today.html | Miss Gillison's Bridal Today, | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/engineering-awards-up-state-and-city-contracts-raise-weeks-total-to.html | ENGINEERING AWARDS UP.; State and City Contracts Raise Week's Total to $18,944,000. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/steel-rails-are-stolen.html | Steel Rails Are Stolen. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mayo-expert-to-aid-cuba.html | Mayo Expert to Aid Cuba. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/huge-plane-flies-on-its-maiden-trip-the-brazilian-clipper-carrying.html | HUGE PLANE FLIES ON ITS MAIDEN TRIP; The Brazilian Clipper, Carrying Publishers and Air Officials, Goes to Puerto Rico. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/trujillo-sworn-in-again-dominican-president-opens-second-term-other.html | TRUJILLO SWORN IN AGAIN.; Dominican President Opens Second, Term -- Other Offices Filled. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/yankees-tigers-to-play-two-games-today-new-yorkers-confident-they.html | Yankees, Tigers to Play Two Games Today; New Yorkers Confident They Will Win Both | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/papen-scores-doubters.html | Papen Scores Doubters. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/money-and-credit-thursday-aug-16-1934.html | MONEY AND CREDIT; Thursday, Aug. 16, 1934. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/the-literacy-army.html | THE LITERACY ARMY. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/wadsworth-boom-gains-momentum-old-guard-convinced-he-can-be.html | WADSWORTH BOOM GAINS MOMENTUM; Old Guard Convinced He Can Be Nominated for Governor if He Consents to Run. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/rain-halts-castle-point-tennis.html | Rain Halts Castle Point Tennis. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/5000000-issues-put-before-board-eleven-new-registration-statements.html | $5,000,000 ISSUES PUT BEFORE BOARD; Eleven New Registration Statements Are Submitted Under the Securities Act. NEW YORK CONCERNS FILE One Organization Seeks $1,250,000 for a Credit Service for Physicians and Dentists. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/four-saw-the-kidnapping-they-say-six-men-ambushed-labatt-on-road.html | FOUR SAW THE KIDNAPPING.; They Say Six Men Ambushed Labatt on Road. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/firearms-tax-due-aug-31-hoey-lists-provisions-of-new-act.html | FIREARMS TAX DUE AUG. 31; Hoey Lists Provisions of New Act Restricting Sales. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/byrd-camp-denies-illness.html | BYRD CAMP DENIES ILLNESS. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/master-painters-refuse-old-wage-employers-group-unanimously-rejects.html | MASTER PAINTERS REFUSE OLD WAGE; Employers' Group Unanimously Rejects Labor Board Plan for 5,000 Union Men. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/us-imports-lead-in-bermuda.html | U.S. Imports Lead in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/profit-is-denied-town-power-units-public-service-board-rules.html | PROFIT IS DENIED TOWN POWER UNITS; Public Service Board Rules Municipal Plants Were Not Created for Gain. ACTS IN UP-STATE CASE Decision, Held First of Kind, Affects Every Village-Operated Utility. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/magistrate-kross-ejects-dodge-aide-catoggio-unrecognized-for-2-days.html | MAGISTRATE KROSS EJECTS DODGE AIDE; Catoggio, Unrecognized for 2 Days, Is Ushered Out as He Tries to Protest. NO ATTORNEY FOR PEOPLE Cases Go On Without Counsel -- Prosecutor Sends Protest but It Is Ignored. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/louis-v-ensinger.html | LOUIS V. ENSINGER. | True | pecial to THe, Nw YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/foes-of-nazi-bishop-again-spurn-oath-barmen-synod-reaffirms-its.html | FOES OF NAZI BISHOP AGAIN SPURN OATH; Barmen Synod Reaffirms Its Independence of Mueller, but Some Seek Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/maine.html | MAINE. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/scores-immigration-law-maccormack-says-technicalities-let-alien.html | SCORES IMMIGRATION LAW.; MacCormack Says Technicalities Let Alien Criminals Escape. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/london-ships-here-400-tons-of-silver-cargo-worth-1125000-on-liner.html | LONDON SHIPS HERE 400 TONS OF SILVER; Cargo Worth 1,125,000 on Liner Washington Said to Be Record for North Atlantic. PRICE RECEDES 1/8 PENNY United States Chief Buyer in Day's Market, With Chinese and Indians Selling. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/decline-continues-in-brokers-loans-sixth-successive-drop-at-6000000.html | DECLINE CONTINUES IN BROKERS' LOANS; Sixth Successive Drop, at $6,000,000, Makes Total $821,000,000. LOWEST SINCE JAN. 24 Member Banks Show Increase of $2,000,000 in Loans for Their Own Account. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/brooklyn-truck-driver-freed.html | Brooklyn Truck Driver Freed. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/commercial-investment-trust-declares-stock-dividend-of-25-on-common.html | Commercial Investment Trust Declares Stock Dividend of 25% on Common Shares | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dark-hope-victor-by-two-lengths-defeats-pompeius-and-garden-message.html | DARK HOPE VICTOR BY TWO LENGTHS; Defeats Pompeius and Garden Message, 2 to 9 Bostwick Entry, in Spa Feature. OPEN RANGE HOME FIRST Leads All the Way in Triumph Over Universe -- Slapdash, Favorite, Is Unplaced. | True | By Bryan Field.special To the New York Times. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ryan-victor-in-checkers-beats-hanson-as-young-hallman-and-gould-are.html | RYAN VICTOR IN CHECKERS.; Beats Hanson as Young, Hallman and Gould Are Eliminated. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/day-finances-beach-properties.html | Day Finances Beach Properties. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/frederic-w-howe-financier-dies-at-59-providence-banker-had-wide.html | FREDERIC W. HOWE, FINANCIER, DIES AT 59; Providence Banker Had Wide Interests in New England-Active in Philanthropy. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/quintuplets-exceed-26-pounds.html | Quintuplets Exceed 26 Pounds. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/artists-fight-tax-on-unsold-works-new-interpretation-of-law-by.html | ARTISTS FIGHT TAX ON UNSOLD WORKS; New Interpretation of Law by California Assessors Brings Protests. ISSUE MAY GO TO COURTS San Diego Painters, Faced by Assessment Suits, Plan to Ask Injunction. | True | By Edward Alden Jewell. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/deans-peace-move-rejected-by-frisch-dizzy-anxious-to-get-back-on.html | DEANS' PEACE MOVE REJECTED BY FRISCH; Dizzy Anxious to Get Back on Cards' Payroll but Paul Still Hesitates. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/customs-men-shifted-150-inspectors-assigned-to-new-posts-in-port.html | CUSTOMS MEN SHIFTED.; 150 Inspectors Assigned to New Posts in Port Service. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/parade-in-drizzle-honors-st-rocco-candles-in-procession-from-st.html | PARADE IN DRIZZLE HONORS ST. ROCCO; Candles in Procession From St. Joachim's Church Are Extinguished by Rain. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/luncheon-is-given-for-princess-kaya-mrs-james-roosevelt-is-guest-of.html | LUNCHEON IS GIVEN FOR PRINCESS KAYA; Mrs. James Roosevelt Is Guest of Sister -- Party Honors Mrs. Kenneth Rockey. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/new-mclellan-committee.html | New McLellan Committee. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/french-duties-rise-4-increase-affects-principally-oils-automobiles.html | FRENCH DUTIES RISE 4%.; Increase Affects Principally Oils, Automobiles and Accessories. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/la-follette-calls-for-new-policies-senator-in-own-platform-demands.html | LA FOLLETTE CALLS FOR NEW POLICIES; Senator, in Own Platform, Demands General Realignment on Progressive Basis. INSISTS ON JOBS FOR ALL Profit for Farmers and Public Control of Credit Are High Points of His Planks. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/daylight-robbers-get-400.html | Daylight Robbers Get $400. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/score-jersey-milk-price-independent-dealers-say-board-prevents.html | SCORE JERSEY MILK PRICE; Independent Dealers Say Board Prevents 2-Cent Reduction. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/farm-relief-plans-called-debauching-professor-burkett-says-quack.html | FARM RELIEF PLANS CALLED DEBAUCHING; Professor Burkett Says Quack Agricultural Doctors Got Ideas From Russia. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/james-r-campbell-educator-is-dead-founder-of-kingsley-school-in-new.html | JAMES R. CAMPBELL, EDUCATOR, IS DEAD; Founder of Kingsley School in New Jersey Succumbs to Long Illness at 74. | True | Speofal to Tm NV? NOleK Tmz;. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/improvement-in-paris.html | Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/attends-genessee-fair-at-101.html | Attends Genessee Fair at 101. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/stylists-see-paris-shunning-fashions-french-are-too-immersed-in.html | STYLISTS SEE PARIS SHUNNING FASHIONS; French Are Too Immersed in Economic Topics, Group Says on Return Here. SIMPLICITY HELD GAINING Trappings on Way Out, Asserts Mme. Lyolene, Who Believes We Will Lead in Fashions. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/cotton-carryover-cut-total-is-7745509-bales-of-lint-and-444211-of.html | COTTON CARRYOVER CUT.; Total Is 7,745,509 Bales of Lint and 444,211 of Linters. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/long-jams-27-bills-through-the-house-foes-warn-of-peril-entire.html | LONG JAMS 27 BILLS THROUGH THE HOUSE; FOES WARN OF PERIL; Entire 'Punishment' Program Passes Amid Uproar as the Senator Gives Orders. | True | By F. Raymond Daniell. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/wheat-advances-in-face-of-rumors-early-rise-of-1-34c-is-lost-later.html | WHEAT ADVANCES IN FACE OF RUMORS; Early Rise of 1 3/4c Is Lost Later, but Rally Ends Prices 1/8-3/8c Higher. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/gov-olson-demands-mansion.html | Gov. Olson Demands Mansion. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/reshevsky-downs-horowitz-in-chess-takes-5th-round-match-in-15-moves.html | RESHEVSKY DOWNS HOROWITZ IN CHESS; Takes 5th Round Match in 15 Moves to Remain Unbeaten -- Kupchik Wins Twice. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/iredell-w-iglehart-official-of-baltimore-mail-line-was-socially.html | IREDELL W. IGLEHART.; Official of Baltimore Mail Line Was Socially Prominent. | True | Special to THB NEW YOI1K TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/eugene-osullivan.html | EUGENE O'SULLIVAN. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mayor-preparing-relief-fund-taxes-joint-committee-will-have.html | MAYOR PREPARING RELIEF FUND TAXES; Joint Committee Will Have Measures Ready for Action After State Bill Is Signed. CHANCE BONDS PROPOSED Everybody Would Buy at $375 and a Few Would Sell at $1,000 Under One Official's Plan. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/heifer-a-problem-for-roper.html | Heifer a Problem for Roper. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/the-mortgage-situation-present-confusion-held-due-to-unscientific.html | THE MORTGAGE SITUATION.; Present Confusion Held Due to Unscientific Approach to Matter. | True | J.R.D. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bankers-to-speed-plan-for-housing-members-of-the-association-in.html | BANKERS TO SPEED PLAN FOR HOUSING; Members of the Association in Every State Will Act as Liaison Officers. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/rains-in-the-midwest-reach-1-to-5-inches-droughtemptied-streams.html | Rains in the Midwest Reach 1 to 5 Inches; Drought-Emptied Streams Filled in Illinois | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/engineers-hear-new-deal-praised-scientific-apparatus-man-is-first.html | ENGINEERS HEAR NEW DEAL PRAISED; Scientific Apparatus Man Is First of 14 Speakers to Support the NRA. | True | From a Staff Correspondent. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ten-are-arraigned-in-fake-accidents-12-new-indictments-are-also.html | TEN ARE ARRAIGNED IN FAKE ACCIDENTS; 12 New Indictments Are Also Returned in Inquiry Into False Insurance Claims. ALL PLEAD NOT GUILTY Brooklyn Group Accused of Getting $40,000 Payments on Pretended Bone Fractures. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/wholesale-prices-hit-41month-high-federal-survey-index-reaches-754.html | WHOLESALE PRICES HIT 41-MONTH HIGH; Federal Survey Index Reaches 75.4 of 1926 Average, Greatest Since March, 1931. GAIN OF 8 1/2% IN THE YEAR Advance Is Made Chiefly in Farm Products, Food, Fuel and Lighting Materials. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ellsworth-reasserts-denial.html | Ellsworth Reasserts Denial. | True | By Lincoln Ellsworth.copyright. 1934, By the New York Times Company and Nana, Inc. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/locomotive-trade-at-a-3year-peak-7642149-unfilled-orders-on-july-1.html | LOCOMOTIVE TRADE AT A 3-YEAR PEAK; $7,642,149 Unfilled Orders on July 1 Reported by American Company. NEW DESIGNS FIND FAVOR Wide Interest in Streamlined Trains Found -- Loss for Six Months Put at $1,288,966. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/pequot-fails-to-capture-a-race-but-wins-junior-series-on-sound-arms.html | Pequot Fails to Capture a Race But Wins Junior Series on Sound; Arms, Abberley and Gordon Take Two Seconds in Find Tests and Annex Title by Two-Point Margin -- Larchmont Ruins Its Chances in Mix-Up at Start of Fourth Contest. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/last-1000000-in-gold-taken-from-lost-liner.html | Last 1,000,000 in Gold Taken From Lost Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/farm-reform-held-key-to-new-russia-success-of-collectivization.html | FARM REFORM HELD KEY TO NEW RUSSIA; Success of Collectivization Through Stalin's Firmness Underlies Optimism. | True | By Walter Duranty. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/hc-couch-resigns-as-rfc-director-roosevelt-reluctantly-paris-with.html | H.C. COUCH RESIGNS AS RFC DIRECTOR; Roosevelt 'Reluctantly' Paris With Second Financial Aide in Two Days. RESIGNATION SENT JUNE 26 President Thanks Director for Holding It Up, Praises His 'Loyal' Services. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/a-second-attempt.html | A SECOND ATTEMPT. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/big-warehouse-planned-for-eleventh-av-corner.html | Big Warehouse Planned For Eleventh Av. Corner | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/marvin-w-wynne-lawyer-here-dies-member-of-staff-of-mutual-life.html | MARVIN W. WYNNE, LAWYER HERE, DIES; Member of Staff of Mutual Life Insurance Co. for 15 Years -- Former I. R. T. Aide. | True | pecial to TFIg NEW YORK TIMEa. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/scans-phone-mergers.html | Scans Phone Mergers. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/alexander-hamilton-endorsed.html | Alexander Hamilton Endorsed. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/america-fore-officer-resigns.html | America Fore Officer Resigns. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/macmillan-sails-home-explorer-is-bringing-15000-specimens-from.html | MACMILLAN SAILS HOME.; Explorer Is Bringing 15,000 Specimens From Labrador Coast. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/elise-k-montague-biomts-a-bride-widow-of-frank-l-montague-s-married.html | ELISE K. MONTAGUE BI}{OMt{S A BRIDE; Widow of Frank L. Montague !s Married Here to Dr, Henry S. Stearns. NEAR RELATIVES ATTEND Bride Is Daughter of the Late W. H. Kirkland and the Late Mrs. E. S. Bailey. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/hoogerhyde-sets-archery-record-sends-90-arrows-to-target-for-722.html | HOOGERHYDE SETS ARCHERY RECORD; Sends 90 Arrows to Target for 722 Points, Single American Round Mark. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/secret-data-charge-is-denied-by-cook-counsel-in-moreland-inquiry-on.html | SECRET DATA CHARGE IS DENIED BY COOK; Counsel in Moreland Inquiry on Mortgages Calls Dunmore Allegations Untrue. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mmahon-on-labor-board.html | M'Mahon on Labor Board. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/another-dysentery-death.html | Another Dysentery Death. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/wilder-martin.html | Wilder -- Martin. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/smith-and-seabury-help-mayor-plan-charter-program-laguardia-confers.html | SMITH AND SEABURY HELP MAYOR PLAN CHARTER PROGRAM; LaGuardia Confers With Each Separately to Review Aspects of Reform. NO HASTE IN PICKING BOARD Has Basic Principles in Mind and Will Take Responsibility for Them, He Declares. SMITH AND SEABURY HELP ON CHARTER | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/walter-e-mitchell.html | WALTER E. ,MITCHELL. | True | Special to TH NEW YORE TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/to-answer-mellon-plea-government-however-plans-no-new-action-in-tax.html | TO ANSWER MELLON PLEA.; Government, However, Plans No New Action In Tax Case. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/a-nonpartisan-controller.html | A NONPARTISAN CONTROLLER. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dismisses-pwa-aide-ickes-makes-private-correspondence-of-fr-deaton.html | DISMISSES PWA AIDE.; Ickes Makes Private Correspondence of F.R. Deaton the Cause. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/on-way-to-better-times-mr-hirschmann-draws-contrast-in-conditions.html | ON WAY TO BETTER TIMES.; Mr. Hirschmann Draws Contrast in Conditions Here and Abroad. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/war-hero-gets-award-lieut-wd-wheeler-of-elizabeth-is-honored-for.html | WAR HERO GETS AWARD.; Lieut. W.D. Wheeler of Elizabeth Is Honored for Part in Battle. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/girl-swimmer-stays-10-hours-in-lake-erie-tries-crossing-from-canada.html | GIRL SWIMMER STAYS 10 HOURS IN LAKE ERIE; Tries Crossing From Canada to Ohio Shore -- Pulled Out Numb and Ill. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/fight-ended-in-federal-camp.html | Fight Ended in Federal Camp. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/williamsport-wire-reorganized.html | Williamsport Wire Reorganized. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/fugitive-in-murder-brought-here-on-ship-chemist-seized-in-trinidad.html | FUGITIVE IN MURDER BROUGHT HERE ON SHIP; Chemist, Seized in Trinidad, Accused of Killing Cleveland Woman in Texas. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/cotton-consumption-still-lower-in-july-home-takings-241269-bales.html | COTTON CONSUMPTION STILL LOWER IN JULY; Home Takings 241,269 Bales, Below 1933, Decrease in Exports 386,187. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/eastern-gas-earnings-up-has-12month-net-of-3988321-other-utility.html | EASTERN GAS EARNINGS UP; Has 12-Month Net of $3,988,321 -- Other Utility Reports. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/rabbi-samuel-marks.html | RABBI SAMUEL MARKS. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bond-deals-all-regular-exchange-finds-no-criticism-of-trading-when.html | BOND DEALS ALL REGULAR.; Exchange Finds No Criticism of Trading When U.S. Issues Broke. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mayor-acts-to-end-knit-goods-strike-calls-conference-of-workers-and.html | MAYOR ACTS TO END KNIT GOODS STRIKE; Calls Conference of Workers and Employers With Him in City Hall Today. LABOR BOARD MOVES FAIL LaGuardia Insists Police Were Brutal to Pickets -- Fowler Discounts Violence. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/austria-receives-von-papen-coolly-bars-public-from-the-foreign.html | AUSTRIA RECEIVES VON PAPEN COOLLY; Bars Public From the Foreign Office as He Presents His Papers as Reich Envoy. GERMANS ASK NEW AMITY Press Pleads With Vienna to Forget Past -- Break Up of Austrian Legion Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/1933-cotton-supply-22149790-bales-exports-to-july-31-this-year-were.html | 1933 COTTON SUPPLY 22,149,790 BALES; Exports to July 31 This Year Were 7,531,299 Bales and Consumption 5,700,558. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/5-held-in-hijacking-of-15000-woolens-police-say-they-were.html | 5 HELD IN HIJACKING OF $15,000 WOOLENS; Police Say They Were Transferring Goods From Truck -- 2 Seized on Pistol Charge. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/urban-properties-bid-in-at-auctions-thirteen-manhattan-parcels-and.html | URBAN PROPERTIES BID IN AT AUCTIONS; Thirteen Manhattan Parcels and Three in the Bronx Are Sold in Foreclosure. BANKS AMONG PLAINTIFFS 14-Story Apartment House at 912 Fifth Avenue Goes to Insurance Company. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mrs-jl-van-alen-newport-hostess-dinner-party-honors-sons-and-their.html | MRS. J.L. VAN ALEN NEWPORT HOSTESS; Dinner Party Honors Sons and Their Wives -- The Stuart Duncans Entertain. LARGE BALL FOR TONIGHT Dr. and Mrs. Alexander H. Rice Giving Notable Event -- Tea for Art Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/damaged-main-shuts-off-water-at-bedloes-and-adds-to-phoneless.html | Damaged Main Shuts Off Water at Bedloe's And Adds to Phoneless Island's Troubles | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/heads-bureau-of-mines-john-w-finch-gets-post-after-inquiry-into.html | HEADS BUREAU OF MINES.; John W. Finch Gets Post After Inquiry into Politics. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/women-fliers-to-meet-will-attend-convention-of-ninetyniners-at.html | WOMEN FLIERS TO MEET.; Will Attend Convention of 'Ninety-Niners' at Plymouth, Mass. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/new-brazilian-invoice-ruling.html | New Brazilian Invoice Ruling. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/polo-again-postponed-test-match-of-eastern-squad-is-put-off-till.html | POLO AGAIN POSTPONED.; Test Match of Eastern Squad Is Put Off Till Sunday. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/rain-forces-halt-in-womens-tennis-entire-program-in-national.html | RAIN FORCES HALT IN WOMEN'S TENNIS; Entire Program in National Tourney at Forest Hills Is Put Off Till Today. REST AIDS MISS JACOBS Champion Has an Injured Ankle -- Severe Test Looms in Meeting With Miss Ryan. | True | By Allison Danzig. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/sugar-distribution-off.html | Sugar Distribution Off. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/miss-virgihia-muir-ehgagbd-to-marry-long-island-girl-will-be-bride.html | MISS VIRGIHIA MUIR EHGAGBD TO MARRY; Long Island Girl Will Be Bride in Autumn of Dr. Robert L, McCollom of This City. GRADUATED FROM PACKER Fiance Attended Dartmouth and College of Physicians and Surgeons of New York. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bonds-go-off-produce-listing.html | Bonds Go Off Produce Listing. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/rainbow-triumphs-in-astor-cup-race-vanderbilt-sloop-leads-istalena.html | RAINBOW TRIUMPHS IN ASTOR CUP RACE; Vanderbilt Sloop Leads Istalena by 3 Minutes 56 Seconds on Corrected Time. SARABAND ALSO A WINNER Captures Trophy in Schooner Division -- Endeavour Out for a Trial Spin. | True | By James Robbins.special To the New York Times. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/truck-driver-held-in-2-deaths.html | Truck Driver Held in 2 Deaths. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/human-element-left-out-mr-chase-it-is-held-disregards-a-very.html | HUMAN ELEMENT LEFT OUT.; Mr. Chase, It Is Held, Disregards a Very Important Factor. | True | SAMUEL LAUFBAHN, | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/cotton-garment-code-amended.html | Cotton Garment Code Amended. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/2000-strike-in-georgia.html | 2,000 Strike in Georgia. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/wider-school-aid-for-young-urged-dr-wiley-says-provision-must-be.html | WIDER SCHOOL AID FOR YOUNG URGED; Dr. Wiley Says Provision Must Be Made for Those Who Have No Chance in Industry. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/gold-added-again-by-bank-of-france.html | GOLD ADDED AGAIN BY BANK OF FRANCE | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/pembroke-prizes-awarded.html | Pembroke Prizes Awarded. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/11500-is-paid-for-colt-at-spa-wright-gives-top-price-of-sales-thus.html | $11,500 IS PAID FOR COLT AT SPA; Wright Gives Top Price of Sales Thus Far for Bay Yearling by Teddy. 46 HEAD BRING $80,600 Average, as Result of Spirited Bidding. Is $1,752 -- Whitneys Among Purchasers. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/foreign-exchange-thursday-aug-16-1934.html | FOREIGN EXCHANGE; Thursday, Aug. 16, 1934. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/fails-to-aid-men-on-ice-dr-koch-gives-up-hope-of-relieving-six.html | FAILS TO AID MEN ON ICE.; Dr. Koch Gives Up Hope of Relieving Six Danes in Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/salmon-at-peak-during-strike.html | Salmon at Peak During Strike. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dr-wtymen-74-long-teacher-dies-succumbs-at-his-florida-home-at.html | DR. W.T.YMEN, 74, LONG TEACHER, DIES; Succumbs at His Florida Home -- At Retirement in 1930 Had Taught 48 Years. - IEADED BROOKLYN SCHOOL First PHncipal in lg00 of the Eastern District High School Was Strict Disciplinarian. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/end-of-wheat-curb-threatened-by-us-london-delegates-say-we-will.html | END OF WHEAT CURB THREATENED BY U.S.; London Delegates Say We Will Drop Restrictions Unless Others Enforce Them. EXTENSION OF PACT ASKED Drought Held to Preclude a Real Test of Acreage Reduction in Life of Present Accord. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/5-die-in-mexicankorean-riot.html | 5 Die in Mexican-Korean Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/claudette-colbert-warren-william-and-henry-wilcoxon-in-cb-de-milles.html | Claudette Colbert, Warren William and Henry Wilcoxon in C.B. De Mille's "Cleopatra." | True | By Mordaunt Hall. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/japanese-sees-peril-in-philippine-tariff-consul-general-at-manila.html | JAPANESE SEES PERIL IN PHILIPPINE TARIFF; Consul General at Manila Says Proposed Increase Will Cause Distress Among Masses. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/city-bonds-firm-on-counter.html | City Bonds Firm On Counter. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/some-gains-in-berlin.html | Some Gains in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/railways-assessed-by-pension-board-called-upon-to-pay-125000-to-put.html | RAILWAYS ASSESSED BY PENSION BOARD; Called Upon to Pay $125,000 to Put Employes' Retirement Act Into Operation. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/stocks-in-london-paris-and-berlin-english-trading-less-active-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Less Active, but Tendency Is Favorable -- British Funds Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/globe-rutgers-delay-company-obtains-extension-of-time-for.html | GLOBE & RUTGERS DELAY.; Company Obtains Extension of Time for Reorganization. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/brokers-to-form-13-new-committees-discuss-plan-to-coordinate-the.html | BROKERS TO FORM 13 NEW COMMITTEES; Discuss Plan to Coordinate the Various Elements in Security Business. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/advertising-truth-aim-of-drug-group-proprietary-association-body-to.html | ADVERTISING TRUTH AIM OF DRUG GROUP; Proprietary Association Body to Pass Upon Ethics in All Publicity Forms. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/big-yacht-anchorage-for-mamaroneck-war-department-proposes-sixfoot.html | BIG YACHT ANCHORAGE FOR MAMARONECK; War Department Proposes Six-foot Depth for West Basin and New Channel. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mens-net-teams-picked-eastwest-event-listed-at-orange-club-this.html | MEN'S NET TEAMS PICKED.; East-West Event Listed at Orange Club This Week-End. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ulysses-and-j-rufus.html | Ulysses and J. Rufus. | True | FAIR PLAY. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/drop-of-46-points-in-annalist-index-july-business-activity-at-724.html | DROP OF 4.6 POINTS IN ANNALIST INDEX; July Business Activity at 72.4 New Low for 1934, Against 89.3 Year Ago. CURRENT DECLINE SEVERE Curtailment in Steel and Iron Principal Factor in the Downward Movement. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/elli-beinhorn-visits-guatemala.html | Elli Beinhorn Visits Guatemala. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/farley-names-pallister-appoints-him-acting-postmaster-on-staten.html | FARLEY NAMES PALLISTER.; Appoints Him Acting Postmaster on Staten Island. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mrs-sd-riddle-seriously-ill.html | Mrs. S.D. Riddle Seriously Ill. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bodyline-bowling-again-is-attacked-as-cricketers-prepare-for.html | ' Bodyline' Bowling Again Is Attacked As Cricketers Prepare for Deciding Test | True | By the Canadian Press. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/smiths-support-pledged-to-taylor-controller-candidate-gets-promise.html | SMITH'S SUPPORT PLEDGED TO TAYLOR; Controller Candidate Gets Promise of Aid After a Brief Conference. NOT TO HELP IN PRIMARY Former Governor Is Expected to Wait Until Campaign Gets Under Way. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ross-will-arrive-today.html | Ross Will Arrive Today. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dinner-dance-tonight-reservations-made-by-members-of-the-sands.html | DINNER DANCE TONIGHT.; Reservations Made by Members of the Sands Point Bath Club. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/four-convicts-are-recaptured.html | Four Convicts Are Recaptured. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/newspaper-100-years-old-woodbury-nj-constitution-anniversary-marked.html | NEWSPAPER 100 YEARS OLD; Woodbury, N.J., Constitution Anniversary Marked at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/1889299-in-beer-fees-paid-here-for-193435.html | $1,889,299 in Beer Fees Paid Here for 1934-35 | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mrs-holman-golf-victor-innis-arden-entrant-takes-low-gross-at.html | MRS. HOLMAN GOLF VICTOR; Innis Arden Entrant Takes Low Gross at Hudson River. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/navys-plebe-football-squad-numbers-175-as-candidates-work-through.html | Navy's Plebe Football Squad Numbers 175 As Candidates Work Through Driving Rain | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/todays-welfare-plays-ten-free-performances-are-listed-for-city-and.html | TODAY'S WELFARE PLAYS.; Ten Free Performances Are Listed for City and Environs. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/industry-gets-7000000-jones-reports-94-direct-loans-made-by-the-rfc.html | INDUSTRY GETS $7,000,000.; Jones Reports 94 Direct Loans Made by the RFC. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/weather-forecasting-predictions-based-on-law-of-averages-held.html | WEATHER FORECASTING.; Predictions Based on Law of Averages Held Untrustworthy. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mary-s-philips-a-bride-married-to-t-gaillard-thomas-2d-in-ceremony.html | MARY S. PHILIPS A BRIDE.; Married to T. Gaillard Thomas 2d in Ceremony at Litchfield, Conn. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/chicago-buses-run-in-spite-of-strike-company-asserts-only-49-men.html | CHICAGO BUSES RUN IN SPITE OF STRIKE; Company Asserts Only 49 Men Quit Work -- Union Puts Number Out at 490. PICKETS PATROL GARAGES Police Details Guard Buses and Barns but the Day Passes Without Violence. | True | Special to THE NEW YORK TIMES. | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/strike-is-ordered-by-textile-union-leaders-say-general-walkout.html | STRIKE IS ORDERED BY TEXTILE UNION; Leaders Say General Walkout, Voted Here, Will Affect 500,000 in Cotton Mills. TO START ABOUT SEPT. 1 Group Bargaining Demanded -- A.F. of L. Support Pledged by Aide of Green. STRIKE IS ORDERED BY TEXTILE UNION | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/757000-for-german-relief.html | $757,000 for German Relief. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/lehman-again-asked-to-remove-harvey-queens-committee-files-new-set.html | LEHMAN AGAIN ASKED TO REMOVE HARVEY; Queens Committee Files New Set of Charges Against the Borough President. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/aaa-maps-revision-by-granary-loans-of-its-crop-curbs-emphasis-will.html | AAA MAPS REVISION BY 'GRANARY' LOANS OF ITS CROP CURBS; Emphasis Will Be Laid for Next Year on Expanding Acreage to Offset Drought Loss. NEW LEGISLATION IN VIEW Surplus Grain Would Be Sealed on Farms as Security for Advances From Government. WILL BUY 5,000,000 SHEEP Federal Cattle Purchase From Dry Areas Will Be Extended to Eight or Ten Million Head. AAA MAPS REVISION OF ITS CROP CURBS | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/aim-to-stabilize-gasoline-directors-of-petroleum-institute-consider.html | AIM TO STABILIZE GASOLINE; Directors of Petroleum Institute Consider Plans at Meeting. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/philatelist-charged-with-sale-of-wife-hoboken-couple-and-engineer.html | PHILATELIST CHARGED WITH SALE OF WIFE; Hoboken Couple and Engineer Held in Morals Case After $700 Payment Is Made. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bout-put-off-till-tonight.html | Bout Put Off Till Tonight. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/woods-103-is-best-in-canadian-shoot-leads-qualifying-field-of-150.html | WOOD'S 103 IS BEST IN CANADIAN SHOOT; Leads Qualifying Field of 150 for Governor General's Prize -- Capt. Houlden Scores 102. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/westchester-has-cash-aplenty.html | Westchester Has Cash Aplenty. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/picketing-by-consumers-upheld-by-court-precedent-set-as-writ-is.html | Picketing by Consumers Upheld by Court; Precedent Set as Writ Is Denied Bakeries | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/loan-groups-plan-home-owners-aid-program-of-cooperation-with.html | LOAN GROUPS PLAN HOME OWNERS' AID; Program of Cooperation With Federal Housing Bureau Is Discussed at Meeting Here. HELP ALREADY EXTENDED Report Shows the State League Has Advanced $675,000 to 700 Persons in 30 Days. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/peruvians-back-cabinet-assembly-accepts-explanation-of-curb-on.html | PERUVIANS BACK CABINET.; Assembly Accepts Explanation of Curb on Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/associates-attend-rites-for-r-m-hood-funera-of-noted-architect-is.html | ASSOCIATES ATTEND RITES FOR R. M. HOOD; Funera! of Noted Architect Is Held at Stamford, With Burial at Tarrytown. | True | Special to TE, N.W Yo TXMXS. | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/terrors-of-revolt-in-vienna-pictured-witness-says-actor-appeared-to.html | TERRORS OF REVOLT IN VIENNA PICTURED; Witness Says Actor Appeared to Go Out of Mind as Police Attacked Radio Station. MANY TRAPPED BY FLAMES Were Saved From Death Only by Surrender -- Telephone Girl Tells of Warning Police. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bigger-navy-plans-aid-private-yards-hg-smith-says-4000000-work-days.html | BIGGER NAVY PLANS AID PRIVATE YARDS; H.G. Smith Says 4,000,000 Work Days at $5 Average Will Be Share of Plants. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/albany-triumphs-4-to-1-defeats-rochester-as-harris-allows-only.html | ALBANY TRIUMPHS, 4 TO 1.; Defeats Rochester as Harris Allows Only Three Safeties. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/hindenburg-will-is-doubted-abroad-french-press-is-suspicious-of.html | HINDENBURG 'WILL' IS DOUBTED ABROAD; French Press Is Suspicious of Authenticity of Second Part and Praise of Hitler. BRITISH ALSO SKEPTICAL ' Opportune' Nature of Finding Stressed -- Papen Assails Foreign 'Conjectures.' | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/backs-textile-demand-af-of-l-votes-to-aid-in-getting-workers-into.html | BACKS TEXTILE DEMAND.; A.F. of L. Votes to Aid in Getting Workers Into Code Group. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/picks-new-york-assayer-roosevelt-advances-je-buford-to-direct.html | PICKS NEW YORK ASSAYER.; Roosevelt Advances J.E. Buford to Direct Office. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/64-egg-dealers-fined-700-levied-on-jersey-firms-for-misusing.html | 64 EGG DEALERS FINED.; $700 Levied on Jersey Firms for Misusing 'Strictly Fresh' Label. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/us-cruiser-visit-hailed-in-finland-as-amity-token.html | U.S. Cruiser Visit Hailed In Finland as Amity Token | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mellon-denies-purchase-was-said-to-have-paid-soviet-1500000-for-a.html | MELLON DENIES PURCHASE; Was Said to Have Paid Soviet $1,500,000 for a Raphael. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/albert-leonard-george-proprietor-of-haberdashery-firm-with-two.html | ALBERT LEONARD GEORGE.; Proprietor of Haberdashery Firm With Two StJres Here. | True | Special to THZ Ngw YORK TrMus. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/italy-is-removing-army-from-border-action-shows-confidence-that.html | ITALY IS REMOVING ARMY FROM BORDER; Action Shows Confidence That Austria Has Regained Firm Control Following Revolt. GARRISONS WILL REMAIN Important Result Is Expected From Forthcoming Talks of Heads of Two Governments. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/visits-beaten-policeman-valentine-finds-injuries-serious-and.html | VISITS BEATEN POLICEMAN.; Valentine Finds Injuries Serious and Promises Full Inquiry. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/grocers-see-ruin-in-milkprice-cuts-charge-at-meeting-here-that.html | GROCERS SEE RUIN IN MILK-PRICE CUTS; Charge at Meeting Here That Chiseling Threatens Work of Control Board. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/allen-brltton.html | Allen -- Brltton. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/strong-joins-football-giants.html | Strong Joins Football Giants. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/operators-accept-air-traffic-rules-only-flying-time-of-pilots-is.html | OPERATORS ACCEPT AIR TRAFFIC RULES; Only Flying Time of Pilots Is Left to Committee as Undecided Question. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/cotton-membership-at-18000.html | Cotton Membership at $18,000. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/loans-to-industry-by-reserve-rise-federal-system-reveals-186000.html | LOANS TO INDUSTRY BY RESERVE RISE; Federal System Reveals $186,000 Increase in Week to Total of $214,000. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/kill-that-story-due-aug-29.html | Kill That Story' Due Aug. 29. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/funds-needed-for-children.html | Funds Needed for Children. | True | CARLOS B. STONE. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/new-law-to-speed-fox-concern-plan-court-to-sign-order-placing.html | NEW LAW TO SPEED FOX CONCERN PLAN; Court to Sign Order Placing Metropolitan Playhouses Under Bankruptcy Act. BANK IS NAMED TRUSTEE Loew-Warner Brothers Group Not Interested in Method, Judge Is Informed. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/kills-wife-who-fed-him-man-who-had-been-jobless-three-years-then.html | KILLS WIFE WHO FED HIM.; Man Who Had Been Jobless Three Years Then Commits Suicide. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/taris-takes-swim-title-french-ace-wins-400-free-style-in-european.html | TARIS TAKES SWIM TITLE; French Ace Wins 400 Free Style in European Championships. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/to-return-war-bodies-war-department-finds-14-buried-after-campaign.html | TO RETURN WAR BODIES.; War Department Finds 14 Buried After Campaign in Russia. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/acts-in-aluminum-strike-labor-department-conciliator-confers-with.html | ACTS IN ALUMINUM STRIKE; Labor Department Conciliator Confers With Pittsburgh Officials. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mortgage-parley-calls-untermyer-hearing-him-on-radio-fearon.html | MORTGAGE PARLEY CALLS UNTERMYER; Hearing Him on Radio, Fearon Persuades Him to Advise Leaders at Albany Today. MOVING TO END DEADLOCK Amended Joseph Relief Bill Expected to Carry -- Lehman Assailed for Radio Plea. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/rasputin-suits-payment-250000-lawyer-says.html | Rasputin Suits Payment $250,000, Lawyer Says | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/no-changes-at-garden-hammond-and-kilpatrick-to-keep-present-boxing.html | NO CHANGES AT GARDEN.; Hammond and Kilpatrick to Keep Present Boxing Officials. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/sales-in-new-jersey-small-housing-properties-make-up-bulk-of.html | SALES IN NEW JERSEY.; Small Housing Properties Make Up Bulk of Turnover. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mrs-harry-s-probasco.html | MRS. HARRY S. PROBASCO. | True | Special to T NEV YORK TZMSS. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/board-opens-study-of-counter-sales-securities-commission-confers.html | BOARD OPENS STUDY OF COUNTER SALES; Securities Commission Confers With New York Dealers on Regulations. PLANS PROTECTIVE RULES Reserve Board Starts Drafting Policies on Margins and Credits for Market. | True | Special to THE NEW YORK TIMES. | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ann-m-oneill-a-bride.html | Ann M. O'Neill a Bride. | True | Specta! to ThE *Nrw YORK Ti.r.. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/fairbanks-flies-west-movie-actor-goes-to-denver-for-funeral-of.html | FAIRBANKS FLIES WEST.; Movie Actor Goes to Denver for Funeral of Relative. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/jamaican-net-stars-win.html | Jamaican Net Stars Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dr-george-stubbs-retired-physician-and-surgeon-succumbs-in.html | DR. GEORGE STUBBS.; Retired Physician and Surgeon Succumbs in California. | True | Special to THS NEW YOIK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/syracuse-victor-5-to-4-sweeneys-homer-is-a-factor-in-setback-for.html | SYRACUSE VICTOR, 5 TO 4.; Sweeney's Homer Is a Factor In Setback for Buffalo. | True |  | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/pasteurizing-milk-is-held-temporary-german-expert-sees-world-trend.html | PASTEURIZING MILK IS HELD TEMPORARY; German Expert Sees World Trend to Use of Raw Product From Healthy Cows. VITAMIN LOSS STRESSED Veterinarians Hear Details of Voluntary System for Control of Tuberculosis. | True |  | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/financial-markets-government-bonds-rise-again-but-trading-is-less.html | FINANCIAL MARKETS; Government Bonds Rise Again, but Trading Is Less Active -- Most Stocks Close Fractionally Higher. | True |  | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/concerning-leif-ericsson-choice-of-birthplace-and-spelling-of-name.html | CONCERNING LEIF ERICSSON.; Choice of Birthplace and Spelling of Name Are Questioned. | True | JAMES P.B. HYNDMAN. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/grace-sickels-is-wed.html | Grace Sickels Is Wed. | True |  | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/wins-in-radio-audition-minneapolis-young-woman-judged-best-of-12-in.html | WINS IN RADIO AUDITION.; Minneapolis Young Woman Judged Best of 12 in Contest. | True |  | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/everett-p-fox.html | EVERETT p. FOX, | True | Special to TH NIV YoaK Ts. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/the-shy-perseids.html | The Shy Perseids. | True | HENRY DILL BENNER. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/guest-of-mrs-coo-to-be-state-witness-mrs-clift-will-tell-her-story.html | GUEST OF MRS. COO TO BE STATE WITNESS; Mrs. Clift Will Tell Her Story of Killing at Cooperstown Murder Trial. | True |  | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/art-brevities.html | Art Brevities. | True |  | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/cardinals-attack-twice-beats-phils-st-louis-takes-opener-43-in.html | CARDINALS' ATTACK TWICE BEATS PHILS; St. Louis Takes Opener, 4-3, in Eleventh Inning -- Homers Help Win Second, 7-2. | True |  | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/chemical-company-has-977119-net-419-a-share-profit-shown-by.html | CHEMICAL COMPANY HAS $977,119 NET; $4.19 a Share Profit Shown by American Agricultural and Its Subsidiaries. ASSETS PUT AT $12,193,739 Report as of June 30 Cites Rise in Sales Dollar Volume, but Fertilizer Deals Lag. | True |  | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/steel-union-wins-vital-board-ruling-employers-are-held-to-have-no.html | STEEL UNION WINS VITAL BOARD RULING; Employers Are Held to Have No Legal Interest in Form of Bargaining Group. ELECTIONS ARE ORDERED Stacy Decision in Pittsburgh Will Be Resisted 'in Every Legal Way' by Company. STEEL UNION WINS VITAL BOARD RULING | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/will-test-is-based-on-hallucinations-widow-of-he-wadsworth-sues-for.html | WILL TEST IS BASED ON HALLUCINATIONS; Widow of H.E. Wadsworth Sues for Share of $900,000 Trust -- Daughter Opposes Her. FEAR OF PIRATES BARED Witness Tells of Signals for Help Aboard Yacht During Delusion of Pursuit. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/student-is-killed-on-way-to-funeral-auto-wrecked-near-trenton-and.html | STUDENT IS KILLED ON WAY TO FUNERAL; Auto Wrecked Near Trenton and Companion Injured -- Rutgers Man Fatally Hurt. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/toronto-on-top-83-defeats-baltimore-by-early-attack-puccinelli.html | TORONTO ON TOP, 8-3.; Defeats Baltimore by Early Attack -- Puccinelli Makes 4 Hits. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/smugglers-turn-from-whisky-to-alcohol-treasury-suspects-wide.html | Smugglers Turn From Whisky to Alcohol; Treasury Suspects Wide Bootleg Trade | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/leases-east-river-frontage.html | Leases East River Frontage. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/brother-returns-from-absence.html | Brother Returns From Absence. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/krause-sauer-cocaptains.html | Krause, Sauer Co-Captains. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/label-fixing-charged-dealer-accused-of-striking-made-in-germany.html | LABEL FIXING CHARGED.; Dealer Accused of Striking 'Made in Germany' From Machine Parts. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/sage-girl-gains-victory-on-foul-scores-in-hawthorne-feature-when-my.html | SAGE GIRL GAINS VICTORY ON FOUL; Scores in Hawthorne Feature When My Blonde, First at Wire, Is Disqualified. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mrs-william-l-patton.html | MRS, WILLIAM L. PATTON. | True | Special to THz NEw YORK TfP.S. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/west-side-takes-lead-in-apartment-leasing-seasonal-activity.html | WEST SIDE TAKES LEAD IN APARTMENT LEASING; Seasonal Activity Continues, With New Rentals Throughout Manhattan Announced. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/albany-awaits-prints-check-is-believed-sought-on-two-oleys-and.html | ALBANY AWAITS PRINTS.; Check Is Believed Sought on Two Oleys and Percy Geary. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/natacha-rambova-wed.html | Natacha Rambova Wed. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/british-also-skeptical.html | British Also Skeptical. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/processtax-rule-depresses-cotton-wallaces-decision-against-a-change.html | PROCESS-TAX RULE DEPRESSES COTTON; Wallace's Decision Against a Change Shifts 10-Point Gain to 4-7 Point Loss. LOAN PLAN IN ABEYANCE Offerings Increase on Advance as Demand Subsides, With Professionals Reselling. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/new-managua-cinema-opens.html | New Managua Cinema Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dr-earl-w-gayer.html | DR. EARL W. GAYER. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/nyu-seeks-peace-in-youth-congress-dr-nash-is-named-arbiter-as-rival.html | N.Y.U. SEEKS PEACE IN YOUTH CONGRESS; Dr. Nash Is Named Arbiter as Rival Factions Hold Independent Programs. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/reserve-ratio-up-in-bank-of-england-advances-to-4548-from-4195.html | RESERVE RATIO UP IN BANK OF ENGLAND; Advances to 45.48% From 41.95 -- Large Drop Reported in Note Circulation. DEPOSITS RISE IN WEEK Security Holdings Are lower -- Discounts Continue at 2-Year Mark of 2%. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/lehman-waits-for-alger-tells-legislature-he-has-no-new-word-on.html | LEHMAN WAITS FOR ALGER.; Tells Legislature He Has No New Word on Mortgage Inquiry. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/banks-joining-in-the-housing-drive.html | Banks Joining in the Housing Drive | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/viennas-plea-wins-paris-french-assent-to-continuing-of-extra-8000.html | VIENNA'S PLEA WINS PARIS.; French Assent to Continuing of Extra 8,000 Men In Army. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/germans-plead-for-amity.html | Germans Plead for Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/commodity-markets-rubber-sugar-cocoa-and-cottonseed-oil-advance.html | COMMODITY MARKETS.; Rubber, Sugar, Cocoa and Cottonseed Oil Advance -- Hides and Coffee Futures Decline. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/fusion-for-sound-money.html | Fusion for Sound Money. | True | C.E. BRINKMAN. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/faust-last-opera-of-stadium-series-smallens-to-conduct-popular.html | FAUST' LAST OPERA OF STADIUM SERIES; Smallens to Conduct Popular Gounod Work Tonight and Tomorrow Night. RAIN POSTPONES BALLET Fokine Dancers to Reappear on Monday -- Van Hoogstraten Leads Indoor Concert. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/relief-timekeepers-ousted-as-grafters-two-dismissed-by-hodson-said.html | RELIEF TIMEKEEPERS OUSTED AS GRAFTERS; Two Dismissed by Hodson Said to Have Taken $2 From Each of Five Men. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/blind-brook-four-to-play.html | Blind Brook Four to Play. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dollar-off-slightly-all-foreign-exchanges-except-the-mark-move-up.html | DOLLAR OFF SLIGHTLY.; All Foreign Exchanges Except the Mark Move Up. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dickinson-in-maine-assails-new-deal-iowa-senator-calls.html | DICKINSON IN MAINE ASSAILS NEW DEAL; Iowa Senator Calls Administration 'Rattle-Brained' Experimenters. ATTACKS NRA AND AAA RULE Appeal Made at Lewiston for Election of Senator Hale and House Republicans. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/moore-to-convene-a-special-session-decides-on-call-for-sept-4-or-5.html | MOORE TO CONVENE A SPECIAL SESSION; Decides on Call for Sept. 4 or 5 When Jersey Fails to Settle Dorrance Tax Claim. FUNDS NEEDED FOR RELIEF Governor Also Announces He Will Confer With Johnson on State Code Changes. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/wheat-at-london.html | WHEAT AT LONDON. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/chicago-to-act-on-bonds.html | Chicago to Act on Bonds. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/legion-is-breaking-up.html | Legion Is Breaking Up. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/visitors-honored-at-southampton-several-parties-given-for-mrs-dv.html | VISITORS HONORED AT SOUTHAMPTON; Several Parties Given for Mrs. D.V. Arguimbau and Miss Nora Pitou. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/kilcullen-greets-mexican-players-fifty-at-university-report-for.html | KILCULLEN GREETS MEXICAN PLAYERS; Fifty at University Report for Football -- Tad Jones Donates Plays to Team. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ira-g-nichols-retired-conductor-88-served-new-haven-road-50-years.html | IRA G. NICHOLS.; Retired Conductor, 88, Served New Haven Road 50 Years, | True | Special to Tu TK Yozt TES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/clearings-down-59-from-1933-decline-of-124-here-offsets-increase-of.html | CLEARINGS DOWN 5.9% FROM 1933; Decline of 12.4% Here Offsets Increase of 9.0% in Outside Cities. TOTAL IS $4,241,292,000 Check Payments for the Week $162,429,000 Larger Than in the Preceding Period. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/boy-killed-by-lightning.html | Boy Killed by Lightning. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/federal-bonds-up-with-general-list-trading-in-government-group.html | FEDERAL BONDS UP WITH GENERAL LIST; Trading in Government Group Slackens to a Small Part of Total Turnover. CORPORATION ISSUES RISE I.R.T. and Manhattan Railway Loans Highest of Year on Stock Exchange. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/short-position-on-curb-gains.html | Short Position on Curb Gains. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/hospital-fraud-charged-couple-accused-of-asking-funds-for-leper.html | HOSPITAL FRAUD CHARGED.; Couple Accused of Asking Funds for Leper Colony in South. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/johnson-stays-on-4-tickets.html | Johnson Stays on 4 Tickets. | True | Special to THE NEW YORK TIMES. | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/chapman-annexes-medal-with-a-75-westchester-champion-leads-field-of.html | CHAPMAN ANNEXES MEDAL WITH A 75; Westchester Champion Leads Field of 115 in Invitation Golf at Green Meadow. THREE TIED FOR SECOND Ayling, Buckbee and Del Guercio Card 76s -- Mayo, Twice Victor in Event, Has 77. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/washington-doubts-quota-need.html | Washington Doubts Quota Need. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mrs-hurd-reaches-semifinal-in-golf-conquers-mrs-clemson-6-and-5-in.html | MRS. HURD REACHES SEMI-FINAL IN GOLF; Conquers Mrs. Clemson, 6 and 5, in State Tournament on Bluff Point Course. | True | By William D. Richardson. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/p-j-esquerre-deal-after-brief-illness-accountant-and-author-of.html | P. J. ESQUERRE DEAl) AFTER BRIEF ILLNESS; Accountant and Author of Textbooks Served in Armstrong Insurance Investigation. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/trulio-and-walsh-score-gain-quarterfinals-in-metropolitan-aau.html | TRULIO AND WALSH SCORE; Gain Quarter-Finals in Metropolitan A.A.U. Handball. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bigger-grain-crops-urged-buenos-aires-province-advises-farmers-to.html | BIGGER GRAIN CROPS URGED.; Buenos Aires Province Advises Farmers to Cash In on Drought. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/g-b-mallory-dead-princeton-figure-bartender-of-preprohibition-days.html | G. B. MALLORY DEAD; PRINCETON FIGURE; Bartender of Pre-Prohibition Days Concocted '79 Punch' in Honor f Wigson's Class. | True | Special to Tlt kqzw yor Trams. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/detroit-police-aid-search-for-labatt-gangster-haunts-are-checked.html | DETROIT POLICE AID SEARCH FOR LABATT; Gangster Haunts Are Checked After Canadian Officers Arrive for Parley. PRINTS SENT TO ALBANY Connection Is Seen With Gang Which Kidnapped John J. O'Connell There. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/court-upholds-gaskill-pay.html | Court Upholds Gaskill Pay. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/fatherinlaw-held-in-theft.html | Father-in-Law Held in Theft. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mrs-s-v-8-8rewster-tive-for-years-in-new-jersey-clubs-and-episcopal.html | MRS. S, V. 8. 8REWSTER; , .,:tive for Years in New Jersey Clubs and Episcopal Church, | True | .pgcJa] tO TH NEV YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/license-argument-put-off.html | License Argument Put Off. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/many-house-parties-at-saratoga-springs-mrs-payne-whitney-among.html | MANY HOUSE PARTIES AT SARATOGA SPRINGS; Mrs. Payne Whitney Among Those Having Guests -- Mrs. Silas Mason a Hostess at Tea. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/acquires-brooklyn-house.html | Acquires Brooklyn House. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/william-dornan.html | WILLIAM DORNAN, | True | Specia] to THE N-'V YOK T/2IS. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/marian-nixon-married.html | Marian Nixon Married. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/evangelist-vanishes-kidnap-note-is-sent-wife-of-goldsboro-nc-tent.html | EVANGELIST VANISHES; 'KIDNAP NOTE IS SENT; Wife of Goldsboro, N.C., Tent Preacher Gets Demand in Mails for $25,000. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/brazilian-opera-produced.html | Brazilian Opera Produced. | True | Special Cable to THE NEW YORK TIMES. | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/body-of-paul-may-on-way-to-belgium-placed-on-cruiser-pensacola-at.html | BODY OF PAUL MAY ON WAY TO BELGIUM; Placed on Cruiser Pensacola at Annapolis After Impressive Ceremony at Arlington. | True | Special to TE NEW YottK TrtES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/vp-baker-banker-ends-life-in-hotel-exofficial-of-chase-national.html | V.P. BAKER, BANKER, ENDS LIFE IN HOTEL; Ex-Official of Chase National Found Shot Dead in Bathroom -- Left Two Notes. ACT LAID TO REVERSES Former Manager of Park Avenue Branch Resigned in April -- Had Been Despondent. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/h-a-niles-is-dead-notedaccountant-former-head-of-state-board-of.html | H. A. NILES IS DEAD; NOTEDACCOUNTANT; Former Head of State Board of Examiners of CPA Lea in Government Inquiry. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/ocean-beach-ends-row-over-letter-annapolis-man-pays-50-fine-makes.html | OCEAN BEACH ENDS ROW OVER LETTER; Annapolis Man Pays $50 Fine, Makes Up With Postmaster, but Mail Is Unclaimed. 600 AT ASSAULT TRIAL Son, Thwarted in Attempt to Sign for Mother's Registered Message, Starts Rumpus. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/a-currency-reminiscence.html | A CURRENCY REMINISCENCE. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dominican-bonds-are-reamortized-payments-on-principal-for-us.html | DOMINICAN BONDS ARE RE-AMORTIZED; Payments on Principal for U.S. Investors to Be Resumed -- Maturity Dates Extended. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/indict-wolverton-exaide-washington-grand-jurors-accuse-him-of.html | INDICT WOLVERTON EX-AIDE; Washington Grand Jurors Accuse Him of Embezzlement. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/guilford-scores-in-canadian-golf-turns-back-munger-by-1-up-to-reach.html | GUILFORD SCORES IN CANADIAN GOLF; Turns Back Munger by 1 Up to Reach Semi-Final Round in Amateur Tourney. SOMERVILLE ALSO GAINS Defeats Black on Final Green -- Campbell and Palmer Win at Laval Sur Le Lac. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/four-companies-err-in-registration-form-whitney-calls-new-rules.html | Four Companies Err in Registration Form; Whitney Calls New Rules 'Eminently Fair' | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/fingerprint-found-as-the-first-clue-to-labatt-captor-mark-is.html | FINGERPRINT FOUND AS THE FIRST CLUE TO LABATT CAPTOR; Mark Is Discovered on the Auto From Which Ontario Brewer Was Seized on Highway. | True | By James MacDonald. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/newspaper-guild-faces-writ-today-staten-island-publisher-seeks.html | NEWSPAPER GUILD FACES WRIT TODAY; Staten Island Publisher Seeks Injunction to Restrain Picketing of Plant. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/mrs-frank-h-platt.html | MRS, FRANK H. PLATT | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/gain-in-volume-of-reserve-bank-credit-shown-m-report-of-week-ended.html | Gain in Volume of Reserve Bank Credit Shown m Report of Week Ended Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/newark-loses-62-then-triumphs-71-halted-by-montreal-as-castleman.html | NEWARK LOSES, 6-2, THEN TRIUMPHS, 7-1; Halted by Montreal as Castleman Stars, but Scores Behind Larocca. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dr-ditmars-departs-to-hunt-bushmaster-sails-for-west-indies.html | DR. DITMARS DEPARTS TO HUNT BUSHMASTER; Sails for West Indies Vacation and to Seek Elusive and Dangerous Snake. | True | | C1B 234362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/journalist-a-suicide-bp-salmon-had-written-from-athens-for-american.html | JOURNALIST A SUICIDE.; B.P. Salmon Had Written From Athens for American Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/dodgers-humbled-by-stout-of-reds-bow-81-only-escaping-shutout-on.html | DODGERS HUMBLED BY STOUT OF REDS; Bow, 8-1, Only Escaping Shutout on Rookie's Single in Ninth Inning. | True | By Roscoe McGowen. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/minneapolis-vote-ordered-in-strike-labor-board-agrees-to-demand-of.html | MINNEAPOLIS VOTE ORDERED IN STRIKE; Labor Board Agrees to Demand of Employers With the Approval of Truckmen. WILL FIX REPRESENTATION Action to Require at Least a Week Before Settlement Can Be Reached. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/railroads-plan-plea-for-increased-rates-lawyers-say-petition-for.html | RAILROADS PLAN PLEA FOR INCREASED RATES; Lawyers Say Petition for Freight Rise Will Be Based on Wages and Material Costs. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/1200-in-city-prison-rebel-for-7-hours-convicts-set-up-wild-din-in.html | 1,200 IN CITY PRISON REBEL FOR 7 HOURS; Convicts Set Up Wild Din in Belief They Are Cheated of Reduction in Terms. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/gruening-takes-office-is-sworn-as-director-of-new-division-of.html | GRUENING TAKES OFFICE.; Is Sworn as Director of New Division of Territories. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/bond-not-f.html | BOND NOT F-,%. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/commodities-rise-01-point-to-1158-wholesale-food-products-group.html | COMMODITIES RISE 0.1 POINT TO 115.8; Wholesale Food Products Group Reaches Highest Mark Since February, 1931. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/marshall-left-764326-inventory-is-filed-on-estate-of-bridgeport.html | MARSHALL LEFT $764,326.; Inventory Is Filed on Estate of Bridgeport Yachtsman. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/two-bus-measures-passed-by-senate-stricter-regulation-in-line-with.html | TWO BUS MEASURES PASSED BY SENATE; Stricter Regulation in Line With Lehman Program Is Provided in Bills. ASSEMBLY SPEED BLOCKED Steingut, in Fight on Fusionist, Halts McGinnies's Move to Forward Calendar. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/national-aviation-deal-for-air-investors-lags.html | National Aviation Deal For Air Investors Lags | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/britziusschommer-gain-net-semifinal-set-back-rexinger-and-quinn-36.html | BRITZIUS-SCHOMMER GAIN NET SEMI-FINAL; Set Back Rexinger and Quinn, 3-6, 6-4, 6-3, 6-8, 6-3, in Public Parks Doubles. | True | | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/reich-rigidly-curbs-use-of-foreign-metals.html | Reich Rigidly Curbs Use of Foreign Metals; | True | Wireless to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/valkyrie-victor-in-schooner-race-finishes-ahead-of-malabar-ill-in.html | VALKYRIE VICTOR IN SCHOONER RACE; Finishes Ahead of Malabar III in Northeast Harbor Event -- Valee Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/to-speak-at-bucknell.html | To Speak at Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 234362 |
| 1934-08-17 | 1934-08-17 | https://www.nytimes.com/1934/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 234362 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/athletics-win-98-then-lose-by-32-foxx-gets-no-38-against-white-sox.html | ATHLETICS WIN, 9-8, THEN LOSE BY 3-2; Foxx Gets No. 38 Against White Sox to Take Home-Run Lead -- Coleman Hits Three. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/bronx-housing-group-named.html | Bronx Housing Group Named. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/appeals-gold-law-case-fb-campbell-takes-hoarding-fight-to-supreme.html | APPEALS GOLD LAW CASE.; F.B. Campbell Takes Hoarding Fight to Supreme Court. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/apollo-steel-plea-balks-labor-board-companys-acceptance-of-union.html | APOLLO STEEL PLEA BALKS LABOR BOARD; Company's Acceptance of Union Bargaining Is Confused by Reservations. MINORITY RIGHTS ARE ISSUE Ruling is Expected Today as Board Plans to Hear Wheeling Case on Monday. | True | By Louis Stark.special To the New York Times. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/miss-gillison-wed-to-louis-f-howser-marriage-takes-place-at-home-of.html | MISS GILLISON WED TO LOUIS F. HOWSER; Marriage Takes Place at Home of Her Aunt, Mrs, Herbert Neal, at Wheatley Hills, | True | Spepc to tne | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/arizmendi-breaks-camp-today.html | Arizmendi Breaks Camp Today. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/bank-to-recapitalize-national-state-of-elizabeth-votes-new-issues.html | BANK TO RECAPITALIZE.; National State of Elizabeth Votes New Issues. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/pastor-buys-home-on-upper-west-side-corner-apartment-house-on.html | PASTOR BUYS HOME ON UPPER WEST SIDE; Corner Apartment House on Amsterdam Avenue Also Passes to New Control. NINE PARCELS AUCTIONED Six in Manhattan and Three in Bronx Taken by Plaintiffs in Foreclosure Actions. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/jobs-and-payrolls-declined-in-july-drop-of-359000-workers-and.html | JOBS AND PAYROLLS DECLINED IN JULY; Drop of 359,000 Workers and $10,450,000 in Wages Reported by Secretary Perkins. SEASONAL LOSS EXCEEDED Labor Troubles, Drought and Heat Are Blamed for Part of Decreases From June. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/harry-h-barrett.html | HARRY H. BAR'RETT. | True | Special to THE NW YORX TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/estate-of-jw-johnson.html | Estate of J.W. Johnson. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/gold-stocks-bought-heavily-in-toronto-hollinger-shares-taken.html | GOLD STOCKS BOUGHT HEAVILY IN TORONTO; Hollinger Shares, Taken Largely for New York Account, Hit $20, Best Since 1927. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/2000000-in-silver-here-from-england-vessel-brings-also-350000-gold.html | $2,000,000 IN SILVER HERE FROM ENGLAND; Vessel Brings Also $350,000 Gold Which Will Be Shipped Back Immediately. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/coffee-membership-at-4800.html | Coffee Membership at $4,800. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/foreign-trade-outlook-department-of-commerce-survey-reveals-mixed.html | FOREIGN TRADE OUTLOOK.; Department of Commerce Survey Reveals Mixed Situation. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/coman-here-for-supplies-ellsworths-medical-aide-denies-any-are-for.html | COMAN HERE FOR SUPPLIES; Ellsworth's Medical Aide Denies Any Are for Byrd's Camp. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/strike-support-doubted-survey-indicates-lack-of-sympathy-by-new.html | STRIKE SUPPORT DOUBTED.; Survey Indicates Lack of Sympathy by New England Workers. | True | Special to THE NEW YORK TIMES. | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/chattanooga-sales-off-total-for-1933-was-528-below-the-volume-in.html | CHATTANOOGA SALES OFF.; Total for 1933 Was 52.8% Below the Volume in 1929. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/wallace-beery-and-jackie-cooper-in-a-film-version-of-stevensons.html | Wallace Beery and Jackie Cooper in a Film Version of Stevenson's "Treasure Island." | True | By Mordaunt Hall. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/government-in-business.html | Government in Business. | True | HENRY WARE TJ,EN | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/farley-in-arkansas-backs-gov-futrell-he-reviews-the-accomplishments.html | FARLEY IN ARKANSAS BACKS GOV. FUTRELL; He Reviews the Accomplishments of the Roosevelt Recovery Work. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/beebe-pictures-a-failure-monster-fish-frightened-away-before-camera.html | BEEBE PICTURES A FAILURE; Monster Fish Frightened Away Before Camera Was Focused. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/arab-plot-in-algeria-alleged.html | Arab Plot in Algeria Alleged. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/educators-assail-competitive-spirit-speakers-at-schoolmart.html | EDUCATORS ASSAIL COMPETITIVE SPIRIT; Speakers at Schoolmart Symposium Urge Training for Cooperative Era. MODEL FARMS PROPOSED Declared More Important Than Zoological Exhibits -- Aid to Problem Child Reported. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/jg-sherman-left-150383.html | J.G. Sherman Left $150,383. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/violence-develops-in-chicago-bus-strike-crowds-attack-two-vehicles.html | VIOLENCE DEVELOPS IN CHICAGO BUS STRIKE; Crowds Attack Two Vehicles and Injure a Driver -- Three Men Arrested. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/-dorothy-m-hurd-enaqed-to-wed-i-betrothal-of-youngstown-ohio-girl.html | \| DOROTHY M, HURD ENAQED TO WED; I Betrothal of Youngstown, Ohio, Girl to Eduard Baruch i of New York Announced. A GRADUATE OF BARNARD She Also Attended School of Fine and Applied Art \ and Elmira College. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/j-p-andre-mottu-consul-fee-belgium-and-hollandi.html | J. P. ANDRE MOTTU..; Consul fee Belgium and HollandI | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/kashmary-takes-progressive-trot-white-drives-mare-to-victory-in.html | KASHMARY TAKES PROGRESSIVE TROT; White Drives Mare to Victory in Second And Fourth Heats of Grand Circuit Stake. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/vienna-nazi-freed-by-error-in-raid-court-is-told-police-mistook.html | VIENNA NAZI FREED BY ERROR IN RAID; Court Is Told Police Mistook Rebel for Radio Employe and Let Him Leave. LEADER DEFENDS 'PUTSCH' Domes Declares He Acted in What He Regarded as 'the Best Interests of Germany.' | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/painter-is-killed-in-fivestory-fall-victims-stepladder-crashes.html | PAINTER IS KILLED IN FIVE-STORY FALL; Victim's Stepladder Crashes Through Skylight, Endangering 100 Factory Employes. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/kievex-favorite-home-first-at-spa-defeats-thursday-with-dark-secret.html | KIEVEX, FAVORITE, HOME FIRST AT SPA; Defeats Thursday, With Dark Secret Next -- Economic Suffers Breakdown. TRAVERS TOPS CARD TODAY 3-Year-Old Classic Expected to Gross $20,000 -- Six Are Named to Start. | True | By Bryan Field.special To the New York Times. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/a-mexican-tragedy.html | A Mexican Tragedy. | True | H. T. S. | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/strauss-hissed-and-applauded-at-salzburg-composers-presence-held-to.html | Strauss Hissed and Applauded at Salzburg; Composer's Presence Held to Defy Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/japan-feels-heavy-quake-railways-and-communications-damaged-north.html | JAPAN FEELS HEAVY QUAKE; Railways and Communications Damaged North of Nagoya. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/air-mail-contracts-to-run-on.html | Air Mail Contracts to Run On. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mrsgeorge-miller.html | MRS.GEORGE MILLER | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/pact-with-cuba-near-completion.html | Pact With Cuba Near Completion | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/yanks-break-even-as-46500-look-on-behind-gomez-down-leagueleading.html | YANKS BREAK EVEN AS 46,500 LOOK ON; Behind Gomez, Down League-Leading Tigers, 5-0, Then Are Blanked, 2-0. ROWE EXTENDS HIS STREAK Gives 3 Hits and Fans 11 as He Hurls 14th Straight Victory and 18th of Year. | True | By John Drebinger. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/montreal-flight-today-70-planes-expected-to-take-part-in-third.html | MONTREAL FLIGHT TODAY.; 70 Planes Expected to Take Part in Third Good-Will Trip, | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/exshow-girl-gets-writ-betty-randolph-wins-injunction-in-suit-over.html | EX-SHOW GIRL GETS WRIT.; Betty Randolph Wins Injunction in Suit Over Hotel Bill. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/1934-gain-reported-by-german-industry-but-workers-earnings-do-not.html | 1934 GAIN REPORTED BY GERMAN INDUSTRY; But Workers' Earnings Do Not Keep Pace With Activity -- Reichsbank Gets More Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/washington-shows-no-concern.html | Washington Shows No Concern. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/middlesex-team-scores-kent-warwickshire-among-other-victors-in.html | MIDDLESEX TEAM SCORES.; Kent, Warwickshire Among Other Victors in English Cricket. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/gulf-oil-company-held-code-violator-ickes-asks-justice-department.html | GULF OIL COMPANY HELD CODE VIOLATOR; Ickes Asks Justice Department to Prosecute Refiners for Strike Tactics. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/republicans-back-eadie.html | Republicans Back Eadie. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/jp-morgan-wins-tax-cut.html | J.P. Morgan Wins Tax Cut. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/cashing-in.html | CASHING IN. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/90600-is-paid-for-49-yearlings-total-for-sale-at-saratoga-creates.html | $90,600 IS PAID FOR 49 YEARLINGS; Total for Sale at Saratoga Creates New High Mark for This Season. $10,500 FOR MANNA COLT Hirsch Gets Bay After Spirited Bidding -- Brookmeade Stable Buys Son of St. Germans. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/nazi-attack-arouses-german-catholics-hitler-youth-propagandist-had.html | NAZI ATTACK AROUSES GERMAN CATHOLICS; Hitler Youth Propagandist Had Urged War Against 'Jewish-Christian Invasion.' | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/gunfire-chases-planes-from-reich-army-test.html | Gunfire Chases Planes From Reich Army Test | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/wandering-boy-14-baffles-officials-child-found-on-street-three.html | WANDERING BOY, 14, BAFFLES OFFICIALS; Child Found on Street Three Weeks Ago Talks Freely, but Keeps Identity Hidden. NO RECORD TO BACK STORY Spent Years at Fordham Hospital, He Say -- Aid of Missing Persons Bureau Asked. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/decision-is-reserved-on-guild-injunction-justice-byrne-will-rule.html | DECISION IS RESERVED ON GUILD INJUNCTION; Justice Byrne Will Rule Upon Staten Island Advance Case Next Week. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/brent-actor-asks-citizenship.html | Brent, Actor, Asks Citizenship. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/commodity-markets-futures-ease-in-fairly-active-operations-cash.html | COMMODITY MARKETS.; Futures Ease in Fairly Active Operations -- Cash Prices End Irregularly Lower. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/fireplace-of-states-has-stone-from-each-historical-pieces-at.html | FIREPLACE OF STATES HAS STONE FROM EACH; Historical Pieces at Bemidji, Minn., Include One From Mount Vernon. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/ramercantor.html | ramer--Cantor. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/charlotte-suderley-is-bride-in-coeymans-married-to-peter-gansevoort.html | CHARLOTTE SUDERLEY IS BRIDE IN COEYMANS; Married to Peter Gansevoort D. Ten Eyck of Albany Both of Colonial Ancestry. | True | Special To th | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/allan-hoover-is-host-gives-dinner-for-his-mothers-secretary-and-her.html | ALLAN HOOVER IS HOST.; Gives Dinner for His Mother's Secretary and Her Fiance. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/road-would-renew-loan-maine-central-asks-icc-permit-for-437500-note.html | ROAD WOULD RENEW LOAN.; Maine Central Asks I.C.C. Permit for $437,500 Note Reissue. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/willing-to-lead-miss-booth-says-us-salvation-army-chief-asserts-she.html | WILLING TO LEAD, MISS BOOTH SAYS; U.S. Salvation Army Chief Asserts She Would Take Generalship if Offered. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/rooseveltandla-follette.html | ROOSEVELT AND LA FOLLETTE. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mr-rogers-finds-a-lull-in-affairs-in-manchukuo.html | Mr. Rogers Finds a Lull In Affairs in Manchukuo | True | WILL ROGERS | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/to-withdraw-from-nra-dress-manufacturers-group-voices.html | TO WITHDRAW FROM NRA.; Dress Manufacturers' Group Voices Dissatisfaction With Code. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/300-in-baby-parade-at-wildwood-fete-more-than-65000-on-boardwalk.html | 300 IN BABY PARADE AT WILDWOOD FETE; More Than 65,000 on Boardwalk Witness Pageant -- Winner of Last Year Again Victor. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/reapportionment-carried-in-assembly-doomed-to-die-in-democratruled.html | Reapportionment Carried in Assembly; Doomed to Die in Democrat-Ruled Senate | True | Special to THE NEW YORK TIMES | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/reading-line-promotes-officer.html | Reading Line Promotes Officer. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/kresge-store-winner-jersey-supreme-court-sets-aside-conviction-in.html | KRESGE STORE WINNER.; Jersey Supreme Court Sets Aside Conviction in Optometry Case. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/sales-in-new-jersey-dwelling-deals-continue-to-lead-in-trading.html | SALES IN NEW JERSEY.; Dwelling Deals Continue to Lead in Trading. | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/cartels-proposed-to-rule-industry-vast-system-of-trade-groups-under.html | CARTELS PROPOSED TO RULE INDUSTRY; Vast System of Trade Groups Under Government Control Outlined to Engineers. PRICE FIXING IS ASSAILED Store Official Calls It Vital Flaw in NRA -- End of Federal Spending Demanded. | True | From a Staff Correspondent. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/citys-aid-speeds-knit-goods-peace-mayors-conference-results-in.html | CITY'S AID SPEEDS KNIT GOODS PEACE; Mayor's Conference Results in Agreement on Hours Under Ingersoll as Arbiter. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/foreign-exchange-friday-aug-17-1934.html | FOREIGN EXCHANGE; Friday, Aug. 17, 1934. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/salvadors-president-on-tour.html | Salvador's President on Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/new-infantile-paralysis-vaccine-is-declared-to-immunize-children-dr.html | New Infantile Paralysis Vaccine Is Declared to Immunize Children; Dr. John A. Kolmer of Philadelphia Says Living but Devitalized Virus From Monkeys Is Employed -- Has Used It on Himself -- Cost Is Declared to Be Nominal. SEES WAY TO BALK CHILD PARALYSIS | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/drys-cite-auto-accident-rise.html | Drys Cite Auto Accident Rise. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/college-tourists-back-from-reich-warmly-received-everywhere-they.html | COLLEGE TOURISTS BACK FROM REICH; Warmly Received Everywhere, They Say, Denying Report They Met With Unpleasantness. VISITED EVERY SECTION Observed Severe Drought but No Indications of Famine in Winter, Dr. Shantz Asserts. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/to-attend-canadian-fete-french-delegates-sail-today-for-fourth.html | TO ATTEND CANADIAN FETE; French Delegates Sail Today for Fourth Centenary of Discovery. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/chapman-defeats-birch-by-3-and-2-medalist-conquers-1933-winner-and.html | CHAPMAN DEFEATS BIRCH BY 3 AND 2; Medalist Conquers 1933 Winner and Enters Semi-Finals of Green Meadow Golf. TO PLAY FEINBERG TODAY Latter Downs Rothenberg and Goodwin -- Knowles and Ayling Others to Gain. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/dr-schacht-terms-hitler-economist-asks-100-per-cent-confidence-vote.html | DR. SCHACHT TERMS HITLER ECONOMIST; Asks 100 Per Cent Confidence Vote 'to Ease Difficult Task' of Chancellor. BUT WARNS OF SACRIFICES German Economics Minister Says 'It Is Natural We Will Not Remain Without Cares.' | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/deadlock-is-seen-in-wheat-parley-london-conference-expected-to-drop.html | DEADLOCK IS SEEN IN WHEAT PARLEY; London Conference Expected to Drop Plan for System of Quarterly Export Quotas. SHARP REDUCTION FOR U.S. Tentative Figure Is Put at 10,000,000 Bushels -- That of Argentina 150,000,000. | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/war-games-planned-at-nazi-boys-camp-sham-battles-to-be-feature-of.html | WAR GAMES PLANNED AT NAZI BOYS CAMP; Sham Battles to Be Feature of Athletic Program Tomorrow at Griggstown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/nicholson-here-optimistic-on-endeavour-saying-this-is-englands-year.html | Nicholson, Here, Optimistic on Endeavour, Saying This Is "England's Year in Sport" | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/chocolate-stops-sarilla.html | Chocolate Stops Sarilla. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/no-wheat-exports-likely-this-year-agriculture-department-says-crop.html | NO WHEAT EXPORTS LIKELY THIS YEAR; Agriculture Department Says Crop Will Be Needed at Home, Due to the Drought. MUCH NEEDED FOR FEED But Washington Expects No Difficulty in Returning to World Market in Future. NO WHEAT EXPORTS LIKELY THIS YEAR | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/dr-ratnoff-is-honored-hebrew-university-votes-to-name-medical.html | DR. RATNOFF IS HONORED.; Hebrew University Votes to Name Medical College After Him. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/safe-deposit-capital-cut.html | Safe Deposit Capital Cut. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/indiana-standards-listing.html | Indiana Standard's Listing. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/youth-parley-ends-on-note-of-strife-rival-permanent-committees-are.html | YOUTH PARLEY ENDS ON NOTE OF STRIFE; Rival Permanent Committees Are Chosen -- Talk by Miss Ilma on Radio Protested. PROGRAMS AT VARIANCE ' Left Wing' Group to Work for Broad Industrial Reform -- Opponents' Platform Milder. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/the-silver-bill-some-unexpected-effects-of-it-in-american-business.html | THE SILVER BILL.; Some Unexpected Effects of It in American Business. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/tw-stemmler-had-239617.html | T.W. Stemmler Had $239,617. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mimic-air-war-thrills-thousands-line-lakefront-at-chicago-for.html | MIMIC AIR WAR THRILLS.; Thousands Line Lakefront at Chicago for Spectacle. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/ralph-s-wolcott-attorney-here-dies-z-served-in-infantry-overseas-in.html | RALPH S. WOLCOTT, ATTORNEY HERE, DIES; Z Served in Infantry Overseas in World War and Was Wounded in Argonne Campaign. ! | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/begins-munitions-inquiry-dy-wemple-examining-du-pont-records-for.html | BEGINS MUNITIONS INQUIRY; D.Y. Wemple Examining du Pont Records for Nye Committee. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/david-bratter.html | DAVID BRATTER. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/landis-sets-hearing-will-take-up-deans-case-in-st-louis-on-monday.html | LANDIS SETS HEARING.; Will Take Up Dean's Case in St. Louis on Monday. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/film-censoring-inquiry-asked.html | Film Censoring Inquiry Asked. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/berlin-protests-on-press-in-saar-germany-sends-note-to-the.html | BERLIN PROTESTS ON PRESS IN SAAR; Germany Sends Note to the Governing Body, Assailing 'Outrageous Scurrility.' | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/boys-win-study-prizes-sons-of-four-policemen-receive-holy-name.html | BOYS WIN STUDY PRIZES.; Sons of Four Policemen Receive Holy Name Society Scholarships. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/red-sox-browns-divide-twin-bill-ferrell-blanks-st-louis-60-but.html | RED SOX, BROWNS DIVIDE TWIN BILL; Ferrell Blanks St, Louis, 6-0, but Boston Loses Second Contest, 5 to 2. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/columbia-summer-roll-up-10.html | Columbia Summer Roll Up 10%. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/10000000-rfc-loan-maryland-casualty-gets-second-advance-this-year.html | $10,000,000 RFC LOAN.; Maryland Casualty Gets Second Advance This Year. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/bus-insurance-fought-dunmore-blocks-bill-as-40-rise-on-school.html | BUS INSURANCE FOUGHT.; Dunmore Blocks Bill as 40% Rise on School Vehicles, | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/secret-strike-orders-are-issued-to-police-giving-leeway-to-pickets.html | Secret Strike Orders Are Issued to Police, Giving Leeway to Pickets by Mayor's Request | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/plan-to-raise-ships-sunk-in-lake-george-residents-expect-to.html | PLAN TO RAISE SHIPS SUNK IN LAKE GEORGE; Residents Expect to Preserve Vessels Used in the Revolutionary War. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/hitler-declares-hand-was-forged-by-hostile-world-radio-appeal-for.html | HITLER DEGLARES HAND WAS FORGED BY HOSTILE WORLD; Radio Appeal for Approval of His Seizing Presidency Says Delay Was Dangerous. STRESSES GAIN IN UNITY Chancellor Tells Enthusiastic Hamburg He Backs His Policies With His Life. HITLER DECLARES HAND WAS FORGED | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/15th-cruiser-taken-over-tuscaloosa-is-put-in-commission-in.html | 15TH CRUISER TAKEN OVER; Tuscaloosa Is Put in Commission in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/hails-dominican-debt-move.html | Hails Dominican Debt Move. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/110-street-litterers-in-court.html | 110 Street Litterers in Court. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/schools-open-sept-10-education-board-rules.html | Schools Open Sept. 10, Education Board Rules | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/woman-is-drowned-in-swimming-pool-body-diamond-ring-missing-is.html | WOMAN IS DROWNED IN SWIMMING POOL; Body, Diamond Ring Missing, Is Found on Grounds of the Dayton Country Club. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/london-to-ban-horns-at-night.html | London to Ban Horns at Night. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/cagney-denies-story.html | Cagney Denies Story. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mahoybuckley.html | MaHoy--Buckley. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/riedel-again-wins-mile-canoe-rage-pendleton-club-entrant-takes.html | RIEDEL AGAIN WINS MILE CANOE RAGE; Pendleton Club Entrant Takes American Association Event Twelfth Year in Row. | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/elected-by-state-red-men.html | Elected by State Red Men. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/deterding-is-here-to-meet-teagle-shell-groups-head-says-hot-oil.html | DETERDING IS HERE TO MEET TEAGLE; Shell Group's Head Says 'Hot' Oil Output Is Paralyzing the Whole Industry. HEAVY WASTE DEPLORED Diesel Engine Called Economic Unit of Future, Notably for Railroads and Ships. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/fast-trip-saves-girl-7.html | Fast Trip Saves Girl, 7. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/bullish-news-ignored-with-washington-statements-said-to-cause.html | Bullish News Ignored, With Washington Statements Said to Cause Uneasiness.; CASH PREMIUMS INCREASE | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/treasury-issues-rules-on-silver-detailed-reports-are-ordered-by.html | TREASURY ISSUES RULES ON SILVER; Detailed Reports Are Ordered by Sept. 15 From All Persons Holding Bullion. DATA REQUIRED ON DEALS New Regulations Follow General Lines of the Executive Order Nationalizing Metal. TREASURY ISSUES RULES ON SILVER | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/1-extra-by-quaker-oats-dividend-declared-in-addition-to-regular-1.html | $1 EXTRA BY QUAKER OATS; Dividend Declared In Addition to Regular $1 Quarterly. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/2-plays-by-forty-niners-yale-actors-at-whitefield-give-chekov-farce.html | 2 PLAYS BY FORTY NINERS.; Yale Actors at Whitefield Give Chekov Farce and 'David Garrick.' | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/farm-purchasing-power-increases-favorable-weather-changes-brighten.html | FARM PURCHASING POWER INCREASES; Favorable Weather Changes Brighten the Prospects for Coming Months. FALL OUTLOOK IMPROVES Retail Sales Running Ahead, Wholesalers More Cheerful, Says Dun's Review. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/new-postmaster-is-sworn.html | New Postmaster Is Sworn. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/money-order-rates-rise-advance-in-exchange-blamed-for-increased-for.html | MONEY ORDER RATES RISE.; Advance in Exchange Blamed for Increased Foreign Issue Charge. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/new-vaudeville-bills-lee-sims-and-ilomay-bailey-at-palace-offerings.html | NEW VAUDEVILLE BILLS.; Lee Sims and Ilomay Bailey at Palace -- Offerings at Loew's State. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/urges-maine-support-roosevelts-policies-henry-morgenthau-sr-says.html | URGES MAINE SUPPORT ROOSEVELT'S POLICIES; Henry Morgenthau Sr. Says the Voters Have First Chance for Approval. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mrs-c-h-koellhoffer.html | MRS. C. H. KOELLHOFFER. | True | Special to THZ NBW Yoa TrsS. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/banana-strike-test-due-climax-in-costa-rican-tieup-will-come-today.html | BANANA STRIKE TEST DUE.; Climax in Costa Rican Tie-Up Will Come Today as Cutting Starts. | True | Special Cable to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/harry-dean-morton-.html | HARRY DEAN MORTON [ | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/roosevelt-bars-politics-for-all-federal-aides-special-to-the-new.html | Roosevelt Bars Politics For All Federal Aides; Special to THE NEW YORK TIMES. | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/bank-rush-to-aid-home-repair-plans-washington-hails-flood-of.html | BANK RUSH TO AID HOME REPAIR PLANS; Washington Hails Flood of Acceptances of Program to Finance Modernization. $300,000,000 NEED IS SEEN Big Drop in Applications for Aid From Homeowners Corporation Is Recorded. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/many-suites-rented-west-side-takes-slight-lead-in-brokers-reports.html | MANY SUITES RENTED.; West Side Takes Slight Lead in Brokers' Reports. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/dies-on-subway-platform.html | Dies on Subway Platform. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/newark-defeated-20-brown-beaten-in-pitching-duel-by-smythe-of.html | NEWARK DEFEATED, 2-0.; Brown Beaten in Pitching Duel by Smythe of Montreal. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/all-of-reich-hears-speech-over-radio-even-restaurants-in-berlin.html | ALL OF REICH HEARS SPEECH OVER RADIO; Even Restaurants in Berlin Present Address to Guests by Loud-Speakers. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mrs-fm-childss-f-estate.html | Mrs. F.M. Childs's F. Estate. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/richfield-sale-expected.html | Richfield Sale Expected. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mrs-davison-host-to-500-cripples-young-men-and-women-from-institute.html | MRS. DAVISON HOST TO 500 CRIPPLES; Young Men and Women From Institute Here Hold Outing on Long Island Estate. MAKE TRIP IN 18 BUSES Ball Games, Swimming and Athletic Contests Feature Day at Peacock Point. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mayor-backs-rise-in-health-budget-325125-of-the-536879-increase.html | MAYOR BACKS RISE IN HEALTH BUDGET; $325,125 of the $536,879 Increase Sought Would Be for 157 New Jobs. WOULD RESTORE PAY CUT More Tuberculosis Work and a Bureau of Social Diseases Needed, Says LaGuardia. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/federal-agents-order-secrecy.html | Federal Agents Order Secrecy. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/royalty-at-capital-prince-and-princess-kaya-visit-mount-vernon.html | ROYALTY AT CAPITAL.; Prince and Princess Kaya Visit Mount Vernon, White House. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/reichsbanks-gold-up-142000-marks-total-of-74964000-marks-is.html | REICHSBANK'S GOLD UP 142,000 MARKS; Total of 74,964,000 Marks Is 314,226,000 Under the Figure on Jan. 6. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/old-charter-board-to-hand-over-data-members-clean-out-desks-and.html | OLD CHARTER BOARD TO HAND OVER DATA; Members Clean Out Desks and Assemble Material That May Help New Commission. LAWYERS MAKE PROPOSAL Bar Association Suggests Way to End Soliciting of Clients in City Condemnation Cases. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/h-pell-is-sued-by-wife-the-former-helen-ludlow-white-asks-divorce.html | H. PELL IS SUED BY WIFE.; The Former Helen Ludlow White Asks Divorce in Reno. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/socony-reduces-prices-bulk-gasoline-cut-12-cent-a-gallon-in-certain.html | SOCONY REDUCES PRICES.; Bulk Gasoline Cut 1/2 Cent a Gallon in Certain Districts. | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/atlantic-city-bank-mismanaged-horribly-those-responsible-should-pay.html | Atlantic City Bank 'Mismanaged Horribly,' Those Responsible Should Pay, Says Judge | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/thomas-f-keele.html | THOMAS F. KEELE, | True | Special to Tram lmw Yo TIMer. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/prince-entertained-at-saratoga-club-louis-ferdinand-dinner-guest-at.html | PRINCE ENTERTAINED AT SARATOGA CLUB; Louis Ferdinand Dinner Guest at The Brook of Mr. and Mrs. W.L. Webster. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/nancy-l-mowry-a-bride.html | Nancy L. Mowry a Bride. | True | pecial to THE NW o Ta8. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/housing-program-urged-on-state-lehman-asks-for-legislation-to.html | HOUSING PROGRAM URGED ON STATE; Lehman Asks for Legislation to Enable Participating Under National Act. ASSEMBLY TOILS LONG DAY Passes Party Emblem and 3 Other Election Bills-- Ban on Advertising Polls Fails. | True | Special to THE NEW YORK TIMES | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/invention-and-gold.html | INVENTION AND GOLD. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/schaaps-here-tell-of-misery-in-russia-poverty-and-oppression-rife.html | SCHAAPS, HERE, TELL OF MISERY IN RUSSIA; Poverty and Oppression Rife, Store Head Says - Tourists Pay Huge Price for Rouble. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/crop-conditions-fair-in-most-of-the-state-albany-finds-some-areas.html | CROP CONDITIONS FAIR IN MOST OF THE STATE; Albany Finds Some Areas Hard Hit by the Drought--Potatoes Slightly Under Average. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/5360000-radios-in-reich-total-has-increased-by-1260000-in-two-years.html | 5,360,000 RADIOS IN REICH; Total Has Increased by 1,260,000 in Two Years, Says Goebbels. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/the-carillon-of-ypres.html | THE CARILLON OF YPRES. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/miss-babcock-wins-in-stirring-match-is-hard-pressed-to-defeat-miss.html | MISS BABCOCK WINS IN STIRRING MATCH; Is Hard Pressed to Defeat Miss Stammers by 6-3, 2-6, 6-4, in U.S. Title Play. MISS PALFREY A VICTOR Downs Miss James in 3-Set Battle - - Miss Jacobs, Mrs. Andrus Also Advance. MISS BABCOOK WINS IN STIRRING MATCH | True | By Allison Danzig.by Allison Danzig | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/hawaii-tests-sugar-act-sues-in-capital-to-block-control-under-the.html | HAWAII TESTS SUGAR ACT.; Sues in Capital to Block Control Under the AAA Quota System. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/push-compromise-on-mortgage-bill-leaders-at-albany-hope-to-bring-it.html | PUSH COMPROMISE ON MORTGAGE BILL; Leaders at Albany Hope to Bring It Out Before Legislature Adjourns Today. ASSEMBLY IS HOLDING OUT Passes Own Program as Its Spokesmen Balk in Parley With Untermyer. PUSH COMPROMISE ON MORTGAGE BILL | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/golf-final-gained-by-mrs-federman-new-york-star-conquers-miss.html | GOLF FINAL GAINED BY MRS. FEDERMAN; New York Star Conquers Miss Harrison, 2 Up, in State Title Tournament. | True | By William D. Richardson. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/brower-will-push-mortgage-inquiry-special-assistant-attorney.html | BROWER WILL PUSH MORTGAGE INQUIRY; Special Assistant Attorney General Arrives and Confers With Martin Conboy. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/trend-strong-in-berlin.html | Trend Strong in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mrs-coo-loses-fight-to-exclude-policies-justice-rules-certificates.html | MRS. COO LOSES FIGHT TO EXCLUDE POLICIES; Justice Rules Certificates of Insurance May Be Used as Evidence in Trial. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/ransom-demended-of-mrs-mpherson-kidnappers-of-north-carolina.html | RANSOM DEMENDED OF MRS. M'PHERSON; Kidnappers of North Carolina Evangelist Warn Her by Letter to Pay $25,000. PASTOR IS OF HER FAITH Federal Agents Fear for His Life as Wife Receives a Second Threat. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/prof-georges-dreyer-oxford-teacher-of-pathology-succumb8-in-denmark.html | PROF, GEORGES DREYER,; Oxford Teacher of Pathology Succumb8 in Denmark at 61. | True | Wireless to Tm Nsv YoR | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/production-and-population-government-it-is-held-should-curb-latter.html | PRODUCTION AND POPULATION.; Government, It Is Held, Should Curb Latter Under Present Conditions. | True | GUY IRVING BURCH | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/armed-robbers-get-5714-in-2-holdups-take-1581-payroll-on-west-25th.html | ARMED ROBBERS GET $5,714 IN 2 HOLD-UPS; Take $1,581 Payroll on West 25th St. -- Office in Ninth Av. Loses $4,133. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/army-planes-back-from-alaska.html | Army Planes Back From Alaska | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/false-alarm-kills-2-firemen.html | False Alarm Kills 2 Firemen. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/off-produce-exchange-list.html | Off Produce Exchange List. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/girl-risks-life-to-save-boy-4-already-drowned.html | Girl Risks Life to Save Boy, 4, Already Drowned | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/chicago-to-0ffer-bonds-two-issues-amounting-to-15500000-authorized.html | CHICAGO TO 0FFER BONDS.; Two Issues Amounting to $15,500,000 Authorized to Avert Default. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/richard-s-cohon.html | RICHARD S. COHON | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/cotton-prices-dip-lowest-of-week-speculative-and-hedging-sales-wipe.html | COTTON PRICES DIP LOWEST OF WEEK; Speculative and Hedging Sales Wipe Out Rise Caused by Crop Report 10 Days Ago. LOSSES 17 TO 21 POINTS Rains in Oklahoma; and Fears of Textile Strike Act as Brake on Buying. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/fine-wins-in-chess-ties-for-3d-place-plays-brilliantly-to-defeat.html | FINE WINS IN CHESS, TIES FOR 3D PLACE; Plays Brilliantly to Defeat Monticelli in 21 Moves and Join Dake in Deadlock. DENKER, STEINER TRIUMPH Former Beats Portland Entrant as Dr. Seitz Bows in State Tourney at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/confidence-still-lacking-but-assurance-of-stability-at-washington.html | CONFIDENCE STILL LACKING.; But Assurance of Stability at Washington Might Bring Change. | True | CHAS. T. BINGI-IAM | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/signs-of-recovery-noted-in-canada-dominion-economic-index-held-to.html | SIGNS OF RECOVERY NOTED IN CANADA; Dominion Economic Index Held to Higher Average in July Than June. REVENUES ARE INCREASED Country Believed Heading Toward Planned Economy -- Urged by Western Leaders. SIGNS OF RECOVERY NOTED IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/stocks-weaken-in-paris.html | Stocks Weaken in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/held-in-1000000-thefts-two-captured-as-last-of-gang-that-terrorized.html | HELD IN $1,000,000 THEFTS; Two Captured as Last of Gang That Terrorized Truckmen. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/st-hubbard-left-estate-of-675407-chief-asset-of-former-head-of.html | S.T. HUBBARD LEFT ESTATE OF $675,407; Chief Asset of Former Head of Cotton Exchange Was Interest in His Firm. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/dundee-defeats-brescia-triumphs-in-nontitle-10round-bout-at-fort.html | DUNDEE DEFEATS BRESCIA.; Triumphs in Non-Title 10-Round Bout at Fort Hamilton. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/miss-glutting-scores-sets-course-mark-of-77-to-win-golf-tourney-at.html | MISS GLUTTING SCORES.; Sets Course Mark of 77 to Win Golf Tourney at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/dollar-off-sharply-in-foreign-exchange-our-currency-continues-to.html | DOLLAR OFF SHARPLY IN FOREIGN EXCHANGE; Our Currency Continues to Display Sensitiveness to Silver Program. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/church-activities-of-interest-in-city-old-dutch-church-of-sleepy.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Old Dutch Church of Sleepy Hollow to Be Opened for Vespers Aug. 26 to Oct. 14. SEMINARY 150 YEARS OLD New Brunswick Institution Will Z Celebrate in Fail--Norwood Memorials Are Finished. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/payment-on-foreign-bonds.html | PAYMENT ON FOREIGN BONDS. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/c-arthur-coan-dead-lawyer-and-author-commanded-battalion-of-ninth.html | C. ARTHUR COAN DEAD; LAWYER AND AUTHOR; Commanded Battalion of Ninth Infantry, New York Regiment, in the War With Spain. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/isaac-d-mumby.html | ISAAC D. MUMBY, | True | Special to TIt NW Yo T. CINCINNATI, | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/bryant-park-reopening-postponed-until-sept-14.html | Bryant Park Reopening Postponed Until Sept. 14 | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/plots-sold-in-bayside.html | Plots Sold in Bayside. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/offerings-of-bonds-are-lowest-of-year-only-four-issues-all.html | OFFERINGS OF BONDS ARE LOWEST OF YEAR; Only Four Issues, All Municipals, Totaling $989,000, Are Put Out in Week. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/suitor-kills-woman-refusing-to-wed-him-exconvict-flees-after.html | SUITOR KILLS WOMAN REFUSING TO WED HIM; Ex-Convict Flees After Shooting on Staten Island -- Daughter Hurt Trying to Halt Him. | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/i-preston-parish-41-dies-in-hospital-bedford-hills-man-partner-in.html | I PRESTON PARISH, 41, DIES IN HOSPITAL; Bedford Hills Man; Partner in Steel Firm, Hurt in Fall From Horse Last Week. SERVED IN THE WORLD WAR Enlisted in the Canadian Army, but Transferred When This Country Entered Conflict, | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mill-sale-to-heart-denied.html | Mill Sale to Heart Denied. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/jail-unrest-stirs-harts-island-din-1000-reformatory-inmates-stage.html | JAIL UNREST STIRS HART'S ISLAND DIN; 1,000 Reformatory Inmates Stage Disorder Like That in City Prison. DISTURBANCES ARE LINKED MacCormick Lays Second to a Radio Account of First -- Both Institutions Now Quiet. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/partisan-nonpartisanship.html | PARTISAN NONPARTISANSHIP. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/named-to-a-f-of-l-office-g-m-harrison-of-cincinnati-is-made-a-vice.html | NAMED TO A. F. OF L. OFFICE; G. M. Harrison of Cincinnati Is Made a Vice President, | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/uncle-disappears-with-antonio-boy-evades-sheriff-when-about-to-lose.html | UNCLE DISAPPEARS WITH ANTONIO BOY; Evades Sheriff When About to Lose Custody of Son of the Woman Put to Death. KIDNAPPING WARRANT OUT Schenectady Court Had Ordered All 3 Children Given to Care of Slain Father's Sister. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/sets-55000-feet-as-goal.html | Sets 55,000 Feet as Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/big-plane-off-to-trinidad-brazilian-clipper-leaves-puerto-rico-for.html | BIG PLANE OFF TO TRINIDAD; Brazilian Clipper Leaves Puerto Rico for Port of Spain. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/senators-subdue-indians-43-10-traviss-run-in-tenth-inning-enables.html | SENATORS SUBDUE INDIANS, 4-3, 1-0; Travis's Run in Tenth Inning Enables Washington to Capture Opener. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/2-belgians-start-for-stratosphere-cosyns-and-elst-ascend-in-a.html | 2 BELGIANS START FOR STRATOSPHERE; Cosyns and Elst Ascend in a Balloon to Make New Study of Ozone and Cosmic Ray. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/morale-of-architects-good-despite-depression.html | Morale of Architects Good Despite Depression | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/2-oapos.html | 2 o&apos | True | ;clock. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/auto-plunge-kills-man-former-sheriff-at-pittston-dies-in-400foot.html | AUTO PLUNGE KILLS MAN.; Former Sheriff at Pittston Dies in 400-Foot Fall. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/john-faber-hanst-48-mining-engineer-dad-recently-surveyed-oil.html | JOHN FABER HANST, 48, MINING ENGINEER, DAD; Recently Surveyed Oil Fields in EuropeBegan Career in Michigan Iron Mines. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/italy-will-renew-pledge-to-austria-mussolini-to-give-assurance-of.html | ITALY WILL RENEW PLEDGE TO AUSTRIA; Mussolini to Give Assurance of Help at Meeting with the Chancellor Wednesday. TALKS ARE TO BE BRIEF Vienna Official Tells People They Will Have a Chance to Vote on the Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/rosenbaum-net-victor-princeton-player-defeats-smith-in-sagamore.html | ROSENBAUM NET VICTOR.; Princeton Player Defeats Smith in Sagamore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/braves-beat-cubs-on-mmanuss-hit-chicago-bows-by-52-despite-return.html | BRAVES BEAT CUBS ON M'MANUSS HIT; Chicago Bows by 5-2 Despite Return of Klein and Jurges to Starting Line-Up. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/book-notes.html | BOOK NOTES | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/officer-charges-line-breaks-law-files-complaint-that-grace-ship.html | OFFICER CHARGES LINE BREAKS LAW; Files Complaint That Grace Ship Violated Federal Rule on Working Time. CASE IS UNPRECEDENTED Complainant Is First Officer to Take Such Action -- He Is Retiring From Sea. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/simons-advances-in-title-tennis-beats-mitchell-in-us-public-parks.html | SIMONS ADVANCES IN TITLE TENNIS; Beats Mitchell in U.S. Public Parks Tennis -- Miss Germaine Victim of Upset. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/burnett-names-aides-jersey-beverage-commissioner-selects-three-as.html | BURNETT NAMES AIDES.; Jersey Beverage Commissioner Selects Three as Deputies. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/new-data-found-on-ship-heeling-change-in-design-to-reduce-movement.html | NEW DATA FOUND ON SHIP 'HEELING'; Change in Design to Reduce Movement May Result From Study on Italian Liner. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/laguardia-car-in-accident.html | LaGuardia Car in Accident. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/1500000-loan-made-on-west-side-block-prudential-insurance-company.html | $1,500,000 LOAN MADE ON WEST SIDE BLOCK; Prudential Insurance Company Takes Mortgage on General Motors Building. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/fred-stone-in-new-play-will-star-in-jayhawker-after-sea-trip-to.html | FRED STONE IN NEW PLAY.; Will Star in 'Jayhawker' After Sea Trip to Study Part. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/menuhins-buy-site-for-music-centre-parents-of-violinist-acquire-for.html | MENUHINS BUY SITE FOR MUSIC CENTRE; Parents of Violinist Acquire Former Home of Richard W. Tully in California. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/peggy-fears-plans-suit-producer-in-hollywood-says-she-will-ask-a.html | PEGGY FEARS PLANS SUIT.; Producer, In Hollywood, Says She Will Ask a Divorce. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/science-found-wanting.html | Science Found Wanting. | True | JOSEPH F. X, BRFT,?N | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/labatt-is-freed-suffers-collapse-ransom-in-doubt-brewer-is-released.html | LABATT IS FREED, SUFFERS COLLAPSE; RANSOM IN DOUBT; Brewer Is Released in Toronto and Goes Home With Brother Before Police Learn of It. RUMOR OF $50,000 PAID Officials Silent, but Attorney General Criticizes 'Transaction' With Police Excluded. EXTORTION ARREST MADE Toronto Man Admits Telephone Demand on Victim's Brother, Authorities Declare. Special to THE NEW YORK TIMES. LABATT IS FREED; RANSOM IN DOUBT | True | By James MacDonald.BY James MacDonald. | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/satre-ski-star-is-killed-former-american-champion-dies-in.html | SATRE, SKI STAR, IS KILLED; Former American Champion Dies in Connecticut Auto Crash. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/treasury-is-liquidating-22000000-holc-bonds.html | Treasury Is Liquidating $22,000,000 HOLC Bonds | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/a-plea-for-cannibalism.html | A Plea for 'Cannibalism.' | True | R.E.V. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/yonkers-teachers-call-off-strike-relief-head-cancels-pay-cuts.html | YONKERS TEACHERS CALL OFF STRIKE; Relief Head Cancels Pay Cuts Ordered for Emergency Jobs by State Official. PRINCIPAL HAD RESIGNED He and Others Agree to Stay -- Salaries Were Reduced as Low as $3.94 a Week. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/sees-polandreich-pact-prague-newspaper-thus-explains-warsaw-attacks.html | SEES POLAND-REICH PACT.; Prague Newspaper Thus Explains Warsaw Attacks on Czechs. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/german-net-team-leads-takes-two-singles-from-rumania-in-1935-davis.html | GERMAN NET TEAM LEADS.; Takes Two Singles From Rumania in 1935 Davis Cup Tie. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/financial-markets-stocks-and-commodities-exhibit-sagging-tendencies.html | FINANCIAL MARKETS; Stocks and Commodities Exhibit Sagging Tendencies as Bonds Go Higher and Are Quiet. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/sports-of-the-times-a-flying-visit-to-narragansett.html | Sports of the Times; A Flying Visit to Narragansett | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/catholics-score-deutsch-brooklyn-tablet-assails-him-for-praising.html | CATHOLICS SCORE DEUTSCH; Brooklyn Tablet Assails Him for Praising Mexico on Trip. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/water-polo-title-to-hungary.html | Water Polo Title to Hungary. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/atleeread.html | Atlee--Read. | True | [special to THE Ngw YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/for-more-publicity.html | For More Publicity. | True | WILLIAM J. RAPP | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/smith-gets-six-goals-but-team-loses-to-blue-poloists-8-to-7-western.html | Smith Gets Six Goals but Team Loses to Blue Poloists, 8 to 7; Western Riders Work to Condition Ponies in Practice Contest at Mitchel Field -- Milburn Announces Change in Line-Ups for Eastern Test Match at Port Washington Tomorrow. | True | By Robert F. Kelley.special To the New York Times. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/3935874-sought-by-municipalities-bonds-up-for-award-next-week.html | $3,935,874 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $20,170,424. RFC TO MAKE OFFERING State and City Issues Totaling $4,349,370 to Be Sold to the Public. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/soo-canal-wheat-traffic-drops.html | Soo Canal Wheat Traffic Drops. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/detroit-legion-baseball-victor.html | Detroit Legion Baseball Victor. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/grovemoorehead.html | Grove--Moorehead. | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/exchange-denies-food-profiteering-chicago-grain-board-declares.html | EXCHANGE DENIES FOOD PROFITEERING; Chicago Grain Board Declares Rules Prevent Practice Implied by Roosevelt. | True | Special to THE NEW YORK TIMES | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/ten-liners-dock-here-with-5740-travelers-550-from-monarch-of.html | TEN LINERS DOCK HERE WITH 5,740 TRAVELERS; 550 From Monarch of Bermuda Wait Half Hour at Customs With No Inspector in Sight. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/yacht-white-rabbit-wins-takes-hayward-memorial-cup-in-northeast.html | YACHT WHITE RABBIT WINS; Takes Hayward Memorial Cup in Northeast Harbor Race. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/william-f-mckay-mechanical-engineer-invented-oxygen-tank-valve.html | WILLIAM F. McKAY.; Mechanical Engineer Invented Oxygen Tank Valve. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/faust-given-at-stadium-enthusiastic-audience-greets-onofrei-and.html | FAUST' GIVEN AT STADIUM; Enthusiastic Audience Greets Onofrei and Doninelli. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/tammany-rules-city-over-the-weekend-dont-appoint-any-judges-is.html | TAMMANY RULES CITY OVER THE WEEK-END; ' Don't Appoint Any Judges,' Is LaGuardia's Warning as He Puts Sullivan in Charge. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/exchange-details-stock-registering-corporations-advised-on-how-to.html | EXCHANGE DETAILS STOCK REGISTERING; Corporations Advised on How to Fill Out Temporary Forms Under New Law. MANY FILINGS DEFECTIVE Misunderstandings Developed in Regard to Securities Included in Returns. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/louisiana-senate-speeds-long-bills-committee-votes-27-laws-as-the.html | LOUISIANA SENATE SPEEDS LONG BILLS; Committee Votes 27 Laws as the Senator Sits In and Tells Members What to Do. | True | By F. Raymond Daniell. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/drer-berrydies-made-quartz-lens-devised-practicable-method-ofm.html | DR.E.R. BERRYDIES; MADE QUARTZ LENS; Devised Practicable Method ofm Fusing Quartz for Use in Hospitals and Science, k | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/pwa-grants-city-7000000-fund-new-york-state-also-gets-3000000-under.html | PWA GRANTS CITY $7,000,000 FUND; New York State Also Gets $3,000,000 Under New Allocations of $24,540,270. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/money-and-credit-friday-aug-17-1934.html | MONEY AND CREDIT.; Friday Aug. 17, 1934. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/berlin-jewish-group-for-a-unified-reich-league-of-national-german.html | BERLIN JEWISH GROUP FOR A UNIFIED REICH; League of National German Jews Urges Affirmative Vote in Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/gross-income-tax-of-1-is-voted-by-state-senate-porter-school-aid.html | GROSS INCOME TAX OF 1% IS VOTED BY STATE SENATE; Porter School Aid Bill and Rider Passed to Provide $13,346,000. FEARON SCORES GOVERNOR Republican Leader Attacks Fiscal Policy and Predicts a Deficit of $114,000,000. LEHMAN DEFENDS FIGURES Revenues Can Drop $30,000,000 From Budget Totals Without Raising Deficit, He Says. GROSS INCOME TAX OF 1% IS VOTED | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/navy-names-balloon-race-team.html | Navy Names Balloon Race Team | True | Special to THE NEW YORK TIMES. | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/stocks-in-london-paris-and-berlin-british-prices-are-firm-in.html | STOCKS IN LONDON PARIS AND BERLIN; British Prices Are Firm in Smaller Trading -- Support for Empire Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/stocks-of-crude-oil-again-show-decrease-ickes-reports-decline-of.html | STOCKS OF CRUDE OIL AGAIN SHOW DECREASE; Ickes Reports Decline of 1,228,000 Barrels to 340,387,000 During Last Week. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/bids-us-pay-nicaragua-for-not-building-canal.html | Bids U.S. Pay Nicaragua For Not Building Canal | True | By Tropical Radio To the New York Times | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mary-r-gleeson-engaged.html | Mary R. Gleeson Engaged. | True | Special to TH Ng YORK Txuc8. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/jobs-to-be-provided-for-60000-women-fera-plans-use-of-250000-bales.html | JOBS TO BE PROVIDED FOR 60,000 WOMEN; FERA Plans Use of 250,000 Bales of Cotton in Mattresses for Families in Need. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/leonard-dodgers-turns-back-reds-gives-good-performance-and-wins-by.html | LEONARD, DODGERS, TURNS BACK REDS; Gives Good Performance and Wins by 12-4 as Mates Pound Three Hurlers. | True | By Roscoe McGowen. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/franconia-guests-at-festive-party-younger-set-joins-in-dancing-and.html | FRANCONIA GUESTS AT FESTIVE PARTY; Younger Set Joins in Dancing and Log Cabin Roast -- Mrs. Johns Wins Putting Match. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/edmund-c-may.html | edmund c may | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/excerpts-from-address-by-hitler.html | Excerpts From Address by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/ah-rices-hosts-at-newport-ball-several-hundred-take-part-in-event.html | A.H. RICES HOSTS AT NEWPORT BALL; Several Hundred Take Part in Event Honoring Miss Betty Brooke of Ithan, Pa. DINNER FOR MISS BOGERT Mrs. Morris de Peyster, Mrs. T. Suffern Tailer and Others Entertain at Parties. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/somerville-beats-guilford-9-and-8-gains-canadian-amateur-golf-final.html | SOMERVILLE BEATS GUILFORD, 9 AND 8; Gains Canadian Amateur Golf Final With Campbell, Who Tops Palmer, 5 and 4. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/article-9-no-title-rainbow-is-first-in-kings-cup-race-new-cup-yacht.html | Article 9 -- No Title; RAINBOW IS FIRST IN KING'S CUP RACE New Cup Yacht Again Shows Her Speed, Outsailing Fleet in 30-Mile Run. YANKEE NEXT TO FINISH But Weetamoe Gets Second on Time Allowance -- Endeavour Has a 5-Hour Trial. | True | By James Robbins.special To the New York Times. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mrs-mcpherson-has-no-word.html | Mrs. McPherson Has No Word. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/lease-to-music-firms-remick-and-witmark-in-rockefeller-center-other.html | LEASE TO MUSIC FIRMS.; Remick and Witmark in Rockefeller Center -- Other Moves. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/otts-two-home-runs-help-giants-subdue-pirates-twice-73-and-83-mels.html | Ott's Two Home Runs Help Giants Subdue Pirates Twice, 7-3 and 8-3; Mel's 31st and 32d Circuit Blows of Season Feature Twin Bill -- Hubbell Gains His 18th Triumph in Nightcap -- New Yorkers Now Are 5 1/2 Games in Front. | True | By James P. Dawson.special To the New York Times. | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/alliance-of-britain-and-japan-rumored-but-officials-of-both-nations.html | ALLIANCE OF BRITAIN AND JAPAN RUMORED; But Officials of Both Nations Deny Reports of Negotiating an Agreement Secretly. | True | Wireless to THE NEW YORK Times. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/governors-island-fugitive-is-caught-in-indianapolis-after-traffic.html | Governors Island Fugitive is Caught In Indianapolis After Traffic Violation | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/milk-law-in-high-court-new-york-statute-is-assailed-again-in.html | MILK LAW IN HIGH COURT.; New York Statute Is Assailed Again in Supreme Tribunal. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/pondsabelli-hop-from-rome.html | Pond-Sabelli Hop From Rome. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/city-asks-tax-foreclosure.html | City Asks Tax Foreclosure. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/new-huguenot-trust-head.html | New Huguenot Trust Head. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/u-s-beats-canada-in-archery-match-american-quartet-victor-in.html | U. S. BEATS CANADA IN ARCHERY MATCH; American Quartet Victor in International Contest by 2,435 to 1,532. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/long-tells-klan-head-to-stay-out-of-state-call-by-dr-evans-for.html | LONG TELLS KLAN HEAD TO STAY OUT OF STATE; Call by Dr. Evans for Senator's Defeat Brings Warning That 'His Toes Will Be Turned Up.' | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/groups-in-dispute-on-bridge-concern-new-committee-opposes-plan-of.html | GROUPS IN DISPUTE ON BRIDGE CONCERN; New Committee Opposes Plan of Reorganization for Vicksburg Terminal. SEES BONDHOLDERS' LOSS Use of Bankruptcy Law is Urged as Most Economical From Investor's Standpoint. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/harold-i-hill-dies-sales_executive-vice-president-of-celluloid.html | HAROLD I. HILL DIES; SALES _EXECUTIVE; Vice President of Celluloid Corporation Succumbs at 37 in Maine Hospital. | True | Special to THS NL'W YOR | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/soldiers-published-in-1927-titusville-n-j-pastor-and-his-wife-were.html | Soldiers," published in 1927,; Titusville, N. J., Pastor and His Wife Were in Mission Areas in Africa and Alaska. FIRST POST WAS IN CONGO Visited All Stations From the Source of the Yukon River to the Sea. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/order-armour-dividend-directors-also-extend-time-for-exchanging-old.html | ORDER ARMOUR DIVIDEND.; Directors Also Extend Time for Exchanging Old 7% Preferred. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/troth-announced-of-baoe-havkinsi-daughter-of-major-and-mrs-w-j.html | TROTH ANNOUNCED OF BAOE HAV/KINSI; Daughter of Major and Mrs. W. J. Hawkins Engaged to J. C. Saunders. ATTENDED THREE SCHOOLS Prospeotive Bridegroom Is Son of the Late Rev. and Mrs. Henry V. Saunders. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/west-side-highway-to-reach-battery-bill-permitting-extension-of.html | WEST SIDE HIGHWAY TO REACH BATTERY; Bill Permitting Extension of Express Road Needs Only Governor's Signature. LEVY ASKS LEHMAN'S AID Thoroughfare to Be Lengthened Mile and a Half From Canal and West Sts. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/pullorum-disease-now-being-curbed-expert-tells-veterinarians-of.html | PULLORUM DISEASE NOW BEING CURBED; Expert Tells Veterinarians of Progress in the Fight on Poultry Infection. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/2-held-as-jewel-fences-police-say-merchants-here-had-loot-of-two.html | 2 HELD AS JEWEL FENCES.; Police Say Merchants Here Had Loot of Two Robberies. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/st-regis-wins-rent-on-its-furnishings-court-orders-testimony-taken.html | ST. REGIS WINS RENT ON ITS FURNISHINGS; Court Orders Testimony Taken on Their Value as Estimates Differ Widely. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/soviet-cultivates-citizens-in-army-success-of-organization-is-held.html | SOVIET CULTIVATES CITIZENS IN ARMY; Success of Organization Is Held Good Augury for the General Bolshevist Aim. YOUTHS WELCOME SERVICE Soldiers Get Better Food and Housing and Education Is Greatly Fostered. | True | By Walter Duranty.special Cable To the New York Times. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/washington-russell-dead-g4r-veteran-jersey-city-man-91-never-had.html | WASHINGTON RUSSELL DEAD; G.4.R. VETERAN; Jersey City Man, 91, Never Had IIsissed Encampment of Soldiers' Organization. | True | pecial to THE N | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/seek-transport-compact-rail-men-confer-with-canadian-and-waterway.html | SEEK TRANSPORT COMPACT; Rail Men Confer With Canadian and Waterway Interests. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/institute-awards-art-scholarships-phoenix-competition-results-in.html | INSTITUTE AWARDS ART SCHOLARSHIPS; Phoenix Competition Results in First Prize for Miss Henrietta Gibson. MRS. CANE TO OPEN SCHOOL Life Story of John Kane Being Offered to Publishers -- Nils Hogner Paintings Shown. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/city-extends-pier-lease.html | City Extends Pier Lease. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/store-owner-freed-in-racket-killing-court-in-dismissing-charge-says.html | STORE OWNER FREED IN RACKET KILLING; Court in Dismissing Charge Says Extortionists Should Get Life Sentences. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/says-ruth-will-stay-ruppert-certain-star-will-be-with-yankees-next.html | SAYS RUTH WILL STAY.; Ruppert Certain Star Will Be With Yankees Next Year. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/record-tuna-caught-weighing-956-pounds-chicagoan-lands-giant-fish.html | RECORD TUNA CAUGHT, WEIGHING 956 POUNDS; Chicagoan Lands Giant Fish Off Liverpool, N.S., to Break All World's Marks. | True | | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/seabury-backers-hail-rival-claim-hold-concession-of-394-votes-of.html | SEABURY BACKERS HAIL RIVAL CLAIM; Hold Concession of 394 Votes of Delegtes Is Admission of His Strength. CONSIDER RUNNING MATES Schoeneck Slated for Second Place on Ticket -- Hartman for Attorney General. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/restaurant-to-replace-west-34th-street-flats.html | Restaurant to Replace West 34th Street Flats | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/ev-cx-utcso-1-district-superintendent-geneseel-r-methodist.html | Ev. c..x .uTc,,.so,. 1; District Superintendent Geneseel r Methodist Conference, | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/sir-herbert-blumberg.html | SIR HERBERT BLUMBERG. | True | Wireless to Tr aw' Yox Trss. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/1933-albany-expense-totaled-6292904-census-bureau-reports-the-per.html | 1933 ALBANY EXPENSE TOTALED $6,292,904; Census Bureau Reports the Per Capita Cost as $48.48 -- Income Exceeded Year's Outlay. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/clambake-planned-at-east-hampton-mr-and-mrs-sidney-w-fish-will.html | CLAMBAKE PLANNED AT EAST HAMPTON; Mr. and Mrs. Sidney W. Fish Will Entertain Tonight -- The Robert Scheys Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/duarry-signs-to-box-silas.html | Duarry Signs to Box Silas. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/market-newspaper-sued-misrepresentation-of-fada-radio-stock-is.html | MARKET NEWSPAPER SUED.; Misrepresentation of Fada Radio Stock Is Charged. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/more-groups-vote-for-textile-strike-convention-backs-proposal-to.html | MORE GROUPS VOTE FOR TEXTILE STRIKE; Convention Backs Proposal to Include Silk, Rayon and Woolen Mills. SEEN AS STRATEGIC MOVE Held to Be Plan to Aid Cotton Workers -- Officials Say 625,000 Would Be Affected. MORE GROUPS BACK TEXTILE WALKOUT | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/pw-herrick-jr-weds-katherine-p-gardner-grandson-of-diplomat-marries.html | P.W. HERRICK JR. WEDS KATHERINE P. GARDNER; Grandson of Diplomat Marries Brookline Girl -- Two Sisters of Bride Are Attendants. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/mrs-george-liebling-novelist-and-playwright-was-wife-of.html | MRS. GEORGE LIEBLING.; Novelist and Playwright Was Wife of Composer-Pianist. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/trading-is-delayed-in-3-aircraft-issues-will-be-put-on-whenissued.html | TRADING IS DELAYED IN 3 AIRCRAFT ISSUES; Will Be Put on When-Issued Basis by Exchange on Final Registration. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/six-mexicans-killed-in-fight.html | Six Mexicans Killed in Fight. | True | Special Cable THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/johnson-to-seek-rest-at-seashore-may-end-nra-duty-washington-hears.html | JOHNSON TO SEEK REST AT SEASHORE; MAY END NRA DUTY; Washington Hears That Trip May Be Extended Into a Protracted Holiday. REORGANIZATION IS RUSHED Approval by President Next Week is Awaited by General Before Leaving Capital. | True | Special to THE NEW YORK TIMES. | C1B 235350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/film-actor-named-in-coast-red-plot-but-james-cagney-denies-he-gave.html | FILM ACTOR NAMED IN COAST RED PLOT; But James Cagney Denies He Gave Financial Support to Communist Cause. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/balkan-rains-take-toll-deaths-reported-in-rumania-wide-damage-in.html | BALKAN RAINS TAKE TOLL.; Deaths Reported in Rumania -- Wide Damage in Bulgarian Port. | True | Wireless to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/ehglewood-girl-has-home-bridal-celia-von-grebenstein-wed-to-george.html | EHGLEWOOD GIRL HAS HOME BRIDAL; Celia von Grebenstein Wed to George O. Seward Jr.--Sister Is Her Bridesmaid. | True | Special to nr | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/an-appreciation.html | An Appreciation. | True | G. M, HAUSHAXTER | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/the-byron-c-foys-honored-by-dinner-with-house-party-they-are-guests.html | THE BYRON C. FOYS HONORED BY DINNER; With House Party They Are Guests of Mr. and Mrs. Ottavio Prochet. ROSAMUND LEE HOSTESS Has a Supper on Southampton Beach -- Goodhue Livingstons Entertain With Dinner. | True | Special to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/reviews-alaska-survey.html | Reviews Alaska Survey. | True | Special Cable to THE NEW YORK TIMES. | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/bank-is-trustee-for-fox-concern-court-names-irving-trust-to-speed.html | BANK IS TRUSTEE FOR FOX CONCERN; Court Names Irving Trust to Speed Reorganization of Playhouses Company. NEXT HEARING ON SEPT. 12 At That Time Judge Mack Will Decide if Temporary Method Is to Be Permanent. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/magistrate-kross-summoned-in-row-dodge-gets-writ-after-she-again.html | MAGISTRATE KROSS SUMMONED IN ROW; Dodge Gets Writ After She Again Ejects Catoggio Even Over McDonald's Plea. NEW SQUABBLE IN COURT ' How Did This Man Get In Here? Put Him Out,' She Greets Prosecutor's Aide. MAGISTRATE KROSS SUMMONED IN ROW | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/federal-bonds-up-in-a-firm-market-but-trading-is-slowest-in-two.html | FEDERAL BONDS UP IN A FIRM MARKET; But Trading Is Slowest in Two Weeks, With Turnover Down to $8,344,100, FOREIGN LOANS IRREGULAR Domestic Industrial Issues Are in Better Demand Than the Utilities and Rails. | True | | C1B 235350 |
| 1934-08-18 | 1934-08-18 | https://www.nytimes.com/1934/08/18/archives/two-menogalistas-quit-cuban-cabinet-expresident-threatens-to-end.html | TWO MENOGALISTAS QUIT CUBAN CABINET; Ex-President Threatens to End Support Entirely in Rift Over Mayoralties. CANE GROWERS GET RELIEF Moratorium Granted on Debts to Mills -- Two Shot as Hold-Up of Bank Car Fails. | True | By J.d. Phillips.wireless To the New York Times. | C1B 235350 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cuban-government-loses-menocals-aid-resignations-of-two-cabinet.html | CUBAN GOVERNMENT LOSES MENOCAL'S AID; Resignations of Two Cabinet Members Accepted -- Phone Operation Shows Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/tammany-mayor-for-day-finds-nothing-to-do.html | Tammany Mayor for Day Finds Nothing to Do | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/newark-conquers-rochester-5-to-4.html | NEWARK CONQUERS ROCHESTER, 5 TO 4 | True | Red Wing Attack on Tamulis in Ninth for Three Runs Checked by Makosky. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/nassau-club-shoot-annexed-by-marano-beats-mole-in-extra-string-of.html | NASSAU CLUB SHOOT ANNEXED BY MARANO; Beats Mole in Extra String of Regular Event After Tie at 49 Targets -- Wegg Wins. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/swim-meet-at-armonk-miss-kight-to-compete-today-at.html | SWIM MEET AT ARMONK.; Miss Kight to Compete Today at Westchester-Embassy Club. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/swedish-farmer-knighted-for-archaeological-work.html | Swedish Farmer Knighted For Archaeological Work | True | By Science Service. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/stirring-pageant-of-canadian-history-in-four-vivid-centuries-a.html | STIRRING PAGEANT OF CANADIAN HISTORY; In Four Vivid Centuries a Wilderness Has Been Transformed Into the Great Commonwealth of Today PAGEANT OF CANADIAN HISTORY In Four Centuries the Wilderness Has Been Transformed Into a Great Commonwealth THE VAST DOMINION OF CANADA. | True | By Stephen Leacock | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/brewers-amuse-leader-of-wctu-mrs-ida-smith-says-effort-to-end-her.html | BREWERS AMUSE LEADER OF W.C.T.U.; Mrs. Ida Smith Says Effort to End Her World's Fair Exhibit Shows Its Success. NOW LIQUOR ENEMY NO. 1 She Holds Repeal Has Brought Worse Than Pre-Prohibition Conditions in Country. | True | Copyright, 1934, by Nana, Inc. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/womens-tower-diving-won-by-german-entrant.html | Women's Tower Diving Won by German Entrant | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/pulitzer-trusts-upheld-by-court-foley-rules-estate-must-be.html | PULITZER TRUSTS UPHELD BY COURT; Foley Rules Estate Must Be Administered Just as if Papers Had Not Been Sold. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/laura-remick-copp-musician-and-teacher-of-music-was-pupil-of.html | LAURA REMICK COPP.; Musician and Teacher of Music Was Pupil of Leschetizky. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/three-new-novels-from-france.html | Three New Novels From France | True | ANDRE MAUROIS. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/endeavour-to-race-against-vanitie-in-tuneup-for-cup-competition.html | Endeavour to Race Against Vanitie In Tune-Up for Cup Competition; Series Between Craft Will Begin on Friday Off Newport, Setting Precedent in History of Classic -- Final Trials to Pick American Defender to Start Wednesday. | True | By James Robbins. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/limits-free-treatment-paris-hospital-head-says-welltodo-should-pay.html | LIMITS FREE TREATMENT.; Paris Hospital Head Says Well-toDo Should Pay. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/veterans-to-protest-westchester-posts-will-march-as-lesson-to.html | VETERANS TO PROTEST.; Westchester Posts Will March as Lesson to Radicals. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/retaining-wall-gardens-construction-is-simple-and-they-possess.html | RETAINING WALL GARDENS; Construction Is Simple, and They Possess Advantages Over Small Rock-Gardens | True | By John L. Rea. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/atilla-e-ed6erly-en6aged-tomarrn-qranddaughter-of-preacher.html | ATILLA E. ED6ERLY EN6AGED TOMARRN; Qranddaughter of Preacher Affianced to Rev. Albert D. Gantz of This City. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hanfstaengl-guest-of-hearst.html | Hanfstaengl Guest of Hearst. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/us-envoy-leaves-nicaragua.html | U.S. Envoy Leaves Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/after-the-panic-of-73-the-harvesting-by-irving-bachellor-303-pp-new.html | After the Panic of '73; THE HARVESTING. By Irving Bachellor. 303 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/pwa-grant-to-aid-indians-10000-is-allotted-for-homes-on-montana.html | PWA GRANT TO AID INDIANS; $10,000 Is Allotted for Homes on Montana Reservation. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/250-lines-of-gifts-to-be-shown.html | 250 Lines of Gifts to Be Shown. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/where-red-flags-wave-in-china-general-yakhontoffs-survey-of-the.html | Where Red Flags Wave in China; General Yakhontoff's Survey of the Chinese Soviets Is a Useful If Not Completely Reliable Guide to the Situation THE CHINESE SOVIETS. By Victor A. Yakhontoff, 296 pp. New York: Coward-McCann, Inc. $2.75. | True | By Owen Lattimore | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/men-around-hitler-hold-diverse-views-they-range-from-radical-to.html | MEN AROUND HITLER HOLD DIVERSE VIEWS; They Range From Radical to Conservative And Some Have Unsatisfied Ambitions | True | By Shepard Stone. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/chinese-rule-to-be-changed.html | Chinese Rule to Be Changed. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/danseuse-named-champion-hunter-mrs-bouviers-mare-triumphs-at-east.html | DANSEUSE NAMED CHAMPION HUNTER; Mrs. Bouvier's Mare Triumphs at East Hampton Riding Club's Annual Show. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-york-governors.html | NEW YORK GOVERNORS. | True | From The Baltimore Sun. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/horse-show-in-poconos.html | HORSE SHOW IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/police-are-linked-to-vienna-putsch-high-officials-long-suspected-by.html | POLICE ARE LINKED TO VIENNA PUTSCH; High Officials Long Suspected by Dollfuss, Who Displaced Fey as Chief of Force. FALSE REPORTS HID PLOTS Distrust Still Existing Among Executive Forces Is Shown by Three Armed Groups. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/state-title-taken-by-mrs-federman-wide-lead-in-first-18-holes.html | STATE TITLE TAKEN BY MRS. FEDERMAN; Wide Lead in First 18 Holes Enables Lakeville Star to Beat Mrs. Hurd, 4 and 3. REGAINS MARGIN AT 25TH Victor Rallies After Dropping Three Straight in Golf Final at Bluff Point. STATE TITLE TAKEN BY MRS. FEDERMAN | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/prices-aid-kansas-city-rise-in-hogs-and-farm-products-spurs-retail.html | PRICES AID KANSAS CITY.; Rise in Hogs and Farm Products Spurs Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/arrested-as-slayer-exconvict-captured-in-shooting-of-staten-island.html | ARRESTED AS SLAYER.; Ex-Convict Captured In Shooting of Staten Island Woman. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/canadian-official-jailed-labor-bureau-accountant-wanted-for-theft.html | CANADIAN OFFICIAL JAILED.; Labor Bureau Accountant, Wanted for Theft, Gives Up in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/denies-oil-code-violation-gulf-refining-company-replies-to-labor.html | DENIES OIL CODE VIOLATION; Gulf Refining Company Replies to Labor Board Charge. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/workers-disport-in-resort-of-czar-yalta-once-sacred-to-russian.html | WORKERS DISPORT IN RESORT OF CZAR; Yalta, Once Sacred to Russian Aristocracy, Now the 'Newport' of Tired Laborers. RECREATION IS REGIMENTED Sun Bathers Turn Over When Bell Rings -- Soviets Establish Many Sanitoria. | True | By Harold Denny.special Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dr-sheehans-home-looted-of-10000-ransacked-of-clothes-jewels-and.html | DR. SHEEHAN'S HOME LOOTED OF $10,000; Ransacked of Clothes, Jewels and Silver During Vacation of Surgeon and Family. ROOFER DISCOVERS CRIME Burglars Entered East 62d St. Building Through Skylight and Worked at Leisure. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ellsworth-ship-sails-wyatt-earp-bound-for-dunedin-nz-to-await.html | ELLSWORTH SHIP SAILS.; Wyatt Earp Bound for Dunedin, N.Z., to Await Expedition Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/germans-win-net-series-take-doubles-to-eliminate-rumania-in-1935.html | GERMANS WIN NET SERIES.; Take Doubles to Eliminate Rumania In 1935 Davis Cup Play. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fundamental-ideals-going-by-the-board-moreover-there-is-seen-a.html | FUNDAMENTAL IDEALS GOING BY THE BOARD; Moreover, There Is Seen a Tendency in Some Quarters to Explain Away The Constitution | True | CHARLES B. CALVERT | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/helen-burfiend-is-a-bride.html | Helen Burfiend Is a Bride. | True | Special to THZ iw Yolc Tnzs. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/governor-signs-bill-for-new-charter-board.html | Governor Signs Bill For New Charter Board | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/willys-sails-with-bride-to-travel-in-europe-two-months-auto-man.html | WILLYS SAILS WITH BRIDE.; To Travel in Europe Two Months - - Auto Man Hopeful on Trade. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/buffalo-downs-albany-triumphs-108-as-carnegie-gets-two-homers-in.html | BUFFALO DOWNS ALBANY.; Triumphs, 10-8, as Carnegie Gets Two Homers in Second Inning. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bien-fait-annexes-chicago-handicap-landolt-pilots-mount-to.html | BIEN FAIT ANNEXES CHICAGO HANDICAP; Landolt Pilots Mount to One-Length Triumph as 12,000 Look On at Hawthorne. NEW DEAL NEXT AT WIRE Navanod Finishes Third in Miles and-Furlong Test -- Victor Pays $6.68 for $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/borough-autonomy.html | BOROUGH AUTONOMY. | True | By Assemblyman Steingut. Explaining His Vote For A Bill Authorizing the Mayor To Appoint A New Charter Commission. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rose-macaulays-kindly-satire-in-going-abroad-she-pillories-a-group.html | Rose Macaulay's Kindly Satire; In "Going Abroad" She Pillories a Group of Young People Active In the Oxford Movement GOING ABROAD. By Rose Macauly. 319 pp. New York: Harper & Brothers. $2.50. | True | By Edith H. Walton | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/quest-for-peace-out-of-the-fog-by-sara-k-patterson-203-pp-caldwell.html | Quest for Peace; OUT OF THE FOG. By Sara K. Patterson. 203 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/20-years-ago-the-war-strategy-develops-casualty-lists-grow-rapidly.html | 20 YEARS AGO: THE WAR STRATEGY DEVELOPS; Casualty Lists Grow Rapidly; Europe No Longer Expects a Short Conflict | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/asks-divorce-from-patricia-lee.html | Asks Divorce From Patricia Lee. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mae-c-schelds-plans-1-chester-n-y-girl-to-be-wed-to-r-c-call-on.html | MAE C. SCHELD'S PLANS.; 1 !Chester, N. Y., Girl to Be Wed to! R. C. Call on Sept. 1. | True | I I I oectal to TH NVr YoRK TIJoS. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/man-killed-in-auto-crash-other-driver-and-woman-hurt-in-collision.html | MAN KILLED IN AUTO CRASH; Other Driver and Woman Hurt in Collision in the Bronx. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/21-join-phi-delta-kappa-graduate-students-at-teachers-college-are.html | 21 JOIN PHI DELTA KAPPA.; Graduate Students at Teachers College Are Elected. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/broker-to-shift-to-canada.html | Broker to Shift to Canada. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gains-on-pacific-coast-earnings-of-several-industries-rise-at-san.html | GAINS ON PACIFIC COAST.; Earnings of Several Industries Rise at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/perry-wins-twice-in-straight-sets-tops-tidball-in-singles-and-then.html | PERRY WINS TWICE IN STRAIGHT SETS; Tops Tidball in Singles and Then Pairs With Wilde to Down Menzel and Kirby. EAST TAKES A 3-2 LEAD Pairings in Match With 'West' at Orange Club Result in a Geographical Scramble. | True | By Arthur J. Dalley.special To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/5-yacht-clubs-get-eviction-notices-ordered-by-moses-to-vacate.html | 5 YACHT CLUBS GET EVICTION NOTICES; Ordered by Moses to Vacate Rodman's Neck Oct. 1, but Craft May Stay Temporarily. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-11-no-title-symphonic-festival-in-the-berkshires.html | Article 11 -- No Title; Symphonic Festival In the Berkshires | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cape-codders-the-peel-trait-by-joseph-c-lincoln-309-pp-new-york-d.html | Cape Codders; THE PEEL TRAIT. By Joseph C. Lincoln. 309 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rains-cheer-minneapolis-trade-good-in-area-but-truck-curb-hampers.html | RAINS CHEER MINNEAPOLIS.; Trade Good in Area, but Truck Curb Hampers City. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cotton-is-pressed-by-steady-selling-stoploss-liquidation-fears-of.html | COTTON IS PRESSED BY STEADY SELLING; Stop-Loss Liquidation, Fears of Textile Strike and Silk Curtailment Weaken Prices. LOSSES 13 TO 16 POINTS Change of Attitude in Washington on Raising Level of Quotations Is Indicated. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/phebe-burrs-nuptials-sister-honor-maid-for-wedding-aug-25-to-robert.html | PHEBE BURR'S NUPTIALS.; Sister Honor Maid for Wedding Aug, 25 to Robert Dodge, | True | lpecial to THg NEW YORX Trzs, | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/presenting-mr-lloyd-bespectacled-comedian-interviewed-about-his.html | PRESENTING MR. LLOYD; Bespectacled Comedian Interviewed About His Gagless Production, 'The Cat's Paw' | True | By Frank S. Nugent. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/storm-damage-is-1000000.html | Storm Damage Is $1,000,000. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/in-the-jungle-war-never-ends-under-the-green-roof-it-is-always.html | IN THE JUNGLE, WAR NEVER ENDS; Under the Green Roof It Is Always Twilight and Here Men Pit Themselves Against Unseen Enemies, While All Creatures Battle for Existence | True | By William la Varre | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rangers-cruise-is-extended.html | Ranger's Cruise Is Extended. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/who-takes-the-drills-letters-tell-the-story-65-per-cent-of-mail-is.html | WHO TAKES THE DRILLS?; Letters Tell the Story -- 65 Per Cent of Mail Is From Women -- Overweight Is Main Worry | True | By Orrin E. Dunlap Jr. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mrs-bonner-on-cruise-captain-in-north-hempstead-yc-is-sailing-on.html | MRS. BONNER ON CRUISE.; Captain In North Hempstead Y.C. Is Sailing on Ebee. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/couture-town-clothes-paris-shows-retrospective-and-modern-styles-in.html | COUTURE TOWN CLOTHES; Paris Shows Retrospective and Modern Styles in Tailored Suits for Winter | True | K.C. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dance-at-lido-club-many-members-give-parties-at-a-night-in-romany.html | DANCE AT LIDO CLUB.; Many Members Give Parties at 'A Night in Romany.' | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/long-rushes-plans-for-dictator-rule-talks-with-governor-on-use-of.html | LONG RUSHES PLANS FOR DICTATOR RULE; Talks With Governor on Use of the 'Storm Troops' Allowed Under New Laws. ALL HIS 27 BILLS PASSED Inquiry in New Orleans Will Begin Next Week -- Walmsley Defies Senator's Armies. | True | By F. Raymond Daniell.special To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/again-our-complex-currency-system-is-undergoing-change-new-silver.html | AGAIN OUR COMPLEX CURRENCY SYSTEM IS UNDERGOING CHANGE; New Silver Certificates Are Issued and the Gold-Clause Notes Will Be Retired | True | By Frederick Gruin. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/graustarkian-fantasy-the-queens-wigs-by-naomi-roydesmith-288-pp-new.html | Graustarkian Fantasy; THE QUEEN'S WIGS. By Naomi Royde-Smith. 288 pp. New York: The Macmillan Company. $2. | True | LOUIS KRONENBERGER. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/quezon-heads-new-party-principal-purpose-is-to-speed-independence.html | QUEZON HEADS NEW PARTY; Principal Purpose Is to Speed Independence for Philippines. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wallance-answers-critics-of-crop-control-the-secretary-of.html | WALLANCE ANSWERS CRITICS OF CROP CONTROL; The Secretary of Agriculture Holds That the AAA Has Proved Its Worth Even in Mitigating the Effects of the Drought; That It Can Act as a Spur as Well as a Brake; and That It Provides a Charted Course Toward Stable Prosperity for American Farmers WALLACE ANSWERS THE CRITICS OF THE CROP-CONTROL SYSTEM The Secretary of Agriculture Holds That the AAA Has Proved Of Value During the Drought and Points a Way to Prosperity | True | By Henry A. Wallace. Secretary of Agriculture. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gala-circus-dance-held-at-sands-point-clubhouse-fittingly-decorated.html | GALA CIRCUS DANCE HELD AT SANDS POINT; Clubhouse Fittingly Decorated for Event Attended by 600 Members and Guests. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/seymour-mcdonagh.html | Seymour -- McDonagh. | True | Ipecia to THE lq | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/patrolman-daniel-kane-cleared.html | Patrolman Daniel Kane Cleared. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/our-aluminum-industry-has-had-a-rapid-growth-plants-recently-closed.html | OUR ALUMINUM INDUSTRY HAS HAD A RAPID GROWTH; Plants Recently Closed by Labor Troubles Produce a Metal for Which Many New Uses Have Been Found | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gledhlll-liarper.html | Gledhlll -- l-Harper. | True | pecial to TR l'z'w YOR TrE:Z. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/recovery-coordination-by-general-hugh-s-johnson-admitting-that-the.html | RECOVERY COORDINATION.; By General HUGH S. JOHNSON. Admitting That the NRA Post Is Too Big for Him and Urging a Board of Directors. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/brower-begins-work-on-mortgage-inquiry-confers-with-postal.html | BROWER BEGINS WORK ON MORTGAGE INQUIRY; Confers With Postal Inspectors -- Much Material Already in Hand -- Conboy Offers Aid. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/boy-dies-as-roosevelt-writes-to-cheer-him.html | Boy Dies as Roosevelt Writes to Cheer Him | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-construction-double-last-year-public-utility-and-industrial.html | NEW CONSTRUCTION DOUBLE LAST YEAR; Public Utility and Industrial Companies Contracting for Improvements. PLANS UP FOR REFINANCING Investment Bankers Disposed to Proceed More Freely in Providing Funds. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/atlantic-city-invitation-golf.html | Atlantic City Invitation Golf. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bingham-daxds.html | Bingham -- Daxds. | True | Special to Trl Nzvr YORK TzzS. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/keep-moving-opening-put-off.html | Keep Moving' Opening Put Off. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dolmetsch-reveals-new-old-music-discoveries-of-astonishing-scores.html | DOLMETSCH REVEALS NEW OLD MUSIC; Discoveries of Astonishing Scores by Perotin and Welsh of Early Centuries -- Methods of Scoring and Instrumentation | True | By Olin Downes. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/purse-minimum-raised-increase-to-1000-after-tuesday-announced-at.html | PURSE MINIMUM RAISED.; Increase to $1,000 After Tuesday Announced at Narragansett. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/trolley-tracks-now-off-2d-av-city-finishes-repaving-work-on-busy.html | TROLLEY TRACKS NOW OFF 2D AV.; City Finishes Repaving Work on Busy Thoroughfare at Cost of $1,084,000. 3,400 EMPLOYED ON JOB First 500 Men Used Picks and Sledge Hammers Until the Machinery Arrived. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-york-society-the-young-mans-girl-by-robert-w-chambers-339-pp.html | New York Society; THE YOUNG MAN'S GIRL. By Robert W. Chambers. 339 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/garment-producers-in-protective-move-urge-formation-of-committee-to.html | GARMENT PRODUCERS IN PROTECTIVE MOVE; Urge Formation of Committee to Oppose the Demands for Special Discounts. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/warehouses-filled-liquor-imports-drop-duties-at-1999468-for-july.html | WAREHOUSES FILLED, LIQUOR IMPORTS DROP; Duties, at $1,999,468 for July, Fall Below $2,000,000 for First Time Since Repeal. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/radical-changes-in-annuity-taxes-gn-nelson-holds-excessive-levy-is.html | RADICAL CHANGES IN ANNUITY TAXES; G.N. Nelson Holds Excessive Levy Is Imposed on the Buyers of Endowments. FORMER LAW AMENDED Legal Complications Seen in Adjudications Involving Dower Rights. RADICAL CHANGES IN ANNUITY TAXES | True | By Godfrey N. Nelsonby Godfrey N. Nelson. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/guild-holds-rally-discharge-of-editor-by-staten-island-paper.html | GUILD HOLDS RALLY.; Discharge of Editor by Staten Island Paper Criticized. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/spaniards-drink-beer-madrid-brewery-output-sold-out-daily-in-36000.html | SPANIARDS DRINK BEER.; Madrid Brewery Output Sold Out Daily in $36,000 Thirst. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/in-classroom-and-on-campus-young-campers-are-growing-more.html | IN CLASSROOM AND ON CAMPUS; Young Campers Are Growing More Independent Through Practice in Making Their Own Equipment | True | By Eunice Barnard. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/crane-on-bankers-code-brown-harriman-officer-to-fill-place-of-late.html | CRANE ON BANKERS' CODE.; Brown, Harriman Officer to Fill Place of Late R.E. Christie Jr. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/loses-suit-against-bank-stockholders-action-for-an-inspection-of.html | LOSES SUIT AGAINST BANK.; Stockholder's Action for an Inspection of Books Voided. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/grave-fears-felt-for-2-in-balloon-cosyns-and-van-der-elst-adrift.html | GRAVE FEARS FELT FOR 2 IN BALLOON; Cosyns and van der Elst, Adrift Over Yugoslavia, Fail to Answer Signals. BAD WEATHER IN REGION Amateur Wireless Operators in Prague Report Receiving S O S From Aeronauts. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/otto-leaves-stockholm.html | Otto Leaves Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/net-final-to-kasabach-beats-elias-97-57-64-36-to-retain-armenian.html | NET FINAL TO KASABACH.; Beats Elias, 9-7, 5-7, 6-4, 3-6, to Retain Armenian Title. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/n-h-genun6-dead-exmanufagturer-retired-eight-years-ago-after-long.html | N. H. GENUN6 DEAD; EX-MANUFAGTURER; Retired Eight Years Ago After Long Association With Boiler Plant at Coatesville, Pa. t ACTIVE IN PHILANTHROPY Former Treasurer of Board of Charities of Oranges and MaplewoodAge Was 65. | True | Special to T Nw YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/prr-electrifying-is-50-completed-passenger-service-to-capital-over.html | P.R.R. ELECTRIFYING IS 50% COMPLETED; Passenger Service to Capital Over Improved Line Is Due to Start in January. FREIGHT OPERATION LATER 14,300 Tons of Steel, 2,800,000 Pounds of Copper Wire Already Used on Project. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/beyond-relief-the-larger-task-hopkins-sees-as-the-three-ultimate.html | BEYOND RELIEF: THE LARGER TASK; Hopkins Sees as the Three Ultimate Goals: A Maximum of Private Employment; a Permanent Structure of Public Works to Take Up the Slack; and Unemployment and Health Insurance | True | By Harry L. Hopkins, Administrator of the Fera. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/strike-poll-delayed-hope-of-early-peace-in-minneapolis-ends.html | STRIKE POLL DELAYED.; Hope of Early Peace in Minneapolis Ends. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/australian-cricketers-pile-up-big-lead-as-bradmanponsford-score-a.html | Australian Cricketers Pile Up Big Lead As Bradman-Ponsford Score a Record 451; AUSTRALIA SCORES 475 FOR 2 WICKETS | True | By the Canadian Press. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/four-blues-taken-by-miss-ferguson-silver-chimes-big-boy-and.html | FOUR BLUES TAKEN BY MISS FERGUSON; Silver Chimes, Big Boy and Bandwagon Score in Lake Placid Horse Show. MISS BERNHARD A VICTOR Triumphs in Good Hands Class -- Miss Seaver First in Horsemanship Competition. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bruce-on-fort-hamilton-card.html | Bruce on Fort Hamilton Card. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/early-copper-shield-uncovered-in-alaska-indian-finds-valuable.html | EARLY COPPER SHIELD UNCOVERED IN ALASKA; Indian Finds Valuable Hyatsk Emblem of Wealth on Outskirts of Ketchikan. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ann-wright-engaged-to-wed-i-h-nolte-troth-of-morristown-girl-to-son.html | ANN WRIGHT ENGAGED TO WED I. H. NOLTE; Troth of Morristown Girl to Son of Mr. and Mrs. W. G. Nolte I's Announced. | True | pecial to THr. igw 'EOaK Trm. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/two-major-money-crops-prospects-of-prosperity-bring-wave-of.html | TWO MAJOR MONEY CROPS; Prospects of Prosperity Bring Wave of Enthusiasm. MANY WILL BE BENEFITED Fortunes of All Classes in the Southeastern States Affected by Those Returns. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/campbell-to-seek-mark-will-ship-auto-to-daytona-beach-fla-early.html | CAMPBELL TO SEEK MARK.; Will Ship Auto to Daytona Beach, Fla., Early Next Year. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/industry-is-urged-to-advance-prices-most-concerns-fail-to-make.html | INDUSTRY IS URGED TO ADVANCE PRICES; Most Concerns Fail to Make Proper Charge for Product, Engineers Are Told. FAILURES IN BOOM CITED Code Official Decries Fact Most Jobs Created by NRA Were at Minimum Scale. | True | From a Staff Correspondent. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-mediation-move-in-aluminum-strike-federal-conciliator-act-again.html | NEW MEDIATION MOVE IN ALUMINUM STRIKE; Federal Conciliator Act Again as Unrest Is Reported in the Camps of the Pickets. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/basques-have-struggled-long-for-local-freedom-their-present-fight.html | BASQUES HAVE STRUGGLED LONG FOR LOCAL FREEDOM; Their Present Fight for Autonomy Recalls Efforts Made Repeatedly by Spain to Assimilate Them | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/czechs-say-hitler-must-face-critics-semiofficial-newspaper-stresses.html | CZECHS SAY HITLER MUST FACE CRITICS; Semi-Official Newspaper Stresses That German Chancellor Is Not Aloof From Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ninth-hazi-hanged-for-vienna-rising-former-soldier-leader-of-the.html | NINTH HAZI HANGED FOR VIENNA RISING; Former Soldier, Leader of the Raid on Radio Station, Dies Stoically. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/afterdinner-wits.html | AFTER-DINNER WITS. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/greens-aid-sought-for-textile-strike-gorman-going-to-washington.html | GREEN'S AID SOUGHT FOR TEXTILE STRIKE; Gorman Going to Washington Today to Confer on the 'Mechanics' of Walkout. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/canadas-definite-radio-policy-encourages-expansion-of-stations.html | CANADA'S DEFINITE RADIO POLICY ENCOURAGES EXPANSION OF STATIONS | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cars-may-be-packed-in-this-newtype-garage.html | CARS MAY BE PACKED IN THIS NEW-TYPE GARAGE | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-dance-in-the-orient-ruth-page-describes-contrasts.html | THE DANCE: IN THE ORIENT; Ruth Page Describes Contrasts Characteristic of the Japanese Field | True | By John Martin. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/uruguays-chief-hailed-in-rio.html | Uruguay's Chief Hailed in Rio. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/waste-agency-planned-dealers-hope-to-solve-problem-of-overlapping.html | WASTE AGENCY PLANNED.; Dealers Hope to Solve Problem of Overlapping Trade Codes. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-good-first-novel-by-john-ohara-appointment-in-samarra-by-john.html | A Good First Novel by John O'Hara; APPOINTMENT IN SAMARRA. By John O'Hara. 301 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/court-stops-hunt-for-antonio-boy-schenectady-police-enjoined-from.html | COURT STOPS HUNT FOR ANTONIO BOY; Schenectady Police Enjoined From Searching for Uncle Who Fled With Child. FIGHT LOOMS ON CUSTODY Order Giving Children of the Executed Woman to an Aunt Will Be Argued. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/starts-a-row-in-court-brooklyn-youth-under-observation-after.html | STARTS A ROW IN COURT.; Brooklyn Youth Under Observation After Shouting at Brother. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cycling-title-to-pellenaars.html | Cycling Title to Pellenaars. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/yah-tassell-hir-tenlleb.html | Yah Tassell -- hir tenlleb. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ward-takes-rifle-award-gains-governor-generals-prize-with-168-in.html | WARD TAKES RIFLE AWARD.; Gains Governor General's Prize With 168 in Canada. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fifth-girl-victim-slain-in-san-diego-body-of-brokers-daughter-is.html | FIFTH GIRL VICTIM SLAIN IN SAN DIEGO; Body of Broker's Daughter Is Found in Back Yard of Her Father's Home. WAS STRANGLED TO DEATH Child Had Left Parents for an Evening Walk -- Acquaintance Is Questioned. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/beet-crop-fall-not-to-affect-sugar-quotas-carryover-of-last-year.html | Beet Crop Fall Not to Affect Sugar Quotas; Carry-Over of Last Year Assures Excess | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/parley-to-seek-aid-for-jews-in-reich-congress-opening-at-geneva.html | PARLEY TO SEEK AID FOR JEWS IN REICH; Congress Opening at Geneva Tomorrow Also Will Aim at Helping Those in Russia. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/greek-peasants-riot.html | Greek Peasants Riot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/sports-of-the-times-the-care-and-feeding-of-a-race-track.html | Sports of the Times; The Care and Feeding of a Race Track. | True | Reg. U.S. Pat. Off. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/admiral-byrds-isolation.html | ADMIRAL BYRD'S ISOLATION. | True | From The Columbus Dispatch. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fort-named-for-senator-long.html | Fort Named for Senator Long. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/thayer-inquiry-cost-mounts-to-63000.html | Thayer Inquiry Cost Mounts to $63,000 | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/byrds-lonely-vigil-was-a-mental-test-in-his-long-isolation-in-a.html | BYRD'S LONELY VIGIL WAS A MENTAL TEST; In His Long Isolation in a Polar Hut He Had Only One Precedent to Guide Him | True | By Henry E. Armstrong. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/governorship-row-engages-michigan-governor-comstock-believed-likely.html | GOVERNORSHIP ROW ENGAGES MICHIGAN; Governor Comstock Believed Likely to Be Nominee of Democrats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-gains-at-chicago-wholesale-trade-continues-good-retail-picks-up.html | NEW GAINS AT CHICAGO.; Wholesale Trade Continues Good -- Retail Picks Up Slightly. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/oil-the-djinn-that-made-world-magic-colonel-drake-released-it-75.html | OIL: THE DJINN THAT MADE WORLD MAGIC; Colonel Drake Released It 75 Years Ago, Unaware Of the Revolution It Was to Bring About OTT: THE DJINN THAT PRODUCED MAGIC Colonel Drake Released It 75 Years Ago, Unaware of the Changes It Would Bring | True | By R.l. Duffus | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mamaroneck-club-in-new-legal-battle-village-sues-for-writ-to-bar.html | MAMARONECK CLUB IN NEW LEGAL BATTLE; Village Sues for Writ to Bar Resort Man Running Restaurant on Concession Basis. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wouldbe-bridegroom-is-caught-in-13th-theft.html | Would-Be Bridegroom Is Caught in 13th Theft | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/manchukuo-bars-talks-with-soviet-suspension-of-relations-will.html | MANCHUKUO BARS TALKS WITH SOVIET; Suspension of Relations Will Continue Till Moscow Makes Amends for Incidents. NANKING SEES WAR IN 1935 Details of Negotiations for Rail Line Revealed by Russia on 'Aviation Day.' | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/kentuckys-tracks-may-escape-licenses-innocent-sales-tax-clause-is.html | KENTUCKY'S TRACKS MAY ESCAPE LICENSES; Innocent Sales Tax Clause Is Said to Void Old Fees at Cost to State of $150,000. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dollar-rebounds-from-fridays-dip-rises-020-cent-to-9944c-of-new.html | DOLLAR REBOUNDS FROM FRIDAY'S DIP; Rises 0.20 Cent to 99.44c of New Parity as Other Currencies Except Mark Decline. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mussolini-directs-italys-war-game-100000-troops-divided-into-two.html | MUSSOLINI DIRECTS ITALY'S WAR GAME; 100,000 Troops, Divided Into Two Armies, Start 'Battle' Before Many Observers. CABINET GOES INTO ACTION Deputies Also Called to Duty as Officers -- Premier's New Speedy Units Are Being Tested. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cards-rout-braves-150-clout-three-hurlers-for-20-hits-as-hallahan.html | CARDS ROUT BRAVES, 15-0.; Clout Three Hurlers for 20 Hits as Hallahan Wins 5th in Row. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/blind-brook-four-on-top-defeats-broad-meadow-11-to-3-fort-hamilton.html | BLIND BROOK FOUR ON TOP.; Defeats Broad Meadow, 11 to 3 - Fort Hamilton Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/1000-invitations-out-for-homer-wedding-plans-for-bridal-of-daughter.html | 1,000 INVITATIONS OUT FOR HOMER WEDDING; Plans for Bridal of Daughter of Singer to Dr. Fryer Are Completed. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/advocates-central-labor-control-body-fair-practice-codes-for-unions.html | ADVOCATES CENTRAL LABOR CONTROL BODY; Fair Practice Codes for Unions and More Capable Leaders Held Necessary Now. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/garage-man-hangs-himself.html | Garage Man Hangs Himself. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wife-hears-the-news.html | Wife Hears the News. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/greek-revenues-rise.html | Greek Revenues Rise. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/stolen-jewels-mystery-and-minette-by-herbert-adams-374-pp.html | Stolen Jewels; MYSTERY AND MINETTE. By Herbert Adams. 374 pp. Philadelphia: The J.B. Lippincott Company. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-rowdy-restoration-stage-a-learned-but-entertaining-book-by-the.html | The Rowdy Restoration Stage; A Learned but Entertaining Book by the Greatest Living Authority On the Theatre of That Period THE RESTORATION THEATRE. By Montague Summers. New York: The Macmillan Company. $3.75. | True | By Richard le Gallienne | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/germans-active-in-latin-america-they-are-exerting-pressure-in.html | GERMANS ACTIVE IN LATIN AMERICA; They Are Exerting Pressure in Efforts to Equalize Their Trade Balance. JAPANESE ALSO IN FIELD Moves Viewed as Likely to Block Our Negotiations for Reciprocal Agreements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/justice-tompkins-scores-at-goshen-drives-grand-duchess-home-first.html | JUSTICE TOMPKINS SCORES AT GOSHEN; Drives Grand Duchess Home First on Grand Circuit -- Sets Amateur Mark. POPULAR HILL TRIUMPHS Reynolds's Horse Carried to Four Heats in Classified Trot -- Joy Lincoln Second. JUSTICE TOMPKINS SCORES AT GOSHEN | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/kattskill-regatta.html | KATTSKILL REGATTA. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/founding-fathers.html | FOUNDING FATHERS. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/increases-oil-holdings.html | Increases Oil Holdings. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/quebec-canoeists-in-race-100mile-trip-down-st-maurice-honors-slain.html | QUEBEC CANOEISTS IN RACE; 100-Mile Trip Down St. Maurice Honors Slain Missionary. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-tonic-western-paradise-range-by-george-m-johnson-256-pp-new-york.html | A Tonic Western; PARADISE RANGE. By George M. Johnson. 256 pp. New York: Edward J. Clode, Inc. $.2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/-biddle-schembs.html | | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mortgage-relief.html | MORTGAGE RELIEF. | True | By Governor Lehman. In A Radio Address Advocating Legislation For Aid To Guarantee Mortgage Companies. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/police-worried-by-strike-order-rank-and-file-fear-that-wide.html | POLICE WORRIED BY STRIKE ORDER; Rank and File Fear That Wide Latitude Given to Pickets Has Put Them 'on Spot.' SOURCE STILL MYSTERY But LaGuardia Is Said to Have Felt Force Needed to Be Put Straight on Duties. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/camp-dudley-jubilee.html | CAMP DUDLEY JUBILEE. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rapids-explorer-ends-third-trip-clyde-eddy-back-from-latest-grand.html | RAPIDS EXPLORER ENDS THIRD TRIP; Clyde Eddy, Back From Latest Grand Canyon Experience, to Write New Book. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/four-score-golf-aces-two-made-on-same-hole.html | Four Score Golf Aces; Two Made on Same Hole | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/knit-goods-workers-ratify-peace-terms-twothirds-of-14000-return-to.html | KNIT GOODS WORKERS RATIFY PEACE TERMS; Two-Thirds of 14,000 Return to Jobs Tomorrow -- Vote for Agreement Is Overwhelming. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/some-outlying-possessions-go-under-civil-government.html | SOME OUTLYING POSSESSIONS GO UNDER CIVIL GOVERNMENT | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cottonseed-oil-futures-rise.html | Cottonseed Oil Futures Rise. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/architectural-data-acquired-by-library-interior-decorating-material.html | ARCHITECTURAL DATA ACQUIRED BY LIBRARY; Interior Decorating Material From Europe Added to Avery Collection at Columbia. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ruth-l-voorhees-betrothed.html | Ruth L. Voorhees Betrothed. | True | Special to T 1,w YORK TIMSS. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/91000000-rfc-loan-for-detroit-bank-payoff.html | $91,000,000 RFC Loan For Detroit Bank Pay-Off | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/nebraska-crushes-the-bryan-dynasty-overthrows-at-last-the-line.html | NEBRASKA CRUSHES THE BRYAN DYNASTY; Overthrows at Last the Line Founded by the Great Commoner. A DAVID BEATS A GOLIATH Representative Burke, Virtual Novice in Politics, Wins Senate Nomination. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dr-hugo-spitzer.html | DR. HUGO SPITZER. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-pageant-of-history-in-palestine-palestine-the-last-two-thousand.html | The Pageant of History in Palestine; PALESTINE: THE LAST TWO THOUSAND YEARS. By Jacob de Haas. 525 pp. New York: The Macmillan Company . $3.50. Palestine | True | P. W. Wn,soN. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/for-capital-draft-in-war-pinchot-tells-legion-it-should-be.html | FOR CAPITAL DRAFT IN WAR; Pinchot Tells Legion It Should Be Mobilized as Well as Men. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-york-team-wins-police-pistol-shoot-scores-1129-points-out-of-a.html | NEW YORK TEAM WINS POLICE PISTOL SHOOT; Scores 1,129 Points Out of a Possible 1,200 -- Pennsylvania Group Tops Class B. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gun-of-76-found-in-lake-champion-douglaston-man-brings-up-4pounder.html | GUN OF '76 FOUND IN LAKE CHAMPION; Douglaston Man Brings Up '4-Pounder' Believed in Fleet of Benedict Arnold. HE BURNED SHIPS THERE Faced Capture by British After Stiff Fight Against Overwhelming Force. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/japan-denies-move-to-coerce-filipinos-foreign-office-spokesman-says.html | JAPAN DENIES MOVE TO COERCE FILIPINOS; Foreign Office Spokesman Says Tokyo Will Not Interfere in Affairs of Islands. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wgn-to-build-new-station.html | WGN to Build New Station. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/church-sues-for-600000-newark-catholic-diocese-seeks-remainder-of.html | CHURCH SUES FOR $600,000; Newark Catholic Diocese Seeks Remainder of Mahoney Gift. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/baltimore-scores-97-turns-back-montreal-with-6run-attack-in-eighth.html | BALTIMORE SCORES, 9-7.; Turns Back Montreal With 6-Run Attack in Eighth. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/canoeing-regatta-canceled.html | Canoeing Regatta Canceled. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/lawn-golf-played-at-bretton-woods-mount-washington-guests-vie-for.html | LAWN GOLF PLAYED AT BRETTON WOODS; Mount Washington Guests Vie for Prizes -- Rehearsals On for Maplewood Follies. A COMMUNITY TEA IS HELD Whitefield Visitors Entertained at Mountain View -- Pet Dog Show at Wonalancet. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/an-art-duel-challenge-lime-rock-in-a-state-of-war-over-clash-in.html | AN ART DUEL CHALLENGE; Lime Rock in a State of War Over Clash in Hanging -- Other Out-of-Town News | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/speaks-at-orange-county-outing.html | Speaks at Orange County Outing. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/police-mariners-help-yachtsmen-captain-malley-excatboat-sailor.html | POLICE MARINERS HELP YACHTSMEN; Captain Malley, Ex-Catboat Sailor, Commands Branch of City's Force. MANY RESCUES EFFECTED Harbor Patrol Has 7 Regular 'Posts' and Extra Beat for City Island. | True | By Clarence E. Lovejoy. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-deal-revision.html | NEW DEAL REVISION. | True | From The Memphis Commercial Appeal. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/minoans-were-an-influence.html | MINOANS WERE AN INFLUENCE | True | PAUL F. LANING | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/textile-strike-doubted.html | Textile Strike Doubted. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/people-in-drought-area-calm-in-face-of-calamity-all-admit-effects.html | People in Drought Area Calm in Face of Calamity; All Admit Effects of Devastation Will Be Far-Reaching, but Some See Future Benefits if Rains Fall Now. DROUGHT AREA FOLK CALM IN CALAMITY | True | By Russell B. Porter.by Russell B. Porter. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bellamys-go-to-europe-actor-obtains-passport-only-an-hour-before.html | BELLAMYS GO TO EUROPE.; Actor Obtains Passport Only an Hour Before Sailing. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/canadas-historic-fete-begins.html | CANADA'S HISTORIC FETE BEGINS | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/arraigned-as-fugitives-man-agrees-to-return-to-pennsylvania-another.html | ARRAIGNED AS FUGITIVES.; Man Agrees to Return to Pennsylvania, Another Is Jailed. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/lake-sunapee-plans.html | LAKE SUNAPEE PLANS. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rowan-captures-swimming-title-takes-philadphia-distance-race-for.html | ROWAN CAPTURES SWIMMING TITLE; Takes Philadelphia Distance Race for Third Year and Gains Pawling Trophy. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/says-his-fascists-here-caused-strike-head-of-organization-declares.html | SAYS HIS 'FASCISTS' HERE CAUSED STRIKE; Head of Organization Declares Actions Were to Get Publicity for Monetary Plan. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/winter-tourists-a-winter-in-mallorca-by-kt-knoblock-327-pp-new-york.html | Winter Tourists; A WINTER IN MALLORCA. By K.T. Knoblock. 327 pp. New York: Harper & Brothers. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rebuilding-waits-for-federal-aid-funds-could-be-used-to-renovate.html | Rebuilding Waits For Federal Aid; Funds Could Be Used to Renovate National Academy | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/army-man-to-lafayette.html | Army Man to Lafayette. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hawkins-saunders.html | Hawkins -- Saunders. | True | pecial to THE E' YORK TIMEM. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/anxiety-great-in-belgium.html | Anxiety Great in Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mines-in-canada-increase-earnings-hollinger-consolidated-gold-nets.html | MINES IN CANADA INCREASE EARNINGS; Hollinger Consolidated Gold Nets $3,521,822 in Half Year, or 71c a Share. NORANDA DOUBLES PROFIT Company to Build Its Own Power Plant -- New Stock Exchange Planned for Montreal. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/kynaston-tennis-victor-beats-brubans-at-castle-point-hanschka-also.html | KYNASTON TENNIS VICTOR.; Beats Brubans at Castle Point -- Hanschka Also Gains Final. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/advice-to-politicians.html | Advice to Politicians. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/two-concerns-promote-officer.html | Two Concerns Promote Officer. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cleopatras-director.html | CLEOPATRA'S DIRECTOR | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/insane-man-ends-his-life.html | Insane Man Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-york-city-charter-is-a-complex-document-the-instrument-now.html | NEW YORK CITY CHARTER IS A COMPLEX DOCUMENT; The Instrument Now Under Debate Deals With Three Units: City, Borough and County | True | By Frank Ernest Hill. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/brazilian-envoy-sails-for-italy.html | Brazilian Envoy Sails for Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/judge-sets-limit-of-50-as-divorce-lawyers-fee.html | Judge Sets Limit of $50 As Divorce Lawyer's Fee | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mildred-hall-wed-mrs-hoovers-aide-secretary-to-wife-of-former.html | MILDRED HALL WED; MRS. HOOVER'S AIDE; Secretary to Wife of Former President Is Married to T. Allen Campbell. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/trucks-harm-railroads.html | Trucks Harm Railroads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/church-programs-in-the-city-today-archdeacon-smythe-of-lewes.html | CHURCH PROGRAMS IN THE CITY TODAY; Archdeacon Smythe of Lewes, England, Will End a Series of Sermons Here. DR. BARBOUR TO BE HEARD Dr. Houghton Will Be Back in His Pulpit After a Preaching Engagement in Ontario. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cat-nests-her-kittens-behind-police-target.html | Cat Nests Her Kittens Behind Police Target | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/objections-overruled.html | OBJECTIONS" OVERRULED. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/production-of-tin-now-set-by-cartel-international-body-takes-in.html | PRODUCTION OF TIN NOW SET BY CARTEL; International Body Takes In Four New Areas for Control of World's Mines. PRICE UP MORE THAN 100% Further Rises in Quotations May Affect Canning Industry in the United States. PRODUCTION OF TIN NOW SET BY CARTEL | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/results-do-show.html | Results Do Show. | True | A.S.C. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/loan-plans-win-bankers-favor-conferences-with-state-groups-here.html | LOAN PLANS WIN BANKERS' FAVOR; Conferences With State Groups Here Expected to Promote Industry Program. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/compton-attacks-regimentation-aim-physicist-warns-that-large.html | COMPTON ATTACKS REGIMENTATION AIM; Physicist Warns That Large Rewards Must Be Allowed Business to Aid Science. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/an-indian-in-england-an-indian-preacher-in-england-edited-from-the.html | An Indian in England; AN INDIAN PREACHER IN ENGLAND. Edited from the Original Letters and Diaries by Leon Burr Richardson. Illustrated. 376 pp. Dartmouth College Manuscript Series, No. 2. Hanover, N.H.: Dartmouth College Publications. $4. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/many-parties-held-at-saratoga-race-historic-travers-derby-draws.html | MANY PARTIES HELD AT SARATOGA RACE; Historic Travers Derby Draws Record Throng, Numbers Bringing Visitors. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/interstate-compacts-enter-a-wider-field-such-treaties-are-viewed-as.html | INTERSTATE COMPACTS ENTER A WIDER FIELD; Such Treaties Are Viewed as a Means of Carrying Out the Plan for Unemployment Insurance | True | By Oliver M'Kee Jr.washington. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hints-at-kidnap-plot-against-2-princesses-london-sunday-express.html | HINTS AT KIDNAP PLOT AGAINST 2 PRINCESSES; London Sunday Express Asserts Elizabeth and Sister Are Closely Guarded in Scotland. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cornell-summer-session-over.html | Cornell Summer Session Over. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/george-b-martin.html | GEORGE B. MARTIN. | True | Special to T NEW ORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ship-aid-advocates-attack-wallace-secretarys-opposition-to-further.html | SHIP AID ADVOCATES ATTACK WALLACE; Secretary's Opposition to Further Protection to Lines Criticized at Capital. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/red-sox-turn-back-the-tigers-by-87-pile-up-early-margin-to-offset.html | RED SOX TURN BACK THE TIGERS BY 8-7; Pile Up Early Margin to Offset League Leaders' Determined Bid Toward Close. SOLTERS WALLOPS HOMER Goslin's Double With the Bases Filled Scores 3 Runs in Sixth for Detroit. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hard-on-youth.html | Hard on Youth. | True | FANNY HIRSCHSON | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/columbus-day.html | Columbus Day. | True | WILLIAM McVEIGH | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gov-murphy-urges-broad-social-plan-address-to-the-legislature-in.html | GOV. MURPHY URGES BROAD SOCIAL PLAN; Address to the Legislature in Manila Deals With New Reform Program. SEEKS HELP FOR JOBLESS Better Care of Children and Insane Asked -- Slum Clearance Seen as Imperative. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/texas-sees-failure-in-its-cotton-crop-estimate-of-2382000-bales.html | TEXAS SEES FAILURE IN ITS COTTON CROP; Estimate of 2,382,000 Bales Lowest With Two Exceptions in Years. | True | By Peter Molyneaux. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/daniel-berkeley-updike-and-his-merrymount-press-notes-on-the.html | Daniel Berkeley Updike and His Merrymount Press; NOTES ON THE MERRYMOUNT PRESS AND ITS WORK. By Daniel Berkeley Updike. With a Bibliographical List of Books Printed at the Press, 1893-1933, by Julian P. Smith, &c. 304 pp. Cambridge: Harvard University Press. Five hundred copies printed at the Merrymount Press, Boston, $7.50. Twenty-five copies printed on Glaslan hand-made paper, especially bound and autographed by the author, $25. | True | ELMER ADLER. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/grass-tests-to-aid-citys-park-lawns-35-experts-analyze-soil-and.html | GRASS TESTS TO AID CITY'S PARK LAWNS; 35 Experts Analyze Soil and Growth at Ten-Acre Nursery in Pelham Bay Area. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fewer-books-borrowed.html | Fewer Books Borrowed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/books-and-authors.html | Books and Authors | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/no-inflation-rise-in-orders.html | No Inflation Rise in Orders. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/housing-expert-arrives-sir-raymond-unwin-here-to-aid-officials.html | HOUSING EXPERT ARRIVES.; Sir Raymond Unwin, Here to Aid Officials, Urges Home Building. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/pope-talks-to-3-us-priests.html | Pope Talks to 3 U.S. Priests. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/barrage-by-giants-crushes-the-reds-fitzsimmons-yields-only-2-hits.html | BARRAGE BY GIANTS CRUSHES THE REDS; Fitzsimmons Yields Only 2 Hits as He Hurls 16th Triumph of Season, 5-0. BARRAGE BY GIANTS CRUSHES THE REDS | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/unit-sales-dip-exaggerated.html | Unit Sales Dip Exaggerated. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/maloney-in-amateur-bout.html | Maloney in Amateur Bout. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/lore-of-cape-cod-drawn-by-contest-how-cleveland-weighed-son-on-fish.html | LORE OF CAPE COD DRAWN BY CONTEST; How Cleveland Weighed Son on Fish Scale Is One Tale Told as Anecdote Flood Pours In. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bar-harbor-private-parties-set-a-lively-pace.html | BAR HARBOR; Private Parties Set A Lively Pace | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/out-against-profiteers-food-code-chairman-offers-cooperation-with.html | OUT AGAINST PROFITEERS.; Food Code Chairman Offers Cooperation With Roosevelt. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/why-uncle-sams-agents-get-their-men-hoover-their-chief-says-there.html | WHY UNCLE SAM'S AGENTS GET THEIR MEN; Hoover, Their Chief, Says There Is No Mystery in Crime Detection, Merely Painstaking Work and Common Sense SECRET AGENTS OF UNCLE SAM The Chief Tells Why They Get Their Men | True | By Rex Collierwashington. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/labor-opens-war-on-reds-in-ranks-af-of-l-executive-council-starts.html | LABOR OPENS WAR ON REDS IN RANKS; A.F. of L Executive Council Starts Move to Expel All Communist Agitators. ALIENS TO BE DEPORTED ' Boring From Within' Charged as Part of Plot to Aid a World Revolution. LABOR OPENS 'WAR' ON REDS IN RANKS | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-crooked-lane-by-frances-noyes-hart-310-pp-new-york-doubleday.html | THE CROOKED LANE. By Frances Noyes Hart. 310 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/northwestern-to-open-traffic-officer-course.html | NORTHWESTERN TO OPEN TRAFFIC OFFICER COURSE | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/disenchantment-in-india-indian-patchwork-by-edward-and-mary-charles.html | Disenchantment in India; INDIAN PATCHWORK. By Edward and Mary Charles. 304 pp. New York: Harcourt. Brace & Co. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/lake-peekskill-anniversary.html | Lake Peekskill Anniversary. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/trade-agreement-extended.html | Trade Agreement Extended. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bold-arctic-physicians-they-travel-far-and-wide-over-the-ice.html | BOLD ARCTIC PHYSICIANS; They Travel Far and Wide Over the Ice | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/togs-gay-but-sensible-colorful-woolens-become-the-sesame-to-sports.html | TOGS GAY BUT SENSIBLE; Colorful Woolens Become the Sesame to Sports and Outdoor Activities | True | By Winifred Spear. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wade-sees-a-need-for-more-schools-drop-in-pupil-registration-cannot.html | WADE SEES A NEED FOR MORE SCHOOLS; Drop in Pupil Registration Cannot Yet Affect Building Program, He Reports. DENIES FIRETRAP CHARGE No Serious Hazards Exist, He Says, but All Frame Structures Should Be Replaced. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/chain-store-sales-up-reversal-of-downward-trend-shown-in-august.html | CHAIN STORE SALES UP.; Reversal of Downward Trend Shown in August Reports. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/vagaries-of-womens-dress.html | Vagaries of Women's Dress. | True | CARRIE B. SMITH | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/chapman-winner-in-final-at-golf-continues-tournament-march-by.html | CHAPMAN WINNER IN FINAL AT GOLF; Continues Tournament March by Stopping Ayling, 3 and 1, at Green Meadow C.C. CLIMAX TO SUPERB PLAY Westchester Amateur Champion Shows Form That Makes Him Threat for U.S. Title. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/federal-review-of-trade-slight-downward-tendency-continued-in-week.html | FEDERAL REVIEW OF TRADE.; Slight Downward Tendency Continued in Week to Aug. 11. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wyoming-tests-new-deal-primary-vote-on-tuesday-expected-to-show.html | WYOMING TESTS NEW DEAL.; Primary Vote on Tuesday Expected to Show Stand on Issues. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cripple-smashes-bank-window.html | Cripple Smashes Bank Window. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-helen-stirling-late-real-admirals-daughter-succumbs-in.html | MISS HELEN STIRLING.; Late Real' Admiral's Daughter Succumbs in Baltimore. | True | .qpecial to TE NIW TORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/14000-at-stadium-faust-season-of-outdoor-opera-ends-orchestral.html | 14,000 AT STADIUM 'FAUST.'; Season of Outdoor Opera Ends -- Orchestral Program Tonight. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/silver-certificates.html | SILVER CERTIFICATES. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/group-to-reform-turkish-language-second-congress-now-in-session.html | GROUP TO REFORM TURKISH LANGUAGE; Second Congress Now in Session Moves to Establish a National Tongue. KEMAL FORMULATED PLAN Effort Being Made to Eliminate Arabic and Persian Words Long in Use. | True | By J.w. Kernick.wireless To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fail-to-reorganize-midwest-utilities-noteholders-plan-for-a-new.html | FAIL TO REORGANIZE MIDWEST UTILITIES; Noteholders' Plan for a New Company Meets Opposition From Stockholders. NEW PROPOSAL EXPECTED Unsuccessful Offer Would Have Provided $12,000,000 by the Sale of New Shares. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fox-theatres-receiver-named.html | Fox Theatres Receiver Named. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-kate-f-robertson.html | MISS KATE F. ROBERTSON. | True | Special to TH iZW YORK TI,.IES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bayside-man-ends-life-florists-shop-manager-carries-out-threat-of-a.html | BAYSIDE MAN ENDS LIFE.; Florist's Shop Manager Carries Out Threat of a Week Ago. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/argentine-exports-rise.html | Argentine Exports Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/us-tourists-at-havre-onefourth-of-1913-total.html | U.S. Tourists at Havre One-fourth of 1913 Total | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/american-baroness-daisy-berend-dies-was-widow-of-peace-advocate.html | AMERICAN BARONESS, DAISY BEREND, DIES; Was Widow of Peace Advocate, Baron d'EstourneUes de Constant, Diplomat. | True | ,'irp]ess to THI NgW YORK TIMEq. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-inflation-shadow.html | THE INFLATION SHADOW. | True | From The Cleveland Plain Dealer. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gas-producers-gain-360000-customers-increase-in-the-halfyear.html | GAS PRODUCERS GAIN 360,000 CUSTOMERS; Increase in the Half-Year Accompanied 42% Rise in Sales of Ranges. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/tupling-in-net-final-conquers-elwell-in-ocean-city-tourney-miss.html | TUPLING IN NET FINAL.; Conquers Elwell In Ocean City Tourney -- Miss Jones Wins. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/citizens-army-training-camps-have-ended-a-successful-year-an.html | CITIZENS ARMY TRAINING CAMPS HAVE ENDED A SUCCESSFUL YEAR; An Improvement in Quality Was Noted Among the Young Men Who Received Four Weeks of Instruction in the Out-of-Doors | True | By Harry F. Cunningham, Lieutenant Colonel, Infantry (RES.), Instructor In Citizenship, Camp Dix, C.m.t.c. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/nyac-boxing-tomorrow.html | N.Y.A.C. Boxing Tomorrow. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/one-plane-forced-down.html | One Plane Forced Down. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bahamas-scores-in-detroit-stake-outsider-leads-eight-rivals-in-2500.html | BAHAMAS SCORES IN DETROIT STAKE; Outsider Leads Eight Rivals in $2,500 Added Bloomfield Hills Handicap. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/chaco-drive-nears-bolivian-frontier-paraguayans-take-two-forts.html | CHACO DRIVE NEARS BOLIVIAN FRONTIER; Paraguayans Take Two Forts Fifty Miles From Border in Picuiba Sector. MILITARY ROADS SHUT OFF Three Highways Converging at Lake Paucaparto Give Access to Base at Villa Montes. | True | By John W. White.special Cable To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/canterbury-and-york-swing-leftward-the-archbishops-who-lead-the.html | CANTERBURY AND YORK SWING LEFTWARD; The Archbishops Who Lead the Church of England Accept the Challenge of the Twentieth Century in Their Vigorous Demands for Social Reform ENGLISH PRELATES SWING LEFTWARD Archbishops of Canterbury and York Make Vigorous Demands for Social Reform | True | By Clair Price.london. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/campaign-against-bootleg-proceeds-on-three-fronts-the-treasury-tax.html | CAMPAIGN AGAINST BOOTLEG PROCEEDS ON THREE FRONTS; The Treasury Tax Unit, the FACA and the Code Authorities Are Attacking the Problem of Illicit Production and Sales | True | By R.l. Duffus. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/by-wireless-from-paris-final-winter-openings-endorse-richness-of.html | BY WIRELESS FROM PARIS; Final Winter Openings Endorse Richness Of the Mode, Reminiscent of 1913 | True | Special to THE NEW YORK TIMES.PARIS, Aug. 16.K.C. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wide-gold-splitup-seen-in-silver-plan-redistribution-of-yellow.html | WIDE GOLD SPLIT-UP SEEN IN SILVER PLAN; Redistribution of Yellow Metal Expected From New Policy Here. CALLED WORLD TRADE AID Many Economists Lay Recent Ills to Nations' Unequal Holdings of Gold. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/doubts-other-kidnappings.html | Doubts Other Kidnappings. | True | By the Canadian Press. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wed-65-years-ago-former-slave-105-and-wife-mark-anniversary-in.html | WED 65 YEARS AGO.; Former Slave, 105, and Wife Mark Anniversary in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-power-of-the-vote.html | The Power of the Vote. | True | A.B.C. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/to-show-pictures-today-locust-point-yc-members-will-view-club.html | TO SHOW PICTURES TODAY.; Locust Point Y.C. Members Will View Club Activities. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/science-the-forces-of-erosion-strike-at-niagara-water-eating-away.html | SCIENCE: THE FORCES OF EROSION STRIKE AT NIAGARA; Water Eating Away the Soft Under-Rock Leaves Hard Dolomite Above It Without Support -- Commercial Use of Salt Ice | True | By Waldemar Kaempffert. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-time-to-pause.html | A TIME TO PAUSE. | True | From The Boston Transcript. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rooms-in-white-have-a-new-appeal-with-occasional-bits-of-color-to-a.html | ROOMS IN WHITE HAVE A NEW APPEAL; With Occasional Bits Of Color to Avoid Monotony, They Achieve Favor | True | By Walter Rendell Storey | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/girl-scouts-to-give-pageant-at-day-camp-cast-of-70-will-portray.html | GIRL SCOUTS TO GIVE PAGEANT AT DAY CAMP; Cast of 70 Will Portray History of Fort Tryon Park at Uptown Centre Friday. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/equality-of-rights-pressed-by-women-geneva-group-opens-a-world.html | EQUALITY OF RIGHTS PRESSED BY WOMEN; Geneva Group Opens a World Drive to Get Legislation -Nationality Pact Backed. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/courage.html | COURAGE. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-richdsoh-becomes-a-bride-married-in-newtown-conn-to-stewart-y.html | MISS RICHDSOH BECOMES A BRIDE; Married in Newtown, Conn., to Stewart Y, McMullen in Ceremony on Lawn, HAS THREE FLOWER GIRLS Sallie, Constance and Mary Rhea Dulles Only Attendants -- 60 Guests at Reception, | True | Speei to T'tr Nw 'oRl. TIMZll. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/yorkshire-folk-next-years-rose-by-diana-patrick-287-pp-new-york-ep.html | Yorkshire Folk; NEXT YEAR'S ROSE. By Diana Patrick. 287 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/children-are-mailed-to-fathers-in-strike-parcel-post-takes-two.html | CHILDREN ARE 'MAILED' TO FATHERS IN STRIKE; Parcel Post Takes Two Girls Past Picket Lines and Back for $2.26 Each Way. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/worry-on-strike-threat-richmond-business-men-see-losses-if-textile.html | WORRY ON STRIKE THREAT.; Richmond Business Men See Losses if Textile Tie-Up Comes. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/10-cut-in-yes-vote-seen-in-bavaria-nazi-steps-antagonize-catholics.html | 10% Cut in 'Yes' Vote Seen in Bavaria; Nazi Steps Antagonize Catholics There | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bulgaria-bans-badges.html | Bulgaria Bans Badges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/takeoff-in-ideal-weather.html | Take-Off in Ideal Weather. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bolivian-expresident-is-envoy.html | Bolivian Ex-President Is Envoy. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/lott-and-stoefen-top-doubles-draw-champions-to-meet-kuser-and.html | LOTT AND STOEFEN TOP DOUBLES DRAW; Champions to Meet Kuser and Whitehead in First Round of National Net Tourney. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-very-cheerful-invalid-sunshine-preferred-the-philosophy-of-an.html | A Very Cheerful Invalid; SUNSHINE PREFERRED. The Philosophy of an Ordinary Woman. By Anne Ellis. 249 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/divorce-reforms-sought-national-group-to-seek-changes-in-state-laws.html | DIVORCE REFORMS SOUGHT; National Group to Seek Changes in State Laws Next Year. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/french-award-medals-americans-rewarded-for-aiding-in-lafayette.html | FRENCH AWARD MEDALS.; Americans Rewarded for Aiding in Lafayette Centenary. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/world-of-the-bee-remains-a-mystery-tests-reveal-the-insects-power.html | WORLD OF THE BEE REMAINS A MYSTERY; Tests Reveal the Insect's Power to Distinguish Colors and Odors, but Its Intelligence Is Still Widely Debated THE WORLD OF THE BEE REMAINS A MYSTERY The Insect's Intelligence Is Still Widely Debated | True | By Frank E. Lutz | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/open-market-held-aim-of-new-board-securities-commissions-rule.html | OPEN MARKET HELD AIM OF NEW BOARD; Securities Commission's Rule Allowing Exchanges to Register Issues Is Cited. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/education-out-of-doors.html | Education Out of Doors. | True | F. FURST | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/carreaud-string-shipped.html | Carreaud String Shipped. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/apple-sales-increasing-demand-also-rising-for-fancy-fruits-state.html | APPLE SALES INCREASING.; Demand Also Rising for Fancy Fruits, State Bureau Reports. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/democrats-hope-for-nassau-break-they-detect-grit-in-the-usually.html | DEMOCRATS HOPE FOR NASSAU BREAK; They Detect Grit in the Usually Easy-Running Republican County Machine. PATRONAGE A BIG FACTOR New Deal Has Strengthened the President's Party, While G.O.P. Factions Battle. | True | By Derry Dixon.special Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cracks-create-mystery-council-bluffs-is-puzzled-by-damages-to.html | CRACKS CREATE MYSTERY.; Council Bluffs Is Puzzled by Damages to Buildings. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/granatas-gain-at-net-triumph-twice-in-staten-island-mixed-doubles.html | GRANATAS GAIN AT NET.; Triumph Twice in Staten Island Mixed Doubles Tournament. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hide-proposal-studied-price-held-determining-factor-in-considering.html | HIDE PROPOSAL STUDIED.; Price Held Determining Factor in Considering Export Plan. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/toronto-breaks-even-beats-syracuse-by-82-but-loses-nightcap-in.html | TORONTO BREAKS EVEN.; Beats Syracuse by 8-2, but Loses Nightcap in Tenth, 3-2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/stamford-man-is-held-former-tax-collector-is-accused-of-embezzling.html | STAMFORD MAN IS HELD.; Former Tax Collector Is Accused of Embezzling $3,000. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/silver-rises-in-london-price-improves-to-21-58-an-ounce-gold-also.html | SILVER RISES IN LONDON.; Price Improves to 21 5/8 an Ounce - - Gold Also Up. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mrs-charles-messner.html | MRS. CHARLES MESSNER, | True | 5peei:1 to THE l'qsw YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/call-fulfilled-by-legislature-major-measures-for-city-are-main.html | CALL FULFILLED BY LEGISLATURE; Major Measures for City Are Main Achievement of the Special Session. BUS REGULATION VOTED $1,500,000 Added to Fund for Eradication of Bovine Tuberculosis. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/murder-of-the-honest-broker-by-willoughby-sharp-278-pp-new-york.html | MURDER OF THE HONEST BROKER. By Willoughby Sharp. 278 pp. New York: Claude Kendall. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mencken-not-in-beer-contest.html | Mencken Not in Beer Contest. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/nazis-see-treason-in-hostile-ballots-at-todays-voting-unity-is-only.html | NAZIS SEE TREASON IN HOSTILE BALLOTS AT TODAY'S VOTING; 'Unity Is Only Weapon Against Aggression,' is the Slogan for German Plebiscite. MANY MAKE FINAL PLEAS Hindenburg's Son on Radio Gives 'Message From Tomb' -- Women Aid Chancellor. NAZIS SEE TREASON IN HOSTILE VOTES | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-home-service-is-begun-for-girls-welfare-council-establishes-6.html | NEW HOME SERVICE IS BEGUN FOR GIRLS; Welfare Council Establishes 6 Bureaus to Help Them to Find Suitable Residences. MANY CURBS ARE EASED Single Women Warned Not to Come Here, However, Without Funds to Last Many Months. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gorky-asks-writers-to-interpret-soviet-urges-young-russians-to-give.html | GORKY ASKS WRITERS TO INTERPRET SOVIET; Urges Young Russians to Give World a True Picture of Socialist Realism. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-waxing-mural-tide-ambitious-program-promoted-by-college-art.html | THE WAXING MURAL TIDE; Ambitious Program Promoted by College Art Association Under CWA Prospers | True | By Edward Alden Jewell. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cobb-praises-cochrane-and-hopes-tigers-win.html | Cobb Praises Cochrane And Hopes Tigers Win | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/george-k-fine.html | GEORGE K. FINE. | True | pecial to T[S NEW YORK TLIF, S. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mr-cobbs-tales-faith-hope-and-charity-by-irvin-s-cobb-318-pp.html | Mr. Cobb's Tales; FAITH, HOPE AND CHARITY. By Irvin S. Cobb. 318 pp. Indianapolis: The Bobbs-Merrill Co. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/book-on-football-issued-new-volume-lists-contributions-of-many.html | BOOK ON FOOTBALL ISSUED; New Volume Lists Contributions of Many Coaches. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bonds-fluctuate-in-narrow-range-turnover-on-stock-exchange-3473300.html | BONDS FLUCTUATE IN NARROW RANGE; Turnover on Stock Exchange 3,473,300, Smallest Since Last September. FEDERAL GROUP EASIER Dealings in Local Transit Issues Slow -- French 7s Set High Record. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/weddell-to-return-on-leave.html | Weddell to Return on Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/athletics-win-21-then-lose-by-100-johnsons-catch-stops-indians-in.html | ATHLETICS WIN, 2-1, THEN LOSE BY 10-0; Johnson's Catch Stops Indians in First Game -- Harder Is Invincible in Second. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/harvard-wins-in-japan-opens-invasion-by-topping-imperial-university.html | HARVARD WINS IN JAPAN.; Opens Invasion by Topping Imperial University Nine, 4-2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/soil-building-at-low-cost-improvement-possible-with-slight-expense.html | SOIL BUILDING AT LOW COST; Improvement Possible With Slight Expense Through Planning and Simple Methods | True | By Hayden S. Pearson. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/our-plant-capacity-still-under-survey-statements-regarding-building.html | OUR 'PLANT CAPACITY' STILL UNDER SURVEY; Statements Regarding Building and Clothing Industries Disputed By National Bureau | True | FELIX J. FRAZER, Director of Research, !attonal Survey of Potential Product Capacity | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/3-more-film-stars-face-red-inquiry-names-of-lupe-velez-dolores-del.html | 3 MORE FILM STARS FACE 'RED' INQUIRY; Names of Lupe Velez, Dolores Del Rio and Navarro Found Among Seized Papers. CAGNEY ASSAILS CHARGES ' Tarzan,' Husband of Miss Velez, Ridicules Idea She Gave Money to Communists. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ohioan-envies-yachtsmen-inlander-learns-nautical-words-and.html | OHIOAN ENVIES YACHTSMEN.; Inlander Learns Nautical Words and Etiquette on First Cruise. | True | By John B. Fullen. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/watch-price-experiment-opinion-divided-on-significance-of.html | WATCH PRICE EXPERIMENT.; Opinion Divided on Significance of Interchange of Statistics. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-footnote-to-irelands-rebellion-the-prison-letters-of-countess.html | A Footnote to Ireland's Rebellion; The "Prison Letters of Countess Markievicz" Have a Human Bearing On the Success of the Nationalist Movement PRISON LETTERS OF COUNTESS MARKIEVICZ. With a Biographical Sketch by Esther Roper and a Preface by President de Valera. 315 pp. New York: Longmans, Green & Co. $2.50. | True | By Clyde Beals | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/galsworthys-one-more-river-messrs-sherriff-and-whale-have-made-an.html | GALSWORTHY'S 'ONE MORE RIVER'; Messrs. Sherriff and Whale Have Made an Impressive Film of His Posthumous Novel -- Gilbert Miller's Comedy | True | By Mordaunt Hall. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dr-jardes-s-browni-dies-of-pneumonia-surgeon-emeritis-of.html | DR. JArdES S. BROWNI DIES OF PNEUMONIA]; Surgeon Emeritis of Mountainside Hospital in Montclair Was Iil Only One Day, STUDIED AT HEIDELBERG First in Section to Operate for Appendicitis Early Recognized Possibilities of X-Ray, | True | Special to THE N=w YORK TMuS. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/riches-come-with-rain-fine-crops-and-high-prices-certain-in-many.html | RICHES COME WITH RAIN; Fine Crops and High Prices Certain in Many States. SET OFF MIDWEST'S PLIGHT Those Who Benefit Urged to Remember Others Less Fortunate. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/empty-schools-house-repatriated-greeks.html | Empty Schools House Repatriated Greeks | True | Special Correspondence, THE NEW YORK TIMES | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/map-shrunk-twothirds-in-5-years-travel-time-between-coasts-falls.html | MAP SHRUNK TWO-THIRDS; In 5 Years' Travel Time Between Coasts Falls From 48 to 16 Hours | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/lilly-of-devoir-best-in-dog-show-peterss-greyhound-defeats-kabul-of.html | LILLY OF DEVOIR BEST IN DOG SHOW; Peters's Greyhound Defeats Kabul of Pride's Hill at Portsmouth Exhibition. NURSERY NANCY TRIUMPHS Gains Terrier Honors Before Brilliant Gallery at Rhode Island Kennel Club Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/silver-move-eases-fear-of-inflation-treasury-to-issue-certificates.html | SILVER MOVE EASES FEAR OF INFLATION; Treasury to Issue Certificates Only in an Amount Equal to the Cost of Bullion. BOND MARKET IS STEADIED Present Plan Is to Maintain the Same Standard on White Money Long Prevailing. SILVER MOVE EASES FEAR OF INFLATION | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/johnson-to-remain-on-job-as-nra-head-roosevelt-orders-general-to.html | JOHNSON TO REMAIN ON JOB AS NRA HEAD; Roosevelt Orders General to Retain Post During System's Reorganization. MAY STAY UNTIL JANUARY NRA Puts Off Hearing on Extension of Automobile Code, Which Expires Sept, 4. ROOSEVELT ORDERS JOHNSON TO STAY | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/voting-to-order.html | VOTING TO ORDER. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/inventors-hit-rackets-ask-congress-for-laws-to-protect-their-ideas.html | INVENTORS HIT 'RACKETS.'; Ask Congress for Laws to Protect Their Ideas. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-yorkers-divorced-several-obtain-freedom-by-decrees-in-reno.html | NEW YORKERS DIVORCED.; Several Obtain Freedom by Decrees in Reno. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/lulu-j-captures-trotting-feature-brooks-drives-mare-to-victory-over.html | LULU J. CAPTURES TROTTING FEATURE; Brooks Drives Mare to Victory Over Janet Dillon and Granchen Brooke at Newark. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/500000-home-for-wgn.html | $500,000 Home for WGN. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wheat-price-rises-as-barley-soars-strong-cash-situation-puts.html | WHEAT PRICE RISES AS BARLEY SOARS; Strong Cash Situation Puts September Delivery in All Grains Up Sharply. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/coal-men-protest-use-of-federal-funds-in-building-of-hydroelectric.html | Coal Men Protest Use of Federal Funds In Building of Hydroelectric Projects | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bedaux-expedition-to-give-up-tractors-machines-found-unfit-for-use.html | BEDAUX EXPEDITION TO GIVE UP TRACTORS; Machines Found Unfit for Use in Canadian Mountains, Explorer's Letter Reveals. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/praying-mantis-aids-gardeners.html | PRAYING MANTIS AIDS GARDENERS | True | By Arthur D. Chapman. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/1934-farm-incomes-rise-1000000000-despite-the-drought-the-total-is.html | 1934 FARM INCOMES RISE $1,000,000,000; Despite the Drought, the Total Is Put at $5,950,000,000 by Government Officials. FEDERAL AID IS INCLUDED Acreage Control Payments Are Counted In, but Increased Prices Are Chief Factor. FARM INCOME RISE IS PUT AT BILLION | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ford-car-praised-in-dillinger-letter-outlaw-wrote-manufacturer-that.html | FORD CAR PRAISED IN DILLINGER LETTER; Outlaw Wrote Manufacturer That Only Another Such Machine Could Catch Him. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/newly-recorded-music-stravinskys-octet-for-winds-an-essay-in.html | NEWLY RECORDED MUSIC; Stravinsky's 'Octet' for Winds an Essay In Abstraction -- Mozart's 'Jupiter' | True | By Compton Pakeham. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cleveland-trade-slump-reduced-employment-is-held-cause-of-decrease.html | CLEVELAND TRADE SLUMP.; Reduced Employment Is Held Cause of Decrease. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/art-forum.html | ART FORUM | True | FRANK JOHNSON. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/crescent-cricketers-triumph-119-to-93-beat-general-electric-club-of.html | CRESCENT CRICKETERS TRIUMPH, 119 TO 93; Beat General Electric Club of Philadelphia at Huntington - MacPherson Tops Scoring. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/scout-silver-ban-effect-treasury-officials-say-chinese-embargo.html | SCOUT SILVER BAN EFFECT.; Treasury Officials Say Chinese Embargo Might Raise Price. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/at-newport-late-august-brings-flood-of-events.html | AT NEWPORT; Late August Brings Flood of Events | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fleet-st-honors-writer-tablet-to-edgar-wallace-unveiled-in-london.html | FLEET ST. HONORS WRITER; Tablet to Edgar Wallace Unveiled in London. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/adjustable-workweek.html | Adjustable Work-Week. | True | GLENN M. HOSTERMAN | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/youth-congress-row-continues-on-radio-dissenters-assailed-as-reds.html | YOUTH CONGRESS ROW CONTINUES ON RADIO; Dissenters, Assailed as Reds, Retort That Right Wing Overrode Majority. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mr-sopwiths-endeavour.html | MR. SOPWITH'S ENDEAVOUR. | True | From The Providence Journal. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/named-to-boston-music-post.html | Named to Boston Music Post. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/liquor-tax-reduction.html | LIQUOR TAX REDUCTION. | True | From The Indianapolis News. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/again-germans-look-to-the-reichswehr-pride-of-the-people-it-has.html | AGAIN GERMANS LOOK TO THE REICHSWEHR; Pride of the People, It Has Strengthened Hitler's Hand by Its Allegiance GERMANS LOOK TO REICHSWEHR Always the Pride of the People, It Has Now Strengthened Hitler by Loyalty to Him PRECISION | True | By Emil Lengyel | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/trade-continues-at-uneven-page-retail-business-improves-in-sections.html | TRADE CONTINUES AT UNEVEN PAGE; Retail Business Improves in Sections of Country Where Drought Has Ended. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/oriole-triumphs-in-sail-on-sound-piries-30foot-sloop-defeats.html | ORIOLE TRIUMPHS IN SAIL ON SOUND; Pirie's 30-Foot Sloop Defeats Variant by 7 Minutes in New York A.C. Regatta. SHIELDS'S AILEEN WINS Leads Kenboy Home in Interclub Race -- Iselin's Clown Takes Atlantic Class Brush. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/for-stricter-milk-rule-600-upstate-farmers-also-urge-cut-in.html | FOR STRICTER MILK RULE.; 600 Up-State Farmers Also Urge Cut in Classifications. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/good-news-takes-challenge-trophy-symmes-entry-has-only-clean.html | GOOD NEWS TAKES CHALLENGE TROPHY; Symmes Entry Has Only Clean Performance on Final Day of Cohasset Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/quintuplets-add-weight.html | Quintuplets Add Weight. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/citys-new-music-crop.html | CITY'S NEW MUSIC CROP | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ji-straus-off-to-paris-ambassador-again-denies-that-he-intends-to.html | J.I. STRAUS OFF TO PARIS.; Ambassador Again Denies That He Intends to Resign. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/drought-victims-trek-to-colorado-for-fruit.html | Drought Victims Trek To Colorado for Fruit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/nature-makes-amends.html | Nature Makes Amends. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/green-mountain-parkway.html | GREEN MOUNTAIN PARKWAY | True | H.M. SEVERANCE | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/to-drain-plain-of-larissa.html | To Drain Plain of Larissa. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/grace-fishers-plans-connecticut-girl-to-be-wed-sept-8-to-j-warren.html | GRACE FISHER'S PLANS.; Connecticut Girl to Be Wed Sept. 8 to J. Warren Upson, | True | , tecil to TH iEW YO TI, [Eg. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/our-trade-with-russia-lags-awaiting-credit-agreement-the-great.html | OUR TRADE WITH RUSSIA LAGS, AWAITING CREDIT AGREEMENT; The Great Expectations of Increased Business Resulting From American Recognition Have So Far Failed to Materialize | True | By Walter Duranty.moscow. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/sand-plums-are-plentiful.html | Sand Plums Are Plentiful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/food-abcs-for-the-city-housewife-at-market-department-classes-she.html | FOOD ABC'S FOR THE CITY HOUSEWIFE; At Market Department Classes She Learns How to Buy Wisely and How to Cook | True | By Henrietta Ripperger | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/2500-jobs-found-for-adult-pupils-state-department-reports-aid-to.html | 2,500 JOBS FOUND FOR ADULT PUPILS; State Department Reports Aid to Day Classes Through Its Placement Guidance. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/events-of-interest-in-shipping-world-nine-nations-in-europe-set-up.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nine Nations in Europe Set Up Joint Office to Lure Travelers Their Way. SEAMEN'S AID FUND GAINS Near $150,000 Mark -- Coast Shippers Cheered by Rise in Demands in East. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-remarkable-stories-of-ivan-bunin-grammar-of-love-by-ivan-bunin.html | The Remarkable Stories of Ivan Bunin; GRAMMAR OF LOVE. By Ivan Bunin. Translated by John Cournos. 221 pp. New York: Harrison Smith Robert Haas. $2. | True | ALEXANDER NAZAROFF. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/yacht-vamarie-victor-leads-schooner-mistress-in-race-of-258-miles.html | YACHT VAMARIE VICTOR.; Leads Schooner Mistress in Race of 258 Miles. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/3000-honor-war-dead-german-and-american-victims-hailed-at-stahlhelm.html | 3,000 HONOR WAR DEAD.; German and American Victims Hailed at Stahlhelm Service. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/troth-of-franceshyde-to-e-b-uillin-50-announcedat-east-hampton.html | Troth of FrancesHyde to E. B. uillin 50! Announced'at East Hampton Dinner to ... | True | pecJal to TH Nw YOK ? S. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/third-party-likely-midwest-believes-presidents-speech-at-green-bay.html | THIRD PARTY LIKELY MIDWEST BELIEVES; President's Speech at Green Bay, Wis., Leads to Much Speculation. TWO FORMATIONS SEEN New Deal Link With Progressives or Latter Under La Follette's Leadership. THIRD PARTY LIKELY MIDWEST BELIEVES | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/glasgow-rangers-beat-motherwell-scottish-champions-triumph-by-1-to.html | GLASGOW RANGERS BEAT MOTHERWELL; Scottish Champions Triumph by 1 to 0 in Hard-Fought Soccer Struggle. HIBERNIANS PREVAIL, 1-0 Subdue Kilmamock for Second Straight Victory -- Clyde Tops Dunfermline, 2-1. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/brazilian-clipper-arrives-in-brazil-american-newspaper-heads-on.html | BRAZILIAN CLIPPER ARRIVES IN BRAZIL; American Newspaper Heads on Giant Air Liner Receive Warm Welcome at Para. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/950-buyers-visit-show-limit-their-purchases-at-linen-and-domestics.html | 950 BUYERS VISIT SHOW.; Limit Their Purchases at Linen and Domestics Event. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/clifton-ac-victor-in-baseball-final-east-flatbush-also-captures-a.html | CLIFTON A.C. VICTOR IN BASEBALL FINAL; East Flatbush Also Captures a City Sandlot Title at Ebbets Field. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-clio-angree-i-marrio-n-bayprrl-becomes-bride-of-john-trevor.html | MISS CLIO $ANGREE I MARRIO N BAYPRrl; Becomes Bride of John Trevor Scholl of Plainfield at Country Home of Parents. | True | edal to T TW You Tlr, Ig. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/175-caddies-strike-at-upper-montclair-golfers-carry-own-clubs-in.html | 175 Caddies Strike at Upper Montclair; Golfers Carry Own Clubs in Fee Dispute | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/observant-victor-in-19650-travers-by-four-lengths-18000-see.html | OBSERVANT VICTOR IN $19,650 TRAVERS BY FOUR LENGTHS; 18,000 See Schwartz's Colt, Favored at 4-5, Take 65th Running at Saratoga. | True | By Bryan Field. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/e-c-goodwin-dead-sanitation-engineer-city-employe-46-succumbs-to.html | E. C. GOODWIN DEAD; SANITATION ENGINEER; City Employe, 46, Succumbs to Heart Ailment at Summer Home at Monroe, N. Y. | True | Special to Tln NW YORK TF.S. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/filmland-far-and-near-news-of-screen-people-of-their-plans-and-of.html | FILMLAND FAR AND NEAR; News of Screen People, of Their Plans, And of Some Forthcoming Pictures | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/max-miller-covers-the-entire-neighborhood-the-second-house-from-the.html | Max Miller Covers the Entire Neighborhood; THE SECOND HOUSE FROM THE CORNER. By Max Miller. 254 pp. New York: E.P. Dutton & Co. $2.50. | True | ELLEN LEW BUELL | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/few-curbs-beset-travel-in-europe-continent-is-easy-and-safe-to-tour.html | FEW CURBS BESET TRAVEL IN EUROPE; Continent Is Easy and Safe to Tour Except for Certain Border Inconveniences. MOTOR TRIP DESCRIBED Traveler Finds an Outward Peace That Belles Paris Papers' Apprehensions. | True | By P.j. Philip.wireless To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/jijliette-e-adams-i-brideofe-c-buddy-_-daughter-of-mrs-m-t-adams.html | JIJLIETTE E. ADAMS I BRIDEOFE. C, BUDDY; _ Daughter of Mrs. M. T. Adams Married by Bishop Perry at Vineyard Haven, Mass. SISTER IS AN ATTENDANT Lewis Buddy 3d of Chicago Is Best Man for Son - - Couple toLive in This City. | True | 1Special to THZ lzw YOaK T'S. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ugelmasflshberg.html | ugelmas-Flshberg. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/neutral-on-school-addition.html | Neutral on School Addition. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-cynthia-p-read-to-be-wed-on-sept-4-t-new-bedford-girl-will-be.html | MISS CYNTHIA P. READ TO BE WED ON SEPT. 4; t New Bedford Girl Will Be Bride Iof Howard C. Dickinson ag I South Dartmouth, Mass. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gossip-of-the-rialto-area-nephew-milton-takes-over-the-dramatic.html | GOSSIP OF THE RIALTO AREA; Nephew Milton Takes Over the Dramatic Activities of the Shuberts -- Items Both Local and Foreign | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/west-is-divided-on-silver-ruling-general-satisfaction-at-first-step.html | WEST IS DIVIDED ON SILVER RULING; General Satisfaction at First Step, but Demand Is for Higher Price. SOME FEEL CHEATED President's Action Will Not Stop Silver Block's Drive for 16 to 1 Ratio. | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/child-to-mrs-reinach-jr.html | Child to Mrs. Reinach Jr. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gunmen-rob-home-for-aged-needy-of-300-watchman-68-battles-two.html | Gunmen Rob Home for Aged Needy of $300; Watchman, 68, Battles Two Robbers in Vain | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mrs-samuel-c-van-camp-former-teacher-here-succumbs-in-yonkers-at.html | MRS. SAMUEL C. VAN CAMP.; , Former Teacher Here Succumbs in Yonkers at Age of gO | True | , pecial to THE NSW YORK TIKES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/innocent-triangle-married-men-by-fg-hurrell-287-pp-new-york.html | Innocent Triangle; MARRIED MEN. By F.G. Hurrell. 287 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ban-on-foreign-actors-creates-problem-for-bulgarian-cabaret.html | Ban on Foreign Actors Creates Problem For Bulgarian Cabaret Entrepreneurs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/-mad-millionaire-of-athens-in-revenge-bequeaths-all-his-property-to.html | ' Mad Millionaire of Athens' in Revenge Bequeaths All His Property to Italy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/field-trials-at-fishers-island-limited-to-three-days-this-year-six.html | Field Trials at Fishers Island Limited to Three Days This Year; Six Stakes Are Scheduled During Meeting on Oct. 26, 27 and 28 -- American Judges to Make Awards at Famous Event -- Other News of Interest to Fanciers. | True | BY Henry R. Ilsley. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-spacious-discourse-on-fruit-and-wines-the-anatomy-of-dessert-with.html | A Spacious Discourse on Fruit and Wines; THE ANATOMY OF DESSERT, WITH A FEW NOTES ON WINE. By Edward A. Bunyard. Preface to the American edition by the author. 216 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/royal-visitors-return-here.html | Royal Visitors' Return Here. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/socialists-start-drive-on-new-deal-solomon-tells-25000-at-outing.html | SOCIALISTS START DRIVE ON NEW DEAL; Solomon Tells 25,000 at Outing Fall Campaign Will Keep Party in Spotlight. SAYS CAPITALISM THRIVES Candidate for Governor Holds Demands of Labor Were Flouted at Albany. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/brings-wodehouse-revue-cole-porter-says-briton-plans-to-incorporate.html | BRINGS WODEHOUSE REVUE; Cole Porter Says Briton Plans to Incorporate Himself. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/who-killed-the-doctors-by-alan-peters-252-pp-new-york-loring-mussey.html | WHO KILLED THE DOCTORS? By Alan Peters. 252 pp. New York: Loring & Mussey. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/surplus-acres.html | SURPLUS ACRES. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fuel-for-only-thirteen-hours.html | Fuel for Only Thirteen Hours. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/scheidemann-in-denmark-former-socialist-german-chancellor-is-ill.html | SCHEIDEMANN IN DENMARK; Former Socialist German Chancellor Is Ill and Penniless. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/british-liberals-and-labor.html | BRITISH LIBERALS AND LABOR. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/blames-roosevelt-in-1933-bank-crash-hastings-assails-the-president.html | BLAMES ROOSEVELT IN 1933 BANK CRASH; Hastings Assails the President as Failing to Cooperate With Hoover Before Inauguration. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/provide-food-for-the-dead.html | Provide Food for the Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ben-davis-long-beach-designee.html | Ben Davis Long Beach Designee | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/lake-george-group-fights-trespass-association-to-back-state-action.html | LAKE GEORGE GROUP FIGHTS TRESPASS; Association to Back State Action Against International Paper Company. | True | Special to THE NEW TOOK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE. | True | By Major Gen. Frank Parker. Commanding the Philippine Department, In An Address At Manila. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mortgage-issues-found-stronger-state-insurance-department-reassures.html | MORTGAGE ISSUES FOUND STRONGER; State Insurance Department Reassures Holders as to Ultimate Values. INTEREST PAYMENTS NEAR Certificate Owners Advised to 'Hang On' and Recover 'Substantial Equities.' | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/costa-rican-session-ends-president-will-convene-congress-in.html | COSTA RICAN SESSION ENDS; President Will Convene Congress in September to Pass Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/nanking-expects-1935-clash.html | Nanking Expects 1935 Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/heat-hits-st-louis-trade-retail-sales-are-5-per-cent-below-last.html | HEAT HITS ST. LOUIS TRADE.; Retail Sales Are 5 Per Cent Below Last Year. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/meat-prices-may-rise-but-retailers-association-says-cost-will-not.html | MEAT PRICES MAY RISE.; But Retailers' Association Says Cost Will Not Skyrocket. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ties-of-men-mark-theme-of-ball-in-greenwich.html | Ties of Men Mark Theme Of Ball in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/two-killed-in-fall-as-airplane-sails-on-pilotless-ship-circles-over.html | TWO KILLED IN FALL AS AIRPLANE SAILS ON; Pilotless Ship Circles Over Ohio City After Spin Drops Occupants. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dies-after-accident-dr-ef-kilbane-of-new-york-stricken-at-rutland.html | DIES AFTER ACCIDENT.; Dr. E.F. Kilbane of New York Stricken at Rutland, Vt. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/sundials-mark-the-marching-hours-originality-is-achieved-by-careful.html | SUNDIALS MARK THE MARCHING HOURS; Originality Is Achieved by Careful Selection | True | By Lorine Letcher Butler | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/robinson-attacks-nra-busybodies-republican-senator-asserts-a.html | ROBINSON ATTACKS NRA 'BUSYBODIES; Republican Senator Asserts a 'Blundering Bureaucracy' Is Leading Us to Ruin. CALLS NEW DEAL A 'FOLLY' Opening His Indiana Campaign, He Demands End of 'Cowardice' in Congress. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/high-wages.html | High Wages. | True | WILLIAM GILL | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cumming-hails-news-of-paralysis-vaccine-dr-kolmers-research-is-said.html | CUMMING HAILS NEWS OF PARALYSIS VACCINE; Dr. Kolmer's Research Is Said to Be Along Lines of Public Health Service's. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/american-flier-crashes-je-hoover-reported-injured-on-panamacolombia.html | AMERICAN FLIER CRASHES.; J.E. Hoover Reported Injured on Panama-Colombia Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/holds-up-new-issues-trade-board-bars-effectiveness-of-two.html | HOLDS UP NEW ISSUES.; Trade Board Bars Effectiveness of Two Statements. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/action-on-league-viewed-as-error-we-might-have-saved-the-world.html | Action on League Viewed as Error; We Might Have Saved The World Unhappiness by Entering | True | THEODORE MARBURG | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/1-tax-on-gross-incomes-some-mortgage-aid-voted-as-legislature.html | 1% TAX ON GROSS INCOMES, SOME MORTGAGE AID VOTED AS LEGISLATURE ADJOURNS; THREE NEW BILLS ENACTED They Provide Loans on Certificates and Protective Corporations. ASSEMBLY ACTS SALVAGED Seven of These Approved by Senate After Compromise on Joseph Bill Fails. SURPRISE ON SCHOOL BILL Lower House Grumbles, but Concurs on Levy -- Republicans Assail Lehman. TAX-RISE PASSED; SESSION IS ENDED | True | By W.a. Warn.special To the New York Times.by W. A. Warn | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/shoots-girl-ends-life-passaic-man-fires-three-bullets-into-young.html | SHOOTS GIRL, ENDS LIFE.; Passaic Man Fires Three Bullets Into Young Woman in Quarrel. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/help-from-business-men.html | Help From Business Men. | True | F. ROBERTSON | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/campers-clinic-first-aid-afield-by-paul-w-gartner-illustrated-115.html | Campers' Clinic; FIRST AID AFIELD. By Paul W. Gartner. Illustrated. 115 pp. New York: The Macmillan Company. $1.25. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/awards-to-u-of-p-freshmen.html | Awards to U. of P. Freshmen. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/detectives-widow-to-sue-files-100000-claim-for-death-in-mamaroneck.html | DETECTIVE'S WIDOW TO SUE; Files $100,000 Claim for Death In Mamaroneck Police Auto. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/debits-increase-at-member-banks-report-to-federal-board-shows-a.html | DEBITS INCREASE AT MEMBER BANKS; Report to Federal Board Shows a Gain of 12 Per Cent in Week Ended Aug. 15. TOTAL IS $6,597,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/in-proof-of-womens-humor-a-revealing-and-entertaining-book-of.html | IN PROOF OF WOMEN'S HUMOR; A Revealing and Entertaining Book of American Specimens LAUGHING THEIR WAY: Women's Humor in America. By Martha Bensley Bruere and Mary Ritter Beard. Illustrated. 295 pp. New York: The Macmillan Company. $4. Proof of Women's Humor | True | By R.l. Duffus | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-realist-on-the-administration-of-american-cities-professor-munro.html | A Realist on the Administration of American Cities; Professor Munro Penetrates to the Substance That Lies Behind Our Political Expedients MUNICIPAL ADMINISTRATION. By William Bennett Munro. 699 pp. New York: The Macmillan Company. $3.75. | True | By Harold Phelps Stokes | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/goodhue-is-on-top-in-sandlot-game-staten-islanders-virtually-clinch.html | GOODHUE IS ON TOP IN SANDLOT GAME; Staten Islanders Virtually Clinch League Title by Beating James Cubs, 14-4. CARVER HURLS TRIUMPH Fans Ten in Battle at Lynbrook -- Yankee Juniors Score in Preliminary, 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/uniform-laws-urged-for-drunken-drivers-aaa-survey-shows-hodgepodge.html | UNIFORM LAWS URGED FOR DRUNKEN DRIVERS; AAA Survey Shows 'Hodge-Podge' With Penalty in Many States as Low as 1 Cent. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bowman-cain.html | Bowman -- Cain. | True | Special lo THg,NW YORK Tl.Xlu8. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/foes-of-state-aid-to-schools-scored-lefkowitz-charges-they-seek-to.html | FOES OF STATE AID TO SCHOOLS SCORED; Lefkowitz Charges They Seek to Limit Worker's Children to Study of 'Three R.'s.' SEES DEMOCRACY IN PERIL Strong Federal Assistance Is Also Necessary, He Declares at School Mart Display. FOES OF STATE AID TO SCHOOLS SCORED | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/state-body-favors-new-jersey-codes-joint-legislative-commission.html | STATE BODY FAVORS NEW JERSEY CODES; Joint Legislative Commission Would Continue SRA Over Johnson's Criticism. HOLDS SYSTEM IS NEEDED Closer Coordination of State and Federal Bodies Is Urged in Report. | True | By Victor A. Pasche.special Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/business-firm-records-sought-for-historians.html | BUSINESS FIRM RECORDS SOUGHT FOR HISTORIANS | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/marcel-bendix.html | MARCEL BENDIX. | True | Special to THE NEW YORK TIES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/-girls-night-out-held-at-rye-club-westchester-juniors-celebrate-at-.html | ' GIRLS' NIGHT OUT' HELD AT RYE CLUB; Westchester Juniors Celebrate at Event in Charge of H.A. Turnure and D.F. Haggerty. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hollywood-happenings-hal-roachs-babes-in-toyland-censoring-magazine.html | HOLLYWOOD HAPPENINGS; Hal Roach's 'Babes in Toyland' -- Censoring Magazine Articles -- Other Items | True | DOUGLAS CHURCHILL. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/josephine-6eiger-woodlawnbride-married-to-james-j-kearney-in-st.html | JOSEPHINE 6EIGER WOODLAWNBRIDE; Married to James J. Kearney in St, Barnabas Church by Her Uncle and Cousin. AUNT IS MAID OF HONOR ,Virginia Haber, Eleanor Kear4 hey, Adele Quilgan and Mary. Sanderson Brldesmalde, | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/malone-fans-12-as-cubs-score-20-phillies-turned-back-with-2-hits.html | MALONE FANS 12 AS CUBS SCORE, 2-0; Phillies Turned Back With 2 Hits, and No Runner Reaches Third Base. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/vines-beats-volpe-in-chicago-tennis-scores-in-straight-sets-as.html | VINES BEATS VOLPE IN CHICAGO TENNIS; Scores in Straight Sets as Title Professional Tourney Gets Under Way. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/roosevelt-places-faith-in-the-average-citizen-heartened-by-response.html | ROOSEVELT PLACES FAITH IN THE 'AVERAGE CITIZEN'; Heartened by Response on Swing Across Country, He Steers New Deal Toward Broader Goal. HELM STEADIED BY HIS RETURN Contact With Plain Man's Outlook Inspires President to Challenge Critics and Shape Course to Attain Objectives. | True | By Charles W. Hurd. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gasts-body-recovered-american-flier-lost-life-in-china-in-crash.html | GAST'S BODY RECOVERED.; American Flier Lost Life in China In Crash Last April. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/elections-in-spain-may-cause-upset-municipal-polls-in-fall-viewed.html | ELECTIONS IN SPAIN MAY CAUSE UPSET; Municipal Polls in Fall Viewed With Hope by Leaders of Left Wing. CABINET CRISIS PREDICTED Some Believe Gil Robles Will Form Centre-Right Government When Cortes Meets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/buron-fitts-seriously-ill.html | Buron Fitts Seriously Ill. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/legion-nines-in-final-today.html | Legion Nines in Final Today. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/for-seabury-nomination-officers-of-young-republican-clubs-back-him.html | FOR SEABURY NOMINATION.; Officers of Young Republican Clubs Back Him for Governor. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/pond-and-sabelli-missing-on-flight-no-reports-are-received-from.html | POND AND SABELLI MISSING ON FLIGHT; No Reports Are Received From Plane After Leaving Rome on Way to Dublin. HAD FUEL FOR 13 HOURS Italian Air Ministry Officials Fear Craft Lost Way -- London Still Hopeful. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/loan-men-to-meet-here-on-housing-thousand-from-institutions-in-east.html | LOAN MEN TO MEET HERE ON HOUSING; Thousand From Institutions in East Will Discuss Federal Program. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/relief-investigator-named.html | Relief Investigator Named. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-week.html | THE WEEK | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/recalls-kohler-troops.html | Recalls Kohler Troops. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-south-sea-isle-sinister-eden-by-brian-cotterell-311-pp.html | A South Sea Isle; SINISTER EDEN. By Brian Cotterell. 311 pp. Philadelphia: The J.B. LAppincott Company. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bulgaria-awaits-russian-minister-renewed-diplomatic-relations-meet.html | BULGARIA AWAITS RUSSIAN MINISTER; Renewed Diplomatic Relations Meet With Approval in Sofia. NEW BLOC HELD POSSIBLE Envoy Expected to Seek Accord Also With Yugoslavia and Turkey. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/work-for-the-church.html | Work for the Church. | True | JOHN McDOWELL | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/gains-in-new-england-break-in-heat-wave-is-a-spur-to-retail-trade.html | GAINS IN NEW ENGLAND.; Break in Heat Wave Is a Spur to Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/safe-plane-is-in-sight-recent-advances-in-control-at-low-speeds.html | SAFE PLANE IS IN SIGHT; Recent Advances in Control at Low Speeds Called Boon to Flier | True | By Alexander Klemin, Daniel Guggenheim School of Aeronautics, New York University. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/disillusioned-love-the-misty-pathway-by-florence-riddell-288-pp.html | Disillusioned Love; THE MISTY PATHWAY. By Florence Riddell. 288 pp. Philadelphia: The J.B. LAppincott Company. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dropping-of-steel-code-to-escape-labor-clause-considered-by.html | DROPPING OF STEEL CODE TO ESCAPE LABOR CLAUSE CONSIDERED BY INDUSTRY; HINGES ON BOARD RULINGS | True | By Louis Stark. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/near-deal-on-railroad.html | Near Deal on Railroad. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/anent-british-films.html | ANENT BRITISH FILMS | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/5500-troops-will-move-ninetythird-infantry-brigade-at-camp-smith.html | 5,500 TROOPS WILL MOVE.; Ninety-third Infantry Brigade at Camp Smith Today. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/admits-slaying-widow-man-is-arrested-at-san-antonio-after-her-body.html | ADMITS SLAYING WIDOW.; Man Is Arrested at San Antonio After Her Body Is Found. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/coaching-school-will-open.html | Coaching School Will Open. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/violators-imperil-world-wheat-cut-ignoring-of-pledges-by-the.html | VIOLATORS IMPERIL WORLD WHEAT CUT; Ignoring of Pledges by the British and the Argentines Arouses General Doubts. BUT DROUGHT IS AN AID Committee Decides to Wipe Slate Clean and Try Plan for Another Year. VIOLATORS IMPERIL WORLD WHEAT CUT | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dr-beard-assays-roosevelt-course-historian-finds-unfolding-of-new.html | DR. BEARD ASSAYS ROOSEVELT COURSE; Historian Finds Unfolding of New Deal Shifts Aims So That Foes Are Confused. REPUBLICANS FOUND WEAK E.F. Brown in Current History Holds Party Misjudges Temper of People. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/augustus-thomas-some-personal-recollections-about-the-late-dean-of.html | AUGUSTUS THOMAS; Some Personal Recollections About the Late Dean of American Playwrights | True | By John D. Williams. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/philadelphia-is-hopeful-fall-outlook-is-good-and-trade-is-holding.html | PHILADELPHIA IS HOPEFUL.; Fall Outlook Is Good and Trade Is Holding Well. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/colonial-lines.html | COLONIAL LINES. | True | G. HARRIS DANZBERGER | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hatch-denies-report.html | Hatch Denies Report. | True | By the Canadian Press. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/trends-of-modern-education-the-nation-in-miniature-schools.html | TRENDS OF MODERN EDUCATION; THE NATION IN MINIATURE Schools Reproduce Most Phases of Life, List of Equipment Shows | True | By Howard A. Shiebler. Secretary To the Superintendent of Schools. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/soft-coal-output-steady-decline-for-week-of-aug-11-is-only-35000.html | SOFT COAL OUTPUT STEADY; Decline for Week of Aug. 11 Is Only 35,000 Tons. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/spain-extends-treaty.html | Spain Extends Treaty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/business-leaders-favor-keeping-nra-approve-its-basic-principles-but.html | BUSINESS LEADERS FAVOR KEEPING NRA; Approve Its Basic Principles, but Find Some Objection to Administration. | True | By William J. Enright. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/national-park-glories-appear-on-new-stamp-mountains-lakes-and.html | NATIONAL PARK GLORIES APPEAR ON NEW STAMP; Mountains, Lakes and Geysers Are Among Natural Scenic Wonders Shown on Ten Novel Issues | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/stays-girls-deportation-court-grants-writ-to-parents-who-say-child.html | STAYS GIRL'S DEPORTATION; Court Grants Writ to Parents Who Say Child, 12, Is No Imbecile. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/oil-fields-to-cut-output-plans-made-for-reduction-of-10-in.html | OIL FIELDS TO CUT OUTPUT; Plans Made for Reduction of 10% in Pennsylvania-Grade Crude. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/two-sisters-wed-ibl-gorniihg-church-mariorie-maltby-married-to-r-deb.html | :TWO SISTERS WED Ibl GORNIHG CHURCH; Mariorie Maltby Married to R, deB. Wickersham, Christine to Gordon H. Bennett.. 1,000 PERSONS IN EDIFICE Martha Potter Is Maid of Honor for One and Lorana Olcott for the Other. | True | Special to TH lw T'OR: TL/ES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/simons-triumphs-and-reaches-final-defending-champion-rallies-to.html | SIMONS TRIUMPHS AND REACHES FINAL; Defending Champion Rallies to Halt Schommer in Five Sets in Public Parks Tennis. WELSH ALSO IS A VICTOR Scores Over Drewes, 4-6, 6-2, 6-2, 6-0 -- Misses Russell, Rose Win Doubles Title. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-panama-canal-holds-a-proud-service-record-twenty-years-have.html | THE PANAMA CANAL HOLDS A PROUD SERVICE RECORD; Twenty Years Have Brought Only Minor Changes in The System of Operation Devised by Goethals | True | By C.h. Calhoun.balboa, C.z. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/salvador-approves-air-mail-contract-taca-will-take-over-service.html | SALVADOR APPROVES AIR MAIL CONTRACT; TACA Will Take Over Service Between Four Republics of Central America. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dies-in-plunge-from-y-man-leaves-note-in-philadelphia-addressed-to.html | DIES IN PLUNGE FROM 'Y.'; Man Leaves Note in Philadelphia Addressed to Sister Here. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/heimwehr-accused-of-torturing-nazis-austrian-fascists-are-reported.html | HEIMWEHR ACCUSED OF TORTURING NAZIS; Austrian Fascists Are Reported to Be Most Violent at Prison Camps in Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-african-today-by-diedrich-westermann-foreword-by-the-right-hon.html | THE AFRICAN TODAY. By Diedrich Westermann. Foreword by the Right Hon. Lord Lugard. 343 pp. New York: The Oxford University Press. For the International Institute of African Languages and Cultures. $2.50. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/colonial-yc-race-on-list-next-week-arrangements-being-set-for.html | COLONIAL Y.C. RACE ON LIST NEXT WEEK; Arrangements Being Set for Revival of Bear Mountain and Return Cruiser Test. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mrs-minnie-rich-grandma-befriended-boys-and-girls-in-sacandaga-camp.html | MRS. MINNIE RICH.; ' Grandma' Befriended Boys and Girls in Sacandaga Camp. | True | Special to TFiF, gw YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/labatt-improves-rapidly.html | Labatt Improves Rapidly. | True | By James MacDonald.SPECIAL To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/farley-must-pay-for-ticker.html | Farley Must Pay for Ticker. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/astor-going-to-bermuda-he-is-expected-there-tomorrow-aboard-yacht.html | ASTOR GOING TO BERMUDA.; He Is Expected There Tomorrow Aboard Yacht Nourmahal. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/an-unconventional-portrait-of-the-former-kaiser-mr-chamiers.html | An Unconventional Portrait of the Former Kaiser; Mr. Chamier's Biography Makes a Sincere Effort to Account Rationally for Wilhelm FABULOUS MONSTER. By J. Daniel Chamier. 358 pp. New York: Longmans, Green & Co. $5. The Kaiser | True | By Walter Littlefield | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/an-early-scholar-of-egyptology-charles-wycliffe-goodwin-18171878-a.html | An Early Scholar of Egyptology; CHARLES WYCLIFFE GOODWIN, 1817-1878. A Pioneer in Egyptology. By Warren R. Dawson. Portrait frontispiece. 156 pp. New York: Oxford University Press. $3. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mr-rice-and-an-anniversary-the-playwright-at-home-in-the-belasco.html | MR. RICE AND AN ANNIVERSARY; The Playwright, at Home in the Belasco, Celebrates His Twentieth Year as a Dramatist | True | By Bosley Crowther. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hayes-will-fight-feldman.html | Hayes Will Fight Feldman. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-zealand-dairy-exports-up.html | New Zealand Dairy Exports Up. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/collects-8000-bottles-old-lyme-furniture-maker-has-valuable.html | COLLECTS 8,000 BOTTLES.; Old Lyme Furniture Maker Has Valuable Assortment. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/connecticut-shy-to-new-deal-issue-neither-side-certain-on-what.html | CONNECTICUT SHY TO NEW DEAL ISSUE; Neither Side Certain on What Attitude to Take in the Coming Campaign. LOUD IN ROOSEVELT PRAISE But State Holds Highly to the Philosophy of Balanced Budgets, High Tariffs. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/time-flight-first-as-30000-look-on-colt-leads-from-start-in-the.html | TIME FLIGHT FIRST AS 30,000 LOOK ON; Colt Leads From Start in the $5,000 Added Colony Stakes at Narragansett Park. NELLIE FLAG RUNS SECOND Calumet Racer Defeated by Two Lengths -- Fort Springs Next in Field of Eleven. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/slayer-hunted-in-jersey.html | Slayer Hunted in Jersey. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/patti-zabriskie-plans-her-bridal-to-be-married-on-sept-22-to-john-m.html | PATTI ZABRISKIE PLANS HER BRIDAL; To Be Married on Sept. 22 to John M. Cloud at Gramatan Hotel in gronxville. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/trade-fairly-good-here-unusual-activity-noted-in-the-wholesale.html | TRADE FAIRLY GOOD HERE.; Unusual Activity Noted in the Wholesale Grocery Field. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/frank-l-scott.html | FRANK L, SCOTT | True | , special to TEE NSW YOl' | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/exchange-stabilization.html | EXCHANGE STABILIZATION. | True | By James D. Mooney of the American Manufacturers Export Association, At New Deal Conference of Engineers. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/shadows-of-coming-cinema-events.html | SHADOWS OF COMING CINEMA EVENTS | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/prizer-scores-holeinone.html | Prizer Scores Hole-in-One. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/two-seized-as-kidnappers-man-and-woman-accused-of-bringing-girl.html | TWO SEIZED AS KIDNAPPERS; Man and Woman Accused of Bringing Girl Here From South. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/title-pentathlon-sept-3.html | Title Pentathlon Sept. 3. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/burlington-election-set-voters-to-decide-for-or-against-commission.html | BURLINGTON ELECTION SET; Voters to Decide For or Against Commission Form on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/stores-get-behind-housing-campaign-some-retailers-move-quickly-in.html | STORES GET BEHIND HOUSING CAMPAIGN; Some Retailers Move Quickly in Urging Consumers to Make Repairs. OTHERS WATCH EFFECTS Interest Centres in Potential Trade in Home Equipment Likely to Develop. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/to-discuss-exportimport-bank.html | To Discuss Export-Import Bank. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/financial-markets-stock-market-trading-slowest-in-eleven-years.html | FINANCIAL MARKETS; Stock Market Trading Slowest in Eleven Years -- Activity in Grains Increases. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/1933-trade-is-topped-dallas-holds-wide-margin-over-business-of-last.html | 1933 TRADE IS TOPPED.; Dallas Holds Wide Margin Over Business of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/four-country-banks-are-in-liquidation-of-eleven-closed-institutions.html | FOUR COUNTRY BANKS ARE IN LIQUIDATION; Of Eleven Closed Institutions in Westchester, Seven Have Reopened. SOME UNDER RESTRICTIONS Two Towns Have Been Without Local Banking Facilities Since the Holiday. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/frazer-stewart.html | Frazer -- Stewart. | True | Specizl to TH F.W YORK TI.tES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/4-die-in-italian-army-plane.html | 4 Die in Italian Army Plane. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/jobless-pleas-rejected-new-rochelle-manager-refuses-to-cut-official.html | JOBLESS PLEAS REJECTED.; New Rochelle Manager Refuses to Cut Official Salaries. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/forestry-as-a-career-the-profession-of-forestry-by-arthur-d-read-65.html | Forestry as a Career; THE PROFESSION OF FORESTRY. By Arthur D. Read. 65 pp. New York: The Macmillan Company. $1.25. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fete-at-northport-yacht-club.html | Fete at Northport Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/oough-lvicgovern.html | O,ough -- IVicGovern. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/many-use-new-tunnel.html | Many Use New Tunnel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/no-revolutionary-shift-of-waves-is-foreseen-by-commissioner-gary.html | NO REVOLUTIONARY SHIFT OF WAVES IS FORESEEN BY COMMISSIONER GARY | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-ruler-who-bars-intruders.html | A RULER WHO BARS INTRUDERS | True | By Claude Scottcalcutta. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/at-asbury-park.html | AT ASBURY PARK. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/authors-note.html | AUTHOR'S NOTE. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/222184-in-fada-deals-promoters-of-stock-sales-are-enjoined-pending.html | $222,184 IN FADA DEALS.; Promoters of Stock Sales Are Enjoined Pending Trial of Suit. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/to-set-hearings-on-nazis-congressional-subcommittee-will-meet-in.html | TO SET HEARINGS ON NAZIS; Congressional Subcommittee Will Meet in Chicago Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-wisconsin-idea-older-than-the-state-referred-to-in-roosevelts.html | THE 'WISCONSIN IDEA' OLDER THAN THE STATE; Referred To in Roosevelt's Green Bay Speech, It Expresses a Philosophy of Political Liberalism | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/waters-of-yellowstone-park-stocked-with-small-fish.html | WATERS OF YELLOWSTONE PARK STOCKED WITH SMALL FISH | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/-saints-promise-rain-but-go-to-jail-instead.html | ' Saints' Promise Rain, But Go to Jail Instead | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/treasury-deficit-rises-in-new-year-receipts-from-july-1-to-aug-16.html | TREASURY DEFICIT RISES IN NEW YEAR; Receipts From July 1 to Aug. 16 Reach $391,636,217, but the Expenses Total $746,135,386. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dicldnsonlark.html | Dicldnson-lark. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cincinnati-gets-building.html | Cincinnati Gets Building. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-law.html | The Law. | True | W.H. LOGUE Jr. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/behind-the-scenes-suns-appearance-at-antarctica-affects-broadcasts.html | BEHIND THE SCENES; Sun's Appearance at Antarctica Affects Broadcasts From Byrd -- Plans Among Performers | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mrs-joseph-t-lawton-sr.html | MRS. JOSEPH T. LAWTON SR. | True | Special to TH NE YORK TL%dES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/popolopen-drive-open-seven-lakes-closed-city-streets-under-repair.html | POPOLOPEN DRIVE OPEN; Seven Lakes Closed -- City Streets Under Repair -- Other Reports | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/edith-dartibl-wed-togerard-cox-jr-n-daughter-of-publisher-becomes.html | EDITH D!ARTIbl WED TOGERARD COX JR.; N Daughter of Publisher Becomes Bride on Parents' Estate at Wyncote, Pa. SISTER MATRON OF HONOR George C. Heck Jr. Is Best Man for the Bridegroom, Son of Dr. and Mrs. G. H. Cox. | True | Specie to T IE 'Yo TrMS. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/price-rises-help-sales-gains-are-reported-by-47-per-cent-of-replies.html | PRICE RISES HELP SALES.; Gains Are Reported by 47 Per Cent of Replies to Questionnaire. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/girl-18-dies-in-plunge.html | Girl, 18, Dies in Plunge. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/symphony-in-the-berkshires.html | SYMPHONY IN THE BERKSHIRES | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hiram-johnson-corners-them-all-all-the-republican-democratic-and.html | HIRAM JOHNSON CORNERS THEM ALL; All the Republican, Democratic and Progressive Votes Are His. PRIMARY MERE FORMALITY Senator Not Only Has Endorsement of Roosevelt but of Hearst as Well. HIRAM JOHNSON CORNERS THEM ALL | True | By George P. West.editorial Correspondence, the New York Times.by George P. West. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/robbed-of-600-hotel-payroll.html | Robbed of $600 Hotel Payroll. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-england-hills-stage-a-comeback-after-many-years-cityward-drift.html | NEW ENGLAND HILLS STAGE A COMEBACK; After Many Years Cityward Drift of Rural Folk Seems to Be Checked. | True | By F. Lauriston Bullard. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-j-noel-hopkinss-plans.html | Miss J. Noel Hopkins's Plans. | True | Speciat to T]Er N' 0 TS. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/awards-8-scholarship-lafayette-college-grants-six-for-500-each-and.html | AWARDS 8 SCHOLARSHIP.; Lafayette College Grants Six for $500 Each and Two for $200 Each. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-revolt.html | A Revolt. | True | LEONARD KAHN | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bank-stocks-slightly-lower.html | Bank Stocks Slightly Lower. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dangerous-cargo-by-hulbert-footner-339-pp-new-york-harper-brothers.html | DANGEROUS CARGO. By Hulbert Footner. 339 pp. New York: Harper & Brothers. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/garden-trends-and-topics-fall-planting-begins-some-natives-to-start.html | GARDEN TRENDS AND TOPICS; Fall Planting Begins -- Some Natives to Start Now -- August Flower Shows -- Radio | True | By F.f. Rockwell. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/philadelphia-gop-seeks-after-votes-fighting-for-its-political-life.html | PHILADELPHIA G.O.P. SEEKS AFTER VOTES; Fighting for Its Political Life, Party Is Not Worrying About Vare Successor. RARE QUALITIES DEMANDED No Outstanding Candidate for Job Has Appeared -- E.R. Cox Leads in Campaign. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/arrest-rise-cited-for-drunkenness-3168-increase-over-country-for.html | ARREST RISE CITED FOR DRUNKENNESS; 31.68% Increase Over Country for Year's First Quarter Is Reported by Methodist Board. INDUSTRIAL CENTRES LEAD One Has an Upswing of 1,100 Per Cent, According to the Church's Dry Group. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/australia-scans-election-issues-three-parties-are-in-running-for.html | AUSTRALIA SCANS ELECTION ISSUES; Three Parties Are in Running for Commonwealth Voting to Be Held Sept. 13. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-paget-theory.html | THE PAGET THEORY. | True | FRANCIS P. DONNELLY | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hitchcock-better-sees-polo-games-tengoal-star-recovered-drives-own.html | HITCHCOCK BETTER; SEES POLO GAMES; Ten-Goal Star, Recovered, Drives Own Car to Informal Play on Phipps Estate. | True | By Robert F. Kelley. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bodies-of-3-miners-found.html | Bodies of 3 Miners Found. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mrs-anna-m-i-sellman.html | MRS. ANNA M. I. SELLMAN. | True | Special to THE NEW YORK TIMES | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/love-song-by-rupert-hughes-532-pp-new-york-harper-brothers-250.html | LOVE SONG. By Rupert Hughes. 532 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/title-to-mrs-shocknow.html | Title to Mrs. Shocknow. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/recovery-impeded.html | RECOVERY IMPEDED. | True | From The Kansas City Star. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/yankees-vanquish-browns-in-12th-21-dickeys-single-with-bases-full.html | YANKEES VANQUISH BROWNS IN 12TH, 2-1; Dickey's Single With Bases Full Ends Battle - - Victors Gain a Game on Tigers. RUFFING GOES THE ROUTE Gehrig Shines With Triple and Double Before Crowd of 12,000 at Stadium. YANKEES DEFEAT BROWNS IN 12TH | True | By John Drebinger.by John Drebinger. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/the-silver-bay-festival.html | THE SILVER BAY FESTIVAL | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cooperation-and-criticism.html | COOPERATION AND CRITICISM. | True | From The Dallas News. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/senators-divide-with-white-sox-drop-opener-by-4-to-3-then-win.html | SENATORS DIVIDE WITH WHITE SOX; Drop Opener by 4 to 3, Then Win Nightcap, 4 to 1, by Late Attack. GET ONLY 4 HITS IN FIRST. Held in Subjection by Jones and Tietje -- Kinzy's Wildness Helps in Second. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/brooklyn-cricket-victor-turns-back-flatbush-by-161run-margin-in.html | BROOKLYN CRICKET VICTOR; Turns Back Flatbush by 161-Run Margin In League Match. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cobula-enters-auto-races.html | Cobula Enters Auto Races. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/grain-at-fort-william.html | Grain at Fort William. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/two-swim-channel-and-claim-records-emma-faber-of-austria-says-she.html | TWO SWIM CHANNEL AND CLAIM RECORDS; Emma Faber of Austria Says She Crossed to Dover in 14 Hours 8 Minutes. ENGLISHMAN'S TIME 15:55 Temme, First to Swim in Both Directions, Apparently Clips England-to-France Mark. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/in-hamptons-varied-events-fill-the-coming-weeks.html | IN HAMPTONS; Varied Events Fill The Coming Weeks | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dugan-iannlng.html | Dugan -- Iannlng. | True | DeCRI to TH 'W YORK TrblES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/activities-of-musicians-fokine-ballet-brings-stadium-season-to.html | ACTIVITIES OF MUSICIANS; Fokine Ballet Brings Stadium Season to Close Tomorrow Night -- Other Items | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dodgers-vanquish-pirates-again-62-rally-drives-qut-grimes-after.html | DODGERS VANQUISH PIRATES AGAIN, 6-2; Rally Drives Qut Grimes After Veteran Subdues Brooklyn for Seven Innings. CUCCINELLO'S HIT DECIDES His Triple Scores Winning Runs in Ninth -- Paul Waner's Home Run Wasted. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-fair-in-woodstock.html | A FAIR IN WOODSTOCK. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/portrait-of-the-new-york-taxi-driver-disregarding-surveys-of-his.html | PORTRAIT OF THE NEW YORK TAXI DRIVER; Disregarding Surveys Of His Troubles, He Works Hard to Get "Only Headaches" PORTRAIT OF THE TAXI DRIVER Disregarding Surveys of His Troubles, He Works Hard and Gets "Only Headaches" | True | By Catherine MacKenzie | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/carping-criticism-is-opposed-by-macy-republican-state-chairman.html | CARPING CRITICISM' IS OPPOSED BY MACY; Republican State Chairman Warns of Putting Obstacles in Path to Recovery. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fighting-irish-off-for-camp-today-1047-men-of-the-old-69th-leaving.html | FIGHTING IRISH' OFF FOR CAMP TODAY; 1,047 Men of the Old 69th Leaving for 2-Week Tour of Duty at Peekskill. ARDUOUS PROGRAM AHEAD Training, Athletics and Social Activities Will Occupy Them -- Hurling Match Arranged. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-work-under-way-to-complete-important-jobs-in-westchester-before.html | NEW WORK UNDER WAY; To Complete Important Jobs in Westchester Before Autumn. | True | By John H. Crider. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/littell-lund.html | Littell -- Lund. | True | Special to Tag Ngw YogK TIME. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-mad-family-wild-strawberries-by-angela-thirkell-316-pp-new-york.html | A Mad Family; WILD STRAWBERRIES. By Angela Thirkell. 316 pp. New York: Harrison Smith and Robert Haas. $2. | True |  | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/mgr-lecomte.html | MGR. LECOMTE. | True | Nx,'ireles$ to THE NSW YORK TIMu8. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/jerseys-inland-waterway-cruise-ends-at-cape-may.html | Jersey's Inland Waterway Cruise Ends at Cape May | True | By Clarence E. Lovejoy. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-patriots-farewell.html | A PATRIOT'S FAREWELL. | True | By President Hindenburg. In His Political Will and Testament In the Nature of An Invocation To the German People. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/idyll-of-the-maine-coast.html | IDYLL OF THE MAINE COAST | True | ELIOT WHITE | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/jurist-says-hitler-posts-are-like-us-presidents.html | Jurist Says Hitler Posts Are Like U.S. President's | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/arrest-of-editors-causes-court-riot-barcelona-trouble-based-on.html | ARREST OF EDITORS CAUSES COURT RIOT; Barcelona Trouble Based on Dispute Between Spanish and Catalonians. ' Banishment' Sentence Evokes Sly Digs at the Prosecutor's Faulty Geography. | True | THREE TRIALS NECESSARYBy Lawrence A. Fernsworthspecial Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bus-operator-gets-bail-one-of-three-indicted-in-crash-at-ossining.html | BUS OPERATOR GETS BAIL.; One of Three Indicted in Crash at Ossining Leaves Jail. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/west-indies-move-to-foster-trade-conference-at-hamilton-takes-up.html | WEST INDIES MOVE TO FOSTER TRADE; Conference at Hamilton Takes Up Codification of Customs Laws. NO MOVE AGAINST US SEEN There Is, in Fact, a Disposition to Favor Us if Our Tariff Does Not Hit Islands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/nd-jays-honored-at-southampton-they-are-guests-at-dinner-of-mr-and.html | N.D. JAYS HONORED AT SOUTHAMPTON; They Are Guests at Dinner of Mr. and Mrs. E.C. Wagner at Meadow Club. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/helen-crater-engaged.html | Helen Crater Engaged. | True | pecIal to TE lv YoR TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/reshevsky-held-to-draw-in-chess-new-yorker-is-all-even-with-kupchik.html | RESHEVSKY HELD TO DRAW IN CHESS; New Yorker Is All Even With Kupchik After Winning Six in Row at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/tour-of-connecticut-to-aid-r-e-lee-home.html | Tour of Connecticut To Aid R. E. Lee Home | True | Ipoeil to T Ngw YoR TMg. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/shortwave-reception-improves-as-the-northern-days-shorten.html | SHORT-WAVE RECEPTION IMPROVES AS THE NORTHERN DAYS SHORTEN | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/star-class-race-annexed-by-minx-libaires-yacht-sails-to-easy.html | STAR CLASS RACE ANNEXED BY MINX; Libaire's Yacht Sails to Easy Victory Over Okla II in Westhampton Regatta. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/down-on-the-farm-old-farm-by-ettie-stephens-prichard-302-pp-new.html | Down on the Farm; OLD FARM. By Ettie Stephens Prichard. 302 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/walsh-appoints-k-of-c-deputies-state-official-of-order-names.html | WALSH APPOINTS K. OF C. DEPUTIES; State Official of Order Names Leaders for Forty-six New York Districts. CHOSEN AT CONFERENCES Officer Will Attend Meeting of Supreme Council at Detroit Next Week. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fear-rules-reich-as-it-votes-today-volume-of-prohitler-ballots-held.html | FEAR RULES REICH AS IT VOTES TODAY; Volume of Pro-Hitler Ballots Held No Indication of the True Public Mind. OPPOSITION HAS INCREASED Many Are Bitter Over the Nazi 'Purge' -- Protestants and Catholics Are Adamant. FEAR RULES REICH AS IT VOTES TODAY | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/republican-leaning-denied-by-crusaders-state-commander-says.html | REPUBLICAN LEANING DENIED BY CRUSADERS; State Commander Says Organization Is Nonpartisan and Is Not Fighting the New Deal. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/urge-postal-savings-end-banks-of-philadelphia-area-assail.html | URGE POSTAL SAVINGS END; Banks of Philadelphia Area Assail Competition. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rift-with-london-hurts-irish-anew-farmers-woes-put-in-relief-by.html | RIFT WITH LONDON HURTS IRISH ANEW; Farmers' Woes, Put in Relief by Frays, Partly Result From Lack of British Market. | True | By Hugh Smith. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/would-drop-size-rule-producers-of-mens-shorts-hit-by-price-cuts-in.html | WOULD DROP SIZE RULE.; Producers of Men's Shorts Hit by Price Cuts in the Industry. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/violence-marks-chicago-bus-strike-company-operates-on-full-schedule.html | VIOLENCE MARKS CHICAGO BUS STRIKE; Company Operates on Full Schedule as More Police Guards Are Assigned. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/beatrice-lillie-sails.html | Beatrice Lillie Sails. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/us-army-poloists-drill-for-play-against-mexico.html | U.S. Army Poloists Drill For Play Against Mexico | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/3-seized-as-hijackers-accused-with-five-others-of-theft-of-trucks.html | 3 SEIZED AS HIJACKERS.; Accused With Five Others of Theft of Truck's $15,000 Cargo. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/weeks-bond-calls-are-small-again-august-total-far-above-a-year.html | WEEK'S BOND CALLS ARE SMALL AGAIN; August Total Far Above a Year Earlier, but Much Below Amount Last Month. MUNICIPALS HOLD BIG LEAD Utilities Also Figure Largely in Securities to Be Paid Before Redemption Dates. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/asks-end-of-delay-in-federal-courts-federal-bar-group-of-this-area.html | ASKS END OF DELAY IN FEDERAL COURTS; Federal Bar Group of This Area Urges Supreme Tribunal to Call Public Hearings. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/no-one-found-free-from-superstition-nationwide-survey-by-two.html | NO ONE FOUND FREE FROM SUPERSTITION; Nation-Wide Survey by Two Columbia Men Shows False Beliefs Are Universal. CAUSES ALSO ARE TRACED Tales of Friends Held the Chief Factor in Creating Notions -Parents More Practical. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/big-salmon-cargoes-mark-coast-shipping-one-vessel-brings-225000.html | BIG SALMON CARGOES MARK COAST SHIPPING; One Vessel Brings 225,000 Cases of Canned Product From Alaska Plants. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/evangelist-safe-abducted-he-says-askew-turns-up-at-nashville-and.html | EVANGELIST SAFE; ABDUCTED, HE SAYS; Askew Turns Up at Nashville and Asserts Three Men Held Him for Four Days. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/yachsts-end-race-in-a-dead-heat-lotus-and-spy-set-precedent-as-they.html | YACHSTS END RACE IN A DEAD HEAT; Lotus and Spy Set Precedent as They Finish Together for Toms River Cup. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/motorists-taxes-lead-payment-in-1932-put-at-39-of-states-revenues.html | MOTORISTS' TAXES LEAD.; Payment in 1932 Put at 39% of States' Revenues. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/an-income-tax-issue.html | AN INCOME TAX ISSUE. | True | From The Buffalo Courier-Express. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/will-not-fortify-balearic-islands-spanish-minister-denies-report.html | WILL NOT FORTIFY BALEARIC ISLANDS; Spanish Minister Denies Report That $130,000,000 Will Be Spent There. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/visiting-merchants-report-august-gains-cool-weather-helps-in.html | VISITING MERCHANTS REPORT AUGUST GAINS; Cool Weather Helps in Turning Attention of Consumers to Needs for Fall. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/hurls-with-both-hands-richmond-sandlotter-fans-16-in-21-victory-in.html | HURLS WITH BOTH HANDS.; Richmond Sandlotter Fans 16 in 2-I Victory in 14 Innings. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/plans-along-the-jersey-shore.html | PLANS ALONG THE JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rapartment-rentals-due-to-increase-pendulum-swinging-slightly-in.html | rAPARTMENT RENTALS DUE TO INCREASE; Pendulum Swinging Slightly in Favor of the Landlord, Says H. R. James. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-may-m-ferry-wed-in-new-jersey-montdair-social-service-worker.html | MISS MAY M. FERRY WED IN NEW JERSEY; Montdair Social Service Worker Is Bride of Clifford Wester, High School Teacher. | True | pecil to THE .Ex' YORK T1'u. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/faster-freight-planned-illinois-central-will-carry-goods-on.html | FASTER FREIGHT PLANNED.; Illinois Central Will Carry Goods on Passenger Trains. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/nearby-yacht-clubs.html | Near-by Yacht Clubs | True | PORT WASHINGTON Y.C. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/farley-attacks-new-deal-critics-at-oklahoma-city-he-asks-if-they.html | FARLEY ATTACKS NEW DEAL CRITICS; At Oklahoma City He Asks if They Would Take the Burden if Gains Were Wiped Out. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/martin-gains-net-final-turns-back-rosenbaum-64-61-in-sagamore.html | MARTIN GAINS NET FINAL.; Turns Back Rosenbaum, 6-4, 6-1, In Sagamore Tournament. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/41-on-zeppelin-cast-ballots.html | 41 on Zeppelin Cast Ballots. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/pentti-takes-title-run-finishes-first-in-national-25kilometer-road.html | PENTTI TAKES TITLE RUN.; Finishes First in National 25-Kilometer Road Race. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/marvinney-scores-in-jersey-net-play-upsets-urdang-1933-winner-as.html | MARVINNEY SCORES IN JERSEY NET PLAY; Upsets Urdang, 1933 Winner, as State Municipal Tourney Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/virginia-s-carr-is-bride.html | Virginia S. Carr Is Bride. | True | Special to TH NIW YOR TIS. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/us-winning-amity-of-latin-america-evacuation-of-haiti-hailed-as-new.html | U.S. WINNING AMITY OF LATIN AMERICA; Evacuation of Haiti Hailed as New Evidence of Good Fait of Roosevelt. CUBAN FEELING FRIENDLIER Voluntary Abrogation of Platt Amendment Helps -- Distrust of Colombians Softened. | True | By Harold B. Hinton.special Correspondence, the New York Times. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/berlin-ends-accord-with-finns-on-trade-helsingfors-fears-a-further.html | BERLIN ENDS ACCORD WITH FINNS ON TRADE; Helsingfors Fears a Further Cut in Exports of Wood Products, Butter and Eggs. | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/richardson-wins-title-defeats-phillips-86-63-64-to-gain-staten.html | RICHARDSON WINS TITLE.; Defeats Phillips, 8-6, 6-3, 6-4, to Gain Staten Island Net Crown. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/roosevelt-off-on-yacht-moley-accompanies-president-on-weekend.html | ROOSEVELT OFF ON YACHT.; Moley Accompanies President on Week-End Cruise. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/football-star-faces-charges.html | Football Star Faces Charges. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wallace-assailed-as-shipaid-foe-sectionalism-views-of-cabinet.html | WALLACE ASSAILED AS SHIP-AID FOE; ' Sectionalism' Views of Cabinet Member Resented by Baker, Steamship Owners' Head. INDUSTRY IS DEFENDED Federal Support Called Vital if American Merchant Marine Is to Survive. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/allotments-balk-parley-on-wheat-conference-sees-export-limit-of.html | ALLOTMENTS BALK PARLEY ON WHEAT; Conference Sees Export Limit of 600,000,000 Bushels, but Is Deadlocked on Quotas. ARGENTINA IS UNDER FIRE She Clashes With Canada, Who Gets U.S. Aid at London on Acreage-Reduction Demand. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/comingout-party-for-miss-graham-blue-and-amber-in-flowers-and.html | COMING-OUT PARTY FOR MISS GRAHAM; Blue and Amber, in Flowers and Lights, Mark Her Debut Ball at Newport Club. TEA OPENS ART EXHIBITION Anne V. Mecleary Presented to Society at Tea Dance Given by Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/stray-shots-hit-2-women-air-rifle-bullets-wound-them-slightly-boys.html | STRAY SHOTS HIT 2 WOMEN; Air Rifle Bullets Wound Them Slightly -- Boys Suspected. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/admits-debolt-killing-wilson-says-at-fort-worth-officers-kindness.html | ADMITS DEBOLT KILLING.; Wilson Says at Fort Worth Officers' Kindness Prompted Action. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/rise-in-building-outlay-cost-total-in-permits-for-july-was-145.html | RISE IN BUILDING OUTLAY.; Cost Total In Permits for July Was 14.5% Above June. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/corporations-report-on-stock-reacquired-listed-concerns-supply-data.html | CORPORATIONS REPORT ON STOCK REACQUIRED; Listed Concerns Supply Data to Exchange on Holdings of Own Shares. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/collective-bargaining.html | COLLECTIVE BARGAINING. | True | By Secretaby Perkins of the Department of Labor, In Remarks To Government Officials and Labor Leaders. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/style-piracy-reduced-cooperation-between-retailers-and-producers.html | STYLE PIRACY REDUCED.; Cooperation Between Retailers and Producers Effective. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/another-canadian-gets-kidnap-note-threat-sent-to-henry-c-hatch.html | ANOTHER CANADIAN GETS KIDNAP NOTE; Threat Sent to Henry C. Hatch, Distiller Is Linked to Gang Which Abducted Labatt. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/a-scots-prep-school-prayer-for-the-living-by-bruce-marshall-288-pp.html | A Scots Prep School; PRAYER FOR THE LIVING. By Bruce Marshall. 288 pp. New York: Alfred A. Knopf. $2.50. | True | PETER MONRO JACK. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cummings-inspects-our-devils-island-he-gives-approval-to-prison-in.html | CUMMINGS INSPECTS OUR 'DEVIL'S ISLAND'; He Gives Approval to Prison in San Francisco Bay to Hold Incorrigibles. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/angus-p-atwood.html | ANGUS P. ATWOOD. | True | Special tO THe, NEW YORK TI,I8. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/louis-mil6rim-dies-in-a-hotel-ibi-paris-fifth-av-merchant-victim-of.html | LOUIS MIL6RIM DIES IN A HOTEL IbI PARIS; Fifth Av. Merchant Victim of Heart Attack While on Visit to Regain Health. CAME HERE AS IMMIGRANT Nation-Wide Business Had Its Start in a Small Store on the Lower East Side. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fleet-run-is-listed-cruise-of-two-weeks-duration-planned-by-bayside.html | FLEET RUN IS LISTED.; Cruise of Two Weeks' Duration Planned by Bayside Y.C. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/3000-at-aniversary-of-leland-and-gray-alumni-gather-for-old-home.html | 3,000 AT ANIVERSARY OF LELAND AND GRAY; Alumni Gather for Old Home Week at Seminary in Brattleboro. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-jacobs-gains-us-tennis-final-with-miss-palfrey-defending.html | MISS JACOBS GAINS U.S. TENNIS FINAL WITH MISS PALFREY; Defending Champion Checks Dangerous Challenge of Miss Babcock by 7-5, 6-0. MRS. ANDRUS IS DEFEATED Bows to Brookline Star in Other Semi-Final at Forest Hills by 6-3, 6-4. ENGLISH TEAM IS UPSET Misses Nuthall-James Lose to Miss Babcock and Mrs. Andrus -- Singles Finalists Also Score. MISS JACOBS GAINS U.S. TENNIS FINAL | True | By Allison Danzig.by Allison Danzig. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/chaplins-forthcoming-comedy.html | CHAPLIN'S FORTHCOMING COMEDY | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/tweedy-scores-in-tennis-beats-martenson-to-reach-third-round-in.html | TWEEDY SCORES IN TENNIS; Beats Martenson to Reach Third Round in Staten Island. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/incompatible-idealism.html | Incompatible Idealism. | True | CHARLES M. REYNOLDS | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/thousands-return-to-folk-music-fete-festival-at-white-top-mountain.html | THOUSANDS RETURN TO FOLK MUSIC FETE; Festival at White Top Mountain, Va., Has Many Aged Players Among 300 Entertainers. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/latest-paris-styles-show-many-features-retailers-will-have-sounder.html | LATEST PARIS STYLES SHOW MANY FEATURES; Retailers Will Have Sounder Business in Negligees in Fall, Tobe Declares. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/foreign-exchange-saturday-aug-18-19o4.html | FOREIGN EXCHANGE; Saturday, Aug. 18, 19%o4. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/woman-dies-16-hurt-in-cuban-store-blast-two-bombs-jar-establishment.html | WOMAN DIES, 16 HURT IN CUBAN STORE BLAST; Two Bombs Jar Establishment in Havana Crowded With Saturday Shoppers. | True | Special Cable to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/veterinarians-honor-sir-arnold-theiler-give-medal-to-expert-on.html | Veterinarians Honor Sir Arnold Theiler, Give Medal to Expert on Tropical Diseases | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/varied-programs-of-entertainment-and-sports-are-arranged-old-plays.html | Varied Programs of Entertainment and Sports Are Arranged -- Old Plays Revived at New London, Conn. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/girl-falls-to-death-from-car.html | Girl Falls to Death From Car. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/linen-trade-code-up-tomorrow.html | Linen Trade Code Up Tomorrow. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/dean-sees-breadon-but-breach-holds-suspended-cardinal-stars.html | DEAN SEES BREADON BUT BREACH HOLDS; Suspended Cardinal Star's Compromise Offer Vetoed by Club President. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-deal-hailed-by-8000-lutherans-many-of-its-motives-traced-to.html | NEW DEAL HAILED BY 8,000 LUTHERANS; Many of Its Motives Traced to Bible by Speakers at Anniversary Meeting. ROOSEVELT MESSAGE READ Solution to All the World Troubles Is Declared Found in Biblical Passages. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/fleecing-the-rich-all-the-skeletons-in-all-the-closets-by-keith.html | Fleecing the Rich; ALL THE SKELETONS IN ALL THE CLOSETS. By Keith Fowler. 312 pp. New York: The Macaulay Company. $2.50. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/magistrate-kross-renews-court-row-but-she-is-severely-polite-in.html | MAGISTRATE KROSS RENEWS COURT ROW; But She Is Severely Polite in Again Refusing to Recognize Aide of Dodge. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/collection-of-new-tax-requirements-and-exemptions-of-state-levy-set.html | COLLECTION OF NEW TAX.; Requirements and Exemptions of State Levy Set Forth. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/green-spurs-job-drive-urgs-labor-to-seek-potential-work-under.html | GREEN SPURS JOB DRIVE.; Urges Labor to Seek Potential Work Under Housing Plan. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/old-white-week-comes-at-white-sulphur-spa.html | OLD WHITE WEEK COMES AT WHITE SULPHUR SPA | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/goodwill-fliers-reach-montreal-planes-on-air-cruise-from-roosevelt.html | GOOD-WILL FLIERS REACH MONTREAL; Planes on Air Cruise From Roosevelt Field and Other Bases Have Ideal Weather. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/watch-hill-golf-meet.html | WATCH HILL GOLF MEET. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/bribe-plot-charged-to-2-federal-men-inspectors-of-alcohol-tax-unit.html | BRIBE PLOT CHARGED TO 2 FEDERAL MEN; Inspectors of Alcohol Tax Unit Are First to Figure in Such a Case Since Repeal. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/wagner-today-at-baireuth-german-political-interests-dominate.html | WAGNER TODAY AT BAIREUTH; German Political Interests Dominate Festival -- Small Attendance By Foreigners -- Elmendorf's 'Meistersinger' Spirited | True | By Herbert F. Peyser. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/politics-may-play-role-in-naval-powers-plans-british-might-welcome.html | POLITICS MAY PLAY ROLE IN NAVAL POWERS PLANS; British Might Welcome Cooperation With United States in Plan to Protect Common Interests. ANALOGOUS EASTERN POSITIONS Should Japanese Refuse Bargain on Fleets in 1935 Both Washington and London Would Face Grave Problem in the Orient. | True | By Edwin L. James. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/retailers-predict-sales-gain-in-fall-approximate-increase-of-10.html | RETAILERS PREDICT SALES GAIN IN FALL; Approximate Increase of 10% Throughout the Country Indicated in Survey. STORE HEADS OPTIMISTIC Considerable Drop Is Expected, However, in Those Sections Affected by Drought. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/argentina-plans-300mile-road.html | Argentina Plans 300-Mile Road. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/one-may-be-drunk-on-beer-but-legally-sober-in-iowa.html | One May Be Drunk on Beer But Legally Sober in Iowa | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/cannon-leaves-europe-seeing-dry-gains-here.html | Cannon Leaves Europe, Seeing Dry Gains Here | True | Wireless to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/legislature-votes-bus-curb-program-bill-for-5000aperson-insurance.html | LEGISLATURE VOTES BUS CURB PROGRAM; Bill for $5,000-a-Person Insurance is Beaten and Much Lower Figure Adopted. SPECIAL BODY CONTINUED Both Houses Approve Public Service Jurisdiction and Inspector Police Powers. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/heavy-food-purchases-in-department-stores.html | Heavy Food Purchases In Department Stores | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/persian-album-issued.html | Persian Album Issued. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/sees-influenza-link-to-sleeping-sickness-encephalitis-often-strikes.html | SEES INFLUENZA LINK TO SLEEPING SICKNESS; Encephalitis Often Strikes Victim of Former Disease, Ohio Doctor Declares. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/ballnsklrlchards.html | BallnsklRlchards. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/heat-hampers-buying-but-sixth-district-trade-runs-above-a-year-ago.html | HEAT HAMPERS BUYING.; But Sixth District Trade Runs Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/punish-big-dealers-on-code-judge-urges-jersey-jurist-defers.html | PUNISH BIG DEALERS ON CODE, JUDGE URGES; Jersey Jurist Defers Hearings for Small Fuel Firms Until Corporations Are Haled. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/new-zealand-backs-tariff-cut.html | New Zealand Backs Tariff Cut. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/investigate-camp-death-police-hold-exwife-and-her-escort-after.html | INVESTIGATE CAMP DEATH.; Police Hold Ex-Wife and Her Escort After Visit to Musician. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/honors-in-regatta-go-to-miss-raskob-fourteenyearold-girl-at-the.html | HONORS IN REGATTA GO TO MISS RASKOB; Fourteen-Year-Old Girl at the Tiller of Ripple, Winner in Four Races. | True | | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/el-grecos-laocoon-stirs-london-art-public-famous-painting-is-shown.html | EL GRECO'S 'LAOCOON' STIRS LONDON ART PUBLIC; Famous Painting Is Shown in the National Gallery -- Other Noteworthy Events | True | By R.h. Wilenski.london. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/unions-oppose-central-bank.html | Unions Oppose Central Bank. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/monmouth-four-scores-borden-sets-pace-in-92-victory-over-oakwood.html | MONMOUTH FOUR SCORES.; Borden Sets Pace in 9-2 Victory Over Oakwood. | True | Special to THE NEW YORK TIMES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-19 | 1934-08-19 | https://www.nytimes.com/1934/08/19/archives/miss-louisa-s-henry.html | MISS LOUISA S. HENRY. | True | Special to THE NEW YORK TXES. | C1B 234491,C1B 234492,C1B 234493,C1B 234494,C1B 234495,C1B 234496,C1B 234497 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/funeral-of-miss-ella-kelly.html | Funeral of Miss Ella Kelly. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/young-flier-killed-in-river.html | Young Flier Killed in River. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/policeman-held-charges-frameup-accused-of-stealing-2000-rings-while.html | POLICEMAN HELD, CHARGES FRAME-UP; Accused of Stealing $2,000 Rings While Investigating Crime, Says They Were Put in His Cap. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/dr-emma-t-dafter.html | DR. EMMA T. DAFTER. | True | Special to T,w m' YoR TLu. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/security-filings-in-1934-total-227-this-number-involving-451348675.html | SECURITY FILINGS IN 1934 TOTAL 227; This Number, Involving $451,348,675, Became Effective in First Seven Months. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/primrose-poloists-win-early-lead-turns-back-monmouth-at-eatontown.html | PRIMROSE POLOISTS WIN.; Early Lead Turns Back Monmouth at Eatontown, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/errei-1-combs.html | ERRE?T' '1', COMBS. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/to-set-truck-vote-today-supervisor-will-act-on-completing-of.html | TO SET TRUCK VOTE TODAY; Supervisor Will Act on Completing of Minneapolis Lists. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/sports-of-the-times-sales-talk.html | Sports of the Times; Sales Talk. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/bus-officials-to-get-bail.html | Bus Officials to Get Bail. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/peter-clark.html | PETER CLARK. | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/greek-group-opens-convention-today-church-dedicated-in-columbus.html | GREEK GROUP OPENS CONVENTION TODAY; Church Dedicated in Columbus, Ohio, Preliminary to American Hellenic Sessions. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/walks-out-window-to-death.html | Walks Out Window to Death. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/barney-balding-hurt-in-fall-at-polo-thrown-in-game-at-bostwick.html | BARNEY BALDING HURT IN FALL AT POLO; Thrown in Game at Bostwick Estate on Long Island -- Horse Rolls on Him. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/rome-relieved-by-news.html | Rome Relieved by News. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/chicago-expects-increased-buying-indications-reported-good-for-fall.html | CHICAGO EXPECTS INCREASED BUYING; Indications Reported Good for Fall and Winter, With Orders Coming In. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/banks-reflecting-treasury-outlays-reserves-in-july-reached.html | BANKS REFLECTING TREASURY OUTLAYS; Reserves in July Reached $1,900,000,000 Above the Legal Requirements. TOTAL WAS LARGEST EVER Deposits of the Federal Reserve Board Members $7,500,000,000 Above March, 1933. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/82000-visit-jones-beach.html | 82,000 Visit Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/blind-brook-defeats-first-division-9-to-6-port-chester-poloists.html | BLIND BROOK DEFEATS FIRST DIVISION, 9 TO 6; Port Chester Poloists Triumph at Fort Hamilton With Fast Attack in Last 2 Periods. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/school-films-aid-450000-in-city-miss-hochheimer-reports-45-per-cent.html | SCHOOL FILMS AID 450,000 IN CITY; Miss Hochheimer Reports 45 Per Cent of Buildings Are Equipped for Movies. VISUAL TEACHING WIDENED Cinema Reform Drive Is Linked With Board's Policy for 'Learning by Seeing.' | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/charges-long-aims-at-a-revolution-walmsley-says-the-senator-told.html | CHARGES LONG AIMS AT A REVOLUTION; Walmsley Says the Senator Told Him He Would Direct a Rebellion in Nation. 'CONGRESS COUP PLANNED' New Orleans Moves to Void 'Hitler' Laws as Leaders See a Primary Day Peril. SAYS LONG PLANS REVOLUTION HERE | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/newark-man-72-fatally-hurt.html | Newark Man, 72, Fatally Hurt. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/warns-of-drift-to-fascism-here-the-rev-wb-spofford-notes-many.html | WARNS OF DRIFT TO FASCISM HERE; The Rev. W.B. Spofford Notes Many Tendencies in That Direction Under New Deal. EXAMPLES IN CALIFORNIA Limiting of Production and Drive for Foreign Markets Also Viewed as Bad Signs. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/two-children-die-in-burning-home-wouldbe-rescuer-in-critical.html | TWO CHILDREN DIE IN BURNING HOME; Would-Be Rescuer In Critical Condition After Leaping.3 Stories to Sidewalk. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/cubs-defeat-phils-twice-31-and-42-gain-half-a-game-on-giants-as-lee.html | CUBS DEFEAT PHILS TWICE, 3-1 AND 4-2; Gain Half a Game on Giants as Lee and Bush Down Davis and Moore on Mound. | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/3-anniversaries-marked-mouquin-family-celebrates-with-dinner-for-18.html | 3 ANNIVERSARIES MARKED.; Mouquin Family Celebrates With Dinner for 18 Relatives. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/berkshire-juniors-hold-horse-show-residents-of-tyringham-lenox-and.html | BERKSHIRE JUNIORS HOLD HORSE SHOW; Residents of Tyringham, Lenox and Stockbridge Attend Event at Gilder Farm. MUSICAL PROGRAMS GIVEN The Norman H. Davises Hosts to the John W. Davises -- Dinner for School Group. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/navy-cheers-roosevelt-on-visit-to-battleships.html | Navy Cheers Roosevelt On Visit to Battleships | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/bonthron-outruns-lovelock-in-1500-finally-conquers-new-zealand-star.html | BONTHRON OUTRUNS LOVELOCK IN 1,500; Finally Conquers New Zealand Star, Winning by 2 Yards at Colombes Stadium. U.S. ANNEXES ALL EVENTS Torrance and Peacock Gain Doubles as Tourists Register Twelve Triumphs. | True | By P.j. Philip.wireless To the New York Times. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/low-grain-supply-points-prices-up-world-stocks-and-consumers-needs.html | LOW GRAIN SUPPLY POINTS PRICES UP; World Stocks and Consumers' Needs Seen Most Closely Adjusted in a Long Time. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/textile-walkout-on-sept-1-planned-executive-council-sets-strike.html | TEXTILE WALKOUT ON SEPT. 1 PLANNED; Executive Council Sets Strike Date Tentatively for 'On or About Labor Day.' REGIONAL OFFICERS NAMED Gorman Goes to Washington to Confer With Green and Officials of NRA. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/thomas-p-ford-8-nveitor-is-dead-he-helped-to-install-elevators-i-in.html | THOMAS P, FORD, 8, !NVEITOR, IS DEAD; He Helped to Install Elevators i in the Eiffel Tower and the , Washington Monument, I | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/notre-dame-buys-land-staten-island-college-purchases-large-grymes.html | NOTRE DAME BUYS LAND.; Staten Island College Purchases Large Grymes Hill Estate. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/church-unity-urged-for-fight-on-war-dean-hare-of-iowa-calls-for.html | CHURCH UNITY URGED FOR FIGHT ON WAR; Dean Hare of Iowa Calls for Less Stress on Creed and More on Christ's Ethics. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/chants-first-high-mass-rev-hw-forrester-is-assisted-by-two-of-his.html | CHANTS FIRST HIGH MASS.; Rev. H.W. Forrester Is Assisted by Two of His Brothers. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/widens-red-drive-to-all-california-sacramento-district-attorney.html | WIDENS 'RED' DRIVE TO ALL CALIFORNIA; Sacramento District Attorney Plans to Seek Writ Against Movie Stars in Ten Days. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/rome-sees-reich-difficulties.html | Rome Sees Reich Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/machinery-orders-wait-delay-in-puerto-rican-sugar-quotas-hits-firms.html | MACHINERY ORDERS WAIT.; Delay In Puerto Rican Sugar Quotas Hits Firms Here. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/old-fort-niagara-week-proclaimed-by-lehman.html | ' Old Fort Niagara Week' Proclaimed by Lehman | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/commodity-markets-tin-cottonseed-oil-and-hides-up-in-weak-market.html | COMMODITY MARKETS.; Tin, Cottonseed Oil and Hides Up in Weak Market -- Cash Butter and Lard at New Tops for Week. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/bilateral-reciprocity-switzerland-cited-as-example-of-triangular.html | BILATERAL RECIPROCITY.; Switzerland Cited as Example of 'Triangular' Trade Movement. | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/kynaston-is-net-victor.html | Kynaston Is Net Victor. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/baby-wedged-in-crib-freed-by-policemen-one-tells-stories-while.html | BABY WEDGED IN CRIB FREED BY POLICEMEN; One Tells Stories While Another Saws Bars Imprisoning the Child's Head. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/risks-life-to-save-boy-swimmer-14-plunges-in-lake-for-victim-of.html | RISKS LIFE TO SAVE BOY.; Swimmer, 14, Plunges in Lake for Victim of Fall From Bridge. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/nicholson-praises-work-of-amateur-crew-after-he-sails-twice-on-the.html | Nicholson Praises Work of Amateur Crew After He Sails Twice on the Endeavour | True | By James Robbins. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/company-reports-held-investor-key-commerce-department-advisory.html | COMPANY REPORTS HELD INVESTOR KEY; Commerce Department Advisory Group Urges More Liberal Corporation Accounting. UNIFORM METHOD OPPOSED Gifford, Du Pont and Harriman, the Committee, Declare It Would Be Impracticable. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/stocks-in-london-up-in-week.html | Stocks in London Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/rainey-was-power-in-new-deal-plans-as-speaker-he-held-a-key-role-in.html | RAINEY WAS POWER IN NEW DEAL PLANS; As Speaker He Held a Key Role in Carrying Forward Legislation. BYRNS IN LINE FOR POST Viewed as Leading Possibility -- McDuffie and Bankhead May Run Again. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/athletics-score-over-indians-95-early-drive-marked-by-6-runs-in.html | ATHLETICS SCORE OVER INDIANS, 9-5; Early Drive Marked by 6 Runs in Second -- Foxx, Hurt, Is Out of Line-Up. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/party-may-pick-mrs-rainey.html | Party May Pick Mrs. Rainey. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/german-no-vote-cheered-in-britain-blow-to-hitlers-prestige-is-seen.html | GERMAN 'NO' VOTE CHEERED IN BRITAIN; Blow to Hitler's Prestige Is Seen in Increase in the Sentiment Against Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/citizens-union-backs-mgoldrick-his-election-urged-as-vital-to.html | CITIZENS UNION BACKS M'GOLDRICK; His Election Urged as Vital to Continue Work of the LaGuardia Administration. NOMINATION HELD CERTAIN Fairchild, Who Will Oppose Him in Republican Primaries, Is Not Viewed as Dangerous. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/yankees-take-two-from-the-browns-turn-back-hornsbys-men-as-35000.html | YANKEES TAKE TWO FROM THE BROWNS; Turn Back Hornsby's Men as 35,000 Look On at the Stadium by 9-3 and 2-1. MURPHY VICTOR IN FIRST Batting of Selkirk and Ruth Helps Him Gain 12th Triumph -- Broaca Also Wins. | True | By John Drebinger. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/merry-del-val-freed-at-trial-for-murder-son-of-spanish-diplomat.html | MERRY DEL VAL FREED AT TRIAL FOR MURDER; Son of Spanish Diplomat Testified He Was Not in Auto Used in Madrid Killing. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/war-game-banned-at-nazi-boys-camp-heralded-feature-of-field-day-at.html | WAR GAME BANNED AT NAZI BOYS CAMP; Heralded Feature of Field Day at Griggstown, N.J., Cut From the Program. NO EXPLANATION GIVEN More Than 500 Adults Visit Swastika-Decorated Area to Witness Contests. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/youth-slain-by-mistake.html | Youth Slain by Mistake. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/catherine-green-plans-her-bridal-sets-sept-i-for-marriage-in-west.html | CATHERINE GREEN [ PLAN'S HER BRIDAL]; Sets Sept. I for Marriage in West Point Chapel to Lieut. R. L. Scott Jr. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/new-british-stamp-today-printed-in-photogravure.html | New British Stamp Today Printed in Photogravure | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/wheeling-dispute-up-to-steel-board-hearing-starting-today-must.html | WHEELING DISPUTE UP TO STEEL BOARD; Hearing, Starting Today, Must Decide if Plant Was Closed to Punish Employes. LACKS ORDERS, SAYS FIRM Union, Charging Intimidation, Says Lockout Is Starving 5,000 Ohio Workers. | True | By Louis Stark.special To the New York Times. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/wonders-of-nra.html | Wonders of NRA. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/architect-joins-columbia-staff-ruhtenberg-of-stockholm-long.html | ARCHITECT JOINS COLUMBIA STAFF; Ruhtenberg of Stockholm, Long Resident of Germany, to Direct Courses Here. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/war-games-in-newsreel.html | War Games in Newsreel. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/holy-day-plea-to-jews-warburg-urges-gifts-for-relief-of-sufferers.html | HOLY DAY PLEA TO JEWS.; Warburg Urges Gifts for Relief of Sufferers in Germany. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/otts-third-hit-for-giants-halts-reds-in-eleventh-inning-6-to-4-game.html | Ott's Third Hit for Giants Halts Reds in Eleventh Inning, 6 to 4; Game Forced Into Overtime as Cincinnati Gets Three Runs in Ninth -- Hubbell Goes to Mound in the Final Stanza. | True | By James P. Dawson. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/gambling-resort-in-nassau-raided-women-in-evening-clothes-and-other.html | GAMBLING RESORT IN NASSAU RAIDED; Women in Evening Clothes and Other Patrons Allowed to Go -- Eight Are Held. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/resident-offices-report-on-trade-purchasing-continues-active-with.html | RESIDENT OFFICES REPORT ON TRADE; Purchasing Continues Active, With the Visiting Buyers Showing Confidence. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/large-reception-at-southampton-mr-and-mrs-guernsey-curran-entertain.html | LARGE RECEPTION AT SOUTHAMPTON; Mr. and Mrs. Guernsey Curran Entertain at Event for the A.R. Gallatins. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/saddle-title-goes-to-silver-chimes-gleam-and-sunny-sunday-also-win.html | SADDLE TITLE GOES TO SILVER CHIMES; Gleam and Sunny Sunday Also Win Championships as Lake Placid Horse Show Ends. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/8000-see-parachute-jumper-fall-to-death-safety-device-fouls-on.html | 8,000 See Parachute Jumper Fall to Death; Safety Device Fouls on Plane at Air Show | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/leon-l-loehr.html | LEON L. LOEHR. | True | peeaI to am Nw oRx Txzs. | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/paris-is-disturbed-by-drop-in-rentes-international-and-domestic.html | PARIS IS DISTURBED BY DROP IN RENTES; International and Domestic Situation Considered as Unfavorable Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/government-maturities-5369442400-in-year.html | Government Maturities $5,369,442,400 in Year | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/indian-graves-found-godfrey-olson-makes-discoveries-in-champlain.html | INDIAN GRAVES FOUND.; Godfrey Olson Makes Discoveries in Champlain Excavations. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mrs-loew-hostess-at-newport-home-entertains-with-a-luncheon-tennis.html | MRS. LOEW HOSTESS AT NEWPORT HOME; Entertains With a Luncheon -- Tennis Tournament at Casino Well Attended. MRS. SOPWITH IN GALLERY Many Picnic Luncheons Held at Bailey's Beach -- 2 Golf Matches Opening This Week. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hog-prices-in-rise-hit-a-3year-peak-farmers-jubilant-as-top-reaches.html | HOG PRICES IN RISE HIT A 3-YEAR PEAK; Farmers Jubilant as Top Reaches $6.65 and Week's Average Goes to $6.20. PORK LOINS JUMP FAST Light Steers Are in Fair Demand and Sheep and Lambs Irregular in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/rogers-sees-weeks-peace-assured-in-manchukuo.html | Rogers Sees Week's Peace Assured in Manchukuo | True | WILL iOGERS | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/love-on-a-ladder-shown.html | Love on a Ladder' Shown. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/two-in-seaplane-crash-one-new-york-woman-hurt-as-another-dives.html | TWO IN SEAPLANE CRASH.; One New York Woman Hurt as Another Dives Clear. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/protestant-clergy-favor-fixed-easter-many-also-back-new-calendar-of.html | PROTESTANT CLERGY FAVOR FIXED EASTER; Many Also Back New Calendar of 12 Months With 91 Days to a Quarter. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hail-loss-reaches-4-million.html | Hail Loss Reaches 4 Million. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/miss-jacobs-wins-us-tennis-final-turns-back-miss-palfrey-by-61-64.html | MISS JACOBS WINS U.S. TENNIS FINAL; Turns Back Miss Palfrey by 6-1, 6-4 to Capture Third Title in Succession. SCORES ALSO IN DOUBLES Pairs With Defeated Rival to Down Miss Babcock and Mrs. Andrus in 3 Sets. | True | By Allinson Danzig. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/wheat-quotations-lower-in-britain-markets-weaken-on-less-bullish.html | WHEAT QUOTATIONS LOWER IN BRITAIN; Markets Weaken on Less Bullish Reports From United States. CUT IN SURPLUS FORECAST But International Action to Control Supply Is Seen as Urgent Need. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/sen-barbour-heads-winning-swim-team-catchascatchcan-methods-prevail.html | SEN. BARBOUR HEADS WINNING SWIM TEAM; Catch-as-Catch-Can Methods Prevail in Race in Pool of Seabright Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/white-sox-score-98-down-senators-as-benson-house-of-david-hurler.html | WHITE SOX SCORE, 9-8.; Down Senators as Benson, House of David Hurler, Makes Debut. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/sue-leads-stars-home-brookss-boat-captures-race-in-seaside-park.html | SUE LEADS STARS HOME.; Brooks's Boat Captures Race In Seaside Park Regatta. | True | Special to THE NEW YORK TIMES. | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/william-m-hicks-83-noted-physicist-dies-won-high-honors-of-british.html | WILLIAM M. HICKS, 83, NOTED PHYSICIST, DIES; Won High Honors of British ScienCe -- Devoted R2ent Years to Spectroscopy. | True | Wireless to Tree NEW YORK TXMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/lack-of-perspective-seen.html | Lack of Perspective Seen. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/car-mounts-sidewalk-5-hurt.html | Car Mounts Sidewalk, 5 Hurt. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/budge-beats-wood-as-net-teams-tie-unranked-player-downs-davis-cup.html | BUDGE BEATS WOOD AS NET TEAMS TIE; Unranked Player Downs Davis Cup Ace in Three Sets -- East-West Score Is 5.5. | True | By Arthur J. Daley.special To the New York Times. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/assets-up-sharply-in-national-banks-total-of-23901592000-on-june-30.html | ASSETS UP SHARPLY IN NATIONAL BANKS; Total of $23,901,592,000 on June 30 Was $960,419,000 Above the March Figure. DEPOSITS NEAR 20 BILLION Investments in U.S. Securities $5,645,741,000 -- Loans and Discounts Drop. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/marcel-bendix.html | MARCEL BENDIX. | True | SpeceJ to T]E NEW 'FORK TImS. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/man-found-hanged-on-fence.html | Man Found Hanged on Fence. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/speaker-ht-rainey-dies-of-pneumonia-and-heart-attack-end-comes.html | SPEAKER H.T. RAINEY DIES OF PNEUMONIA AND HEART ATTACK; END COMES UNEXPECTEDLY | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/le-sourd-deplores-racial-prejudice-missionary-secretary-demands.html | LE SOURD DEPLORES RACIAL PREJUDICE; Missionary Secretary Demands Churches Work for Amity Among All Peoples. FEAR OF 'ISMS' DENOUNCED Christians Should Attempt to Abolish Every Economic Injustice, He Says. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/vines-beats-oconnell-downs-chicagoan-in-four-sets-to-advance-in-pro.html | VINES BEATS O'CONNELL.; Downs Chicagoan in Four Sets to Advance in Pro Tennis. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/what-of-the-general-welfare.html | What of the General Welfare? | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/cosyns-descends-safely-in-balloon-he-and-van-der-elst-end.html | COSYNS DESCENDS SAFELY IN BALLOON; He and van der Elst End Stratosphere Flight in a Field in Yugoslavia. POND AND SABELLI CRASH Not Seriously Hurt as They Hit Mountain in Wales on Rome-Dublin Hop. GOSYNS DESCENDS SAFELY IN BALLOON | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/housing-act-paper-defined-for-banks-it-will-not-be-classified-as.html | HOUSING ACT PAPER DEFINED FOR BANKS; It Will Not Be Classified as 'Loss' Unless Loss Exceeds 20% of Guarantee. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/welsh-wins-park-title-defeats-simons-1933-champion-in-four-sets-mrs.html | WELSH WINS PARK TITLE.; Defeats Simons, 1933 Champion, In Four Sets -- Mrs. Prosser Scores | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/summer-theatres-near-seasons-end-gabrielricardel-play-clap-hands.html | SUMMER THEATRES NEAR SEASON'S END; Gabriel-Ricardel Play, 'Clap Hands,' Opens Tonight at Locust Valley, L.I. WIDE HORIZONS PREMIERE E.R. Carter Offering Listed for Woodmere -- Other Tryouts and Revivals Afield. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/woman-dies-after-collision.html | Woman Dies After Collision. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/new-plays-listed-for-fall-openings-well-known-actors-to-take-part.html | NEW PLAYS LISTED FOR FALL OPENINGS; Well Known Actors to Take Part in Productions for Beginning of Season. JOHNSTON IN O'CASEY ROLE Dame Sybil Thorndike, Estelle Winwood, Leona Powers Scheduled to Appear. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/four-shoe-firms-cited.html | Four Shoe Firms Cited. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/workers-increase-11-per-cent-wages-21-over-year-ago-in-pennsylvania.html | Workers Increase 11 Per Cent, Wages 21, Over Year Ago in Pennsylvania Industries | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/burnt-mills-triumphs-downs-rumson-poloists-7-to-6-on-rally-in-final.html | BURNT MILLS TRIUMPHS.; Downs Rumson Poloists, 7 to 6, on Rally in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/where-inflation-begins.html | WHERE "INFLATION" BEGINS. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mrs-juan-m-ceballo.html | MRS. JUAN M. CEBALLOS. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/moxhams-jester-first-leads-interclubs-home-in-bermuda-yc-trophy.html | MOXHAM'S JESTER FIRST.; Leads Interclubs Home in Bermuda Y.C. Trophy Sail. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/jerry-jarnegin-found-shot-dead-composer-husband-of-irene-franklin.html | JERRY JARNEGIN FOUND SHOT DEAD; Composer, Husband of Irene Franklin, Killed in Their Hollywood Home. POLICE START AN INQUIRY In Doubt Whether Case Is Slaying or Suicide -- Tragedy Halted Dinner Party. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/jean-blewitt.html | JEAN BLEWITT. | True | Special to TE Nzw YORK Trrs. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/harvard-loses-in-japan-crimson-baseball-team-bows-to-tokyo-club-86.html | HARVARD LOSES IN JAPAN.; Crimson Baseball Team Bows to Tokyo Club, 8-6. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/boxing-bouts-postponed-injuries-to-arizmendi-canzoneri-cause-delay.html | BOXING BOUTS POSTPONED; Injuries to Arizmendi, Canzoneri Cause Delay in Fights. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hammond-out-as-clerk-storm-centre-of-macy-fight-leaves-assembly.html | HAMMOND OUT AS CLERK.; Storm Centre of Macy Fight Leaves Assembly Post. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/christensen-gains-jersey-net-final-turns-bach-marvinney-in-state.html | CHRISTENSEN GAINS JERSEY NET FINAL; Turns Bach Marvinney in State Municipal Tourney -- Apgar Eliminates Galina. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/party-issues-made-by-albany-session-legislators-return-home-to.html | PARTY ISSUES MADE BY ALBANY SESSION; Legislators Return Home to Await Effects of Much Political Sparring. MOFFAT ASSAILS LEHMAN Blames Him for Failure of Major Mortgage Aid -- Governor Listed for Speeches. | True | Special to THE NEW YORK TIMES. | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/ship-receipts-pay-for-reich-imports-schachts-plan-of-handling.html | SHIP RECEIPTS PAY FOR REICH IMPORTS; Schacht's Plan of Handling Problem Maintains the Reichsbank's Reserve. | True | By Robert Crozier Long. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/good-seen-in-silver-policy-broadening-of-monetary-base-should-lower.html | GOOD SEEN IN SILVER POLICY.; Broadening of Monetary Base Should Lower Intrinsic Gold Value. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/miss-julia-harris-married.html | Miss Julia Harris Married. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/stocks-firm-in-london-credit-continues-ample-and-commodities-are.html | STOCKS FIRM IN LONDON.; Credit Continues Ample and Commodities Are Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/celebrates-at-valley-forge.html | Celebrates at Valley Forge. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/grafters-are-assailed-all-should-be-banished-as-recovery-aid-says.html | GRAFTERS ARE ASSAILED.; All Should Be Banished as Recovery Aid, Says Dr. Matthews. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hongkong-germans-back-hitler-solidly-residents-in-italy-and.html | HONGKONG GERMANS BACK HITLER SOLIDLY; Residents in Italy and Istanbul Also Cast Ballots Aboard Steamers Out at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/newark-sets-back-rochester-by-81-gains-second-triumph-in-row-and-in.html | NEWARK SETS BACK ROCHESTER BY 8-1; Gains Second Triumph in Row and Increases League Lead to Five Games. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/police-balk-suicide-of-despondent-girl-she-tries-to-take-poison.html | POLICE BALK SUICIDE OF DESPONDENT GIRL; She Tries to Take Poison After Walking Streets All Night Following a Quarrel. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/army-planes-at-dayton-nine-near-end-of-round-trip-flight-to-alaska.html | ARMY PLANES AT DAYTON.; Nine Near End of Round Trip Flight to Alaska. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/campbell-returns-here-british-consul-general-received-accolade-on.html | CAMPBELL RETURNS HERE.; British Consul General Received Accolade on Visit to England, | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/many-in-france-see-monarchy.html | Many in France See Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/alice-i-ball-engaged-connecticut-girl-to-become-the-bride-of-dr-a-b.html | ALICE I. BALL ENGAGED.; Connecticut Girl to Become the Bride of Dr. A. B. Whitaker 2d. | True | Special to THE NEW YOR TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/old-ideas-outgrown-bishop-moreland-says-we-have-a-new-conception-of.html | OLD IDEAS OUTGROWN.; Bishop Moreland Says We Have a New Conception of God. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/film-men-comply-in-cleanup-drive-will-hays-reports-progress-of-the.html | FILM MEN COMPLY IN CLEAN-UP DRIVE; Will Hays Reports Progress of the Industry in Letter to Archbishop McNicholas. CRITICISM IS WELCOMED Emblem Symbolizes Revised Plan of Self-Regulation of Movie Producers. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/crescent-cricketers-win-flick-leads-team-to-victory-over-arlington.html | CRESCENT CRICKETERS WIN; Flick Leads Team to Victory Over Arlington at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/two-lose-lives-in-fire.html | Two Lose Lives in Fire. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/helen-jacobs-is-victor-in-final-of-us-tennis.html | Helen Jacobs Is Victor In Final of U.S. Tennis | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/dollar-exchange-rallies-in-london-rate-strengthens-on-statement.html | DOLLAR EXCHANGE RALLIES IN LONDON; Rate Strengthens on Statement That Further Devaluation is Not Intended. MARKET STILL HESITANT Monetary Policy Viewed Here as Creating Conditions for Refunding. | True | By Lewis L Nettleton.wireless To the New York Times. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/grove-ivloorehead.html | Grove - iVloorehead. | True | Special tn THE NEW YORK TIIE. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/silver-move-here-finds-paris-calm-little-influence-on-prices-seen.html | SILVER MOVE HERE FINDS PARIS CALM; Little Influence on Prices Seen in Government's Buying of the Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/investors-show-realty-interest-apartments-in-dyckman-area-and-bronx.html | INVESTORS SHOW REALTY INTEREST; Apartments in Dyckman Area and Bronx Borough in New Ownerships. WEST SIDE HOME BUYING Large Plot in Flatbush Centre Purchased for Residential Improvement. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/lee-of-nyac-keeps-national-swim-title-champion-beats-tresnah-at.html | LEE OF N.Y.A.C. KEEPS NATIONAL SWIM TITLE; Champion Beats Tresnah at Fall River in 7-Mile Race -- Lenox Hill Wins Team Honors. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/the-newspaper-industrial-board.html | The Newspaper Industrial Board. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/commodity-average-unchanged-for-week-fractionally-below-highest-of.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Fractionally Below Highest of 1934 -- British and Italian Index Numbers Rise. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/ruddy-triumphs-in-twomile-swim-new-york-ac-star-defeats-mullane-by.html | RUDDY TRIUMPHS IN TWO-MILE SWIM; New York. A.C. Star Defeats Mullane by Fifty Yards in A.A.U. Race. MISS DICKINSON IS VICTOR Scores From Scratch in W.S.A. 400-Yard Event at Neponsit -- Miss Mattern Wins. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/dies-of-poison-in-hotel-mamaroneck-mans-suicide-revealed-as-friends.html | DIES OF POISON IN HOTEL.; Mamaroneck Man's Suicide Revealed as Friends Call for Visit, | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/buffalo-on-top-104-ties-albany-for-fourth-place-by-second-straight.html | BUFFALO ON TOP, 10-4.; Ties Albany for Fourth Place by Second Straight Triumph. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/new-york-ac-victor-32-stops-86th-street-board-of-trade-for-13th.html | NEW YORK A.C. VICTOR, 3-2.; Stops 86th Street Board of Trade for 13th Straight. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/home-town-mourns-friend.html | Home Town Mourns Friend. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hospital-chimney-kills-3-ten-in-michigan-infirmary-hurt-when-stack.html | HOSPITAL CHIMNEY KILLS 3; Ten in Michigan Infirmary Hurt When Stack Falls. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/charles-p-perkins-retied-civil-engineer-89-waa-long-with.html | CHARLES P. PERKINS.; Reti?ed Civil Engineer, 89, Waa Long With Pennsylvania Railroad, | True | Special to TH NEW YORK T. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/ira-a-mackay.html | IRA A. MACKAY. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/six-states-in-one-seen-for-europe-tweed-british-novelist-paints.html | SIX STATES IN ONE SEEN FOR EUROPE; Tweed, British Novelist, Paints Picture of 'Danubia' in Book Out Today. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/paralysis-tests-to-continue.html | Paralysis Tests to Continue. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/favors-become-rights.html | FAVORS BECOME RIGHTS. | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/germany-sweeps-series-wins-last-two-davis-cup-matches-against.html | GERMANY SWEEPS SERIES.; Wins Last Two Davis Cup Matches Against Rumania. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/dake-plays-draw-in-masters-chess-oregon-expert-holds-steiner-on.html | DAKE PLAYS DRAW IN MASTER'S CHESS; Oregon Expert Holds Steiner on Even Terms and Strengthens Grip on Third Place. DENKER TURNS BACK FINE Gains Victory in Fifty Moves of Adjourned Game -- Ninth Round Carded Today. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hitler-now-worlds-supreme-autocrat-legally-answerable-to-nobody-for.html | Hitler Now World's Supreme Autocrat; Legally Answerable to Nobody for Acts | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/opposition-surprises-rome.html | Opposition Surprises Rome. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/carlyle-wins-outboard-title.html | Carlyle Wins Outboard Title. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mortgage-group-to-act-mass-meeting-to-draft-charges-against.html | MORTGAGE GROUP TO ACT.; Mass Meeting to Draft Charges Against District Attorney. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/fivestory-fall-fatal-mans-foat-slips-in-crossing-raofs-to-visit.html | FIVE-STORY FALL FATAL.; Man's Foat Slips in Crossing Raofs to Visit Daughter. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/says-maine-will-lead-big-republican-gains-bolton-asserts-his-party.html | SAYS MAINE WILL LEAD BIG REPUBLICAN GAINS; Bolton Asserts His Party Will Recapture Two Seats in House in the September Vote. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/end-of-the-session.html | END OF THE SESSION. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/weekend-is-lively-at-saratoga-springs-mr-and-mrs-george-nelson.html | WEEK-END IS LIVELY AT SARATOGA SPRINGS; Mr. and Mrs. George Nelson Ostrander Give a Dinner -- William Zieglers Jr. Hosts. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mrs-kross-ready-with-brief-in-row-defends-her-right-to-exclude-a.html | MRS. KROSS READY WITH BRIEF IN ROW; Defends Her Right to Exclude a Prosecutor Whom She Considers Disrespectful. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/reveille-is-victor-on-manhasset-bay-clarks-boat-beats-frazers-black.html | REVEILLE IS VICTOR ON MANHASSET BAY; Clark's Boat Beats Frazer's Black Jack -- Jenny Wren Leads Meteors Home. | True | By Joseph M. Sheehan. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/captain-joseph-rinfrut.html | CAPTAIN JOSEPH RINFRuT. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/man-held-as-widows-slayer.html | Man Held as Widow's Slayer. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/financial-markets-uncertainties-in-the-position-at-the-end-of.html | FINANCIAL MARKETS; Uncertainties in the Position at the End of Summer -- Influences Rearing on Recovery. | True | By Alexander D. Noyes. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/war-lords-scored-for-creating-fear-dr-norwood-of-city-temple-in.html | WAR LORDS SCORED FOR CREATING FEAR; Dr. Norwood of City Temple in London Says World Is Being Prepared for Strife. | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/pond-and-sabelli-crash-in-wales-strike-mountain-in-darkness-after.html | POND AND SABELLI CRASH IN WALES; Strike Mountain in Darkness After Being Driven Back by Storm Over Irish Sea. NEITHER BADLY INJURED Plane Seriously Damaged on Hop From Rome, Ruining Hopes of Return Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/an-unnecessary-miracle.html | AN UNNECESSARY MIRACLE. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/blues-top-whites-as-hopping-shines-no-2-plays-his-best-game-of.html | BLUES TOP WHITES AS HOPPING SHINES; No. 2 Plays His Best Game of Season, Leading Team to a 7-5 Surprise Victory. VICTORS' DEFENSE STRONG Iglehart and Strawbridge Do Well in Fourth Test Match for Eastern Squad. | True | By Robert F. Kelley.special To the New York Times. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/delaware-manufacturing-off.html | Delaware Manufacturing Off. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/the-rev-john-j-dillon-for-fifty-years-associated-with-st-marys.html | THE REV. JOHN J. DILLON.; For Fifty Years Associated With St. Mary's Church in Albany, | True | Special to THE NEW YOR_ urms, | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/grain-surplus-for-reich-food-ministry-predicts-a-large-carryover.html | GRAIN SURPLUS FOR REICH; Food Ministry Predicts a Large Carryover Into 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/french-cautious-on-dollar-rate-future-stability-considered.html | FRENCH CAUTIOUS ON DOLLAR RATE; Future Stability Considered Endangered by Monetary Plans in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/cmtc-makes-good-record.html | C.M.T.C. Makes Good Record. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/soviet-ambassador-gets-polo-invitation-troyanovsky-receives-bid-for.html | SOVIET AMBASSADOR GETS POLO INVITATION; Troyanovsky Receives Bid for East-West Matches at Meadow Brook Next Month. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/benge-of-dodgers-beats-pirates-21-pitcher-allows-four-hits-to-give.html | BENGE OF DODGERS BEATS PIRATES, 2-1; Pitcher Allows Four Hits to Give Team Eighth Straight Over Pittsburgh. FREDERICK BATTING STAR His Safeties Figure in Scoring of Both Runs Tallied by Brooklyn Off Hoyt. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/clark-takes-15mile-race.html | Clark Takes 15-Mile Race. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/miss-anne-kennedy-engaged-to-marry-staten-island-lawyer-betrothed.html | MISS ANNE KENNEDY ENGAGED TO MARRY; Staten Island Lawyer Betrothed to Dr. Victor A. Rapport, a Connecticut Educator. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/smiths-four-wins-west-test-match-texans-3-goals-lead-whites-to.html | SMITH'S FOUR WINS WEST TEST MATCH; Texan's 3 Goals Lead Whites to Victory Over Boeseke's Blue Quartet, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/sir-lqlgel-playfair-british-actor-dies-became-iii-july-31-while-in.html | SIR lqlGEL PLAYFAIR, BRITISH ACTOR, DIES; Became III July 31 While in! Open-Air Production of 'As You Like It.' | True | Wireless to Ts i'sw YoR Txse. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/book-notes.html | BOOK NOTES | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/serum-saves-snake-victim.html | Serum Saves Snake Victim. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/france-ships-silver-here-first-consignment-since-our.html | FRANCE SHIPS SILVER HERE; First Consignment Since Our Nationalization on Way. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/tribute-or-penalty.html | Tribute or Penalty. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/railroad-veteran-dies-w-s-logan-native-of-new-york-53-years-at.html | RAILROAD VETERAN DIES.; W. S. Logan, Native of New York, 53 Years at Wabash Throttle, | True | Special to THE NEW YORK TrMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mrs-m-w-huttenloch.html | MRS. M. W. HUTTENLOCH. | True | Speole.1 o TH NB',V YORK TLMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/ebner-estate-sold-at-mount-kisco-former-home-of-freeman-ward-at.html | EBNER ESTATE SOLD AT MOUNT KISCO; Former Home of Freeman Ward at Stamford Bought by Harry E. Webb. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/20ounce-baby-gains-after-gift-of-blood-jersey-infant-3-months.html | 20-OUNCE BABY GAINS AFTER GIFT OF BLOOD; Jersey Infant, 3 Months Premature, Has Good Chance to Set Mark as Tiniest to Live. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mrs-caleb-e-pierce.html | MRS. CALEB E -- PIERCE. | True | pecial to T NW YORtt TXMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/loudens-492-wins-camp-perry-shoot-pennsylvanian-is-victor-as-the.html | LOUDEN'S 492 WINS CAMP PERRY SHOOT; Pennsylvanian Is Victor as the National Small Bore Tournament Opens. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/producers-must-start-it-initial-impetus-for-recovery-cannot-come.html | PRODUCERS MUST START IT.; Initial Impetus for Recovery Cannot Come From Consumers. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/swimming-meet-postponed.html | Swimming Meet Postponed. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/bostwicks-star-in-polo-triumph-pete-gets-seven-goals-dunbar-four-as.html | BOSTWICKS STAR IN POLO TRIUMPH; Pete Gets Seven Goals, Dunbar Four as Aiken Knights Beat Roslyn, 11-4. SCORE AT HALF IS 5 TO 0 Iglehart Rides in His Second Game of Day -- Dows's Four Captures Cut-in Match. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/capitol-mourns-her-death.html | Capitol Mourns Her Death. | True | Scl&l to THE NIw YORK TIMES, | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/policeman-accused-of-assault.html | Policeman Accused of Assault. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/schools-for-workers.html | SCHOOLS FOR WORKERS. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/rock-salt-and-bread-in-ancient-money-abyssinian-and-russian.html | ROCK SALT AND BREAD IN ANCIENT MONEY; Abyssinian and Russian Currency Shown in Cleveland for Numismatic Meeting. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hitler-endorsed-by-9-to-1-in-poll-on-his-dictatorship-but.html | HITLER ENDORSED BY 9 TO 1 IN POLL ON HIS DICTATORSHIP, BUT OPPOSITION IS DOUBLED; ABSOLUTE POWER IS WON 38,279,514 Vote Yes, 4,287,808 No on Uniting Offices. 871,056 BALLOTS SPOILED Negative Count Is Larger in Districts of Business Men and Intellectuals. HAMBURG HAS 20% NOES Reich Bishop at Victory Fete Says Hitler's Anti-Semitism Is Fight for Christianity. HITLER ENDORSED BY 9 TO 1 IN VOTE | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/roosevelt-makes-gift-of-portrait-painting-will-be-added-to-the.html | ROOSEVELT MAKES GIFT OF PORTRAIT; Painting Will Be Added to the State Historical Society's Gallery of Governors. PRESENTATION ON AUG. 25 Will Mark Closing Session at Chautauqua -- Novel Puppet Pageant to Be Shown There. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/de-luise-wins-bike-handicap.html | De Luise Wins Bike Handicap. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/steel-stocks-low-indicating-buying-consumers-will-be-forced-into.html | STEEL STOCKS LOW, INDICATING BUYING; Consumers Will Be Forced Into the Market, According to Views in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/cardinals-divide-two-with-braves-beaten-in-opener-10-to-9-they-win.html | CARDINALS DIVIDE TWO WITH BRAVES; Beaten in Opener, 10 to 9, They Win Second, 3-1, Behind Walker's Pitching. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/paraguay-seizes-a-strategic-fort-captures-stronghold-in-chaco-that.html | PARAGUAY SEIZES A STRATEGIC FORT; Captures Stronghold in Chaco That Controls Main Roads to Fortified Sector. VICTORS' FRONT EXTENDED They Have Taken 57 Positions From Bolivians -- Water Lack at Ballivian Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/night-of-stars-planned-benefit-at-yankee-stadium-sept-20-to-aid.html | NIGHT OF STARS PLANNED; Benefit at Yankee Stadium Sept. 20 to Aid German-Jewish Refugees. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/to-aid-refugee-children.html | To Aid Refugee Children. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mclarnin-due-here-tomorrow.html | McLarnin Due Here Tomorrow. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/named-to-cuban-cabinet-dr-lorie-gets-health-portfolio-er-williams.html | NAMED TO CUBAN CABINET.; Dr. Lorie Gets Health Portfolio -- E.R. Williams Heads Public Works | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/missouri-feels-earthquake.html | Missouri Feels Earthquake. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/china-weighs-silver-ban-but-check-on-exports-is-considered-unlikely.html | CHINA WEIGHS SILVER BAN.; But Check on Exports Is Considered Unlikely In Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/elucidation-desired.html | Elucidation Desired. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/-as-thousands-cheer-will-end-run-sept-8-road-tour-to-follow-50.html | ' AS THOUSANDS CHEER' WILL END RUN SEPT. 8; Road Tour to Follow 50 Weeks Here -- 'More Cheers' to Be New Season Revue. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/farmers-holding-corn-crop-estimates-reduced-prices-off-last-week.html | FARMERS HOLDING CORN.; Crop Estimates Reduced -- Prices Off Last Week After Early Rise. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/grumbach-gets-canoe-trophy.html | Grumbach Gets Canoe Trophy. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/job-for-gruening-hailed-puerto-rican-papers-pleased-to-see-him-head.html | JOB FOR GRUENING HAILED.; Puerto Rican Papers Pleased to See Him Head Colonial Bureau. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/oats-scarce-on-market-prices-weak-rye-attracts-more-attention.html | OATS SCARCE ON MARKET.; Prices Weak -- Rye Attracts More Attention -- Barley in Demand. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/-kidnapper-returns-mrs-antonios-child-brother-of-the-executed-woman.html | ' KIDNAPPER' RETURNS MRS. ANTONIO'S CHILD; Brother of the Executed Woman Comes Home With Boy After Injunction Stays Warrant. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/foreign-exchange-rates-week-ended-aug-18-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 18, 1934. | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/base-manoeuvres-on-fourarmy-plan-war-department-staff-will-test.html | BASE MANOEUVRES ON FOUR-ARMY PLAN; War Department Staff Will Test MacArthur's Corps Changes in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/50000-see-tigers-top-red-sox-twice-leaders-triumph-86-and-43-before.html | 50,000 SEE TIGERS TOP RED SOX TWICE; Leaders Triumph, 8-6 and 4-3, Before Record American League Crowd in Boston. GROVE DRIVEN FROM BOX Allows Five Hits and Base on Balls in Fifth -- Nightcap is Decided in Ninth. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/rintelens-property-seized-by-austria-others-fined-heavily-for-nazi.html | RINTELEN'S PROPERTY SEIZED BY AUSTRIA; Others Fined Heavily for Nazi Activities During Putsch -- Explosives Cache Found. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/banana-strike-gains-entering-third-week-costa-rican-fields-are-tied.html | BANANA STRIKE GAINS ENTERING THIRD WEEK; Costa Rican Fields Are Tied Up and Workers' Cause Wins More Sympathizers. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hess-gains-net-title-defeats-friedman-in-eastern-clay-court-final.html | HESS GAINS NET TITLE.; Defeats Friedman in Eastern Clay Court Final -- Miss Kendig Wins. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/pushes-nazi-inquiry-dickstein-committee-will-start-chicago-hearings.html | PUSHES NAZI INQUIRY.; Dickstein Committee Will Start Chicago Hearings Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/bugbee-lelsey.html | Bugbee -- lelsey. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/long-island-crash-kills-2-injures-6-peace-justice-declines-to-act.html | LONG ISLAND CRASH KILLS 2, INJURES 6; Peace Justice Declines to Act in Accident Case as One of Drivers Is His Brother. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/fly-back-from-montreal-airmen-complete-goodwill-trip-some-are.html | FLY BACK FROM MONTREAL; Airmen Complete Good-Will Trip -- Some Are Forced Down. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/british-price-index-rises-in-fortnight-economists-figure-put-at-671.html | BRITISH PRICE INDEX RISES IN FORTNIGHT; Economist's Figure Put at 67.1, Against 66 -- Gain Sharpest in Primary Products. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/german-business-dull-week-before-plebiscite.html | German Business Dull Week Before Plebiscite | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/snell-shocked-by-news.html | Snell Shocked by News. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/london-doubts-continued-rise-in-silver-citing-heavy-supplies-there.html | London Doubts Continued Rise in Silver, Citing Heavy Supplies There and Elsewhere | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/trend-of-stock-prices-week-ended-aug-13-1934.html | TREND OF STOCK PRICES.; Week Ended Aug. 13, 1934. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/victoria-selected-as-name-for-liner-queen-mary-to-sponsor-534.html | VICTORIA SELECTED AS NAME FOR LINER; Queen Mary to Sponsor 534, Largest Vessel in World, at Launching Sept. 26. SHIP WEIGHS 46,000 TONS Captain Vaughan of Britannic Tells of Plans to Guard Against Accidents. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/crop-abundant-in-europe-harvest-will-equal-that-of-1932-and-exceed.html | CROP ABUNDANT IN EUROPE.; Harvest Will Equal That of 1932 and Exceed Previous Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/corsi-warns-staff-to-give-up-politics-home-relief-bureau-must-be.html | CORSI WARNS STAFF TO GIVE UP POLITICS; Home Relief Bureau Must Be Kept Entirely Free of Any Such Activity, He Says. WILL OUST ALL VIOLATORS Asserts He Knows Some Aides Have Party Connections and Tells Them to Drop Them. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/boy-dies-in-boat-upset.html | Boy Dies in Boat Upset. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/exporter-found-dead-wj-accles-victim-of-monoxide-gas-in-tuckahoe.html | EXPORTER FOUND DEAD.; W.J. Accles Victim of Monoxide Gas in Tuckahoe Garage. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/llr-robt-lalqsin6-dead-at-age-of-69-widow-of-former-secretary-of.html | llRS. ROBT. LAlqSIN6 DEAD AT AGE OF 69; Widow of Former Secretary of State Succumbs at Her Summer Home Up-State, WAS A POPULAR HOSTESS Her Father Aided Her Husband in His Rise From Lawyer to Cabinet Offieer. | True | Spe | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/10-rescued-as-yacht-is-wrecked-by-blast-some-cling-to-debris-for.html | 10 RESCUED AS YACHT IS WRECKED BY BLAST; Some Cling to Debris for Two Hours Off Dennisport, Mass. -- Crowds See Accident. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/brazilian-clipper-arrives-at-natal-many-welcome-united-states.html | BRAZILIAN CLIPPER ARRIVES AT NATAL; Many Welcome United States Newspaper Heads -- Airliner to Be Christened Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/more-selfcontrol-needed.html | More Self-Control Needed. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/charles-j-peine.html | CHARLES J. PEINE. | True | Special to TB NZW YORK TIS. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hoogstraten-farewell-conductor-thanks-his-audience-at-stadium.html | HOOGSTRATEN FAREWELL.; Conductor Thanks His Audience at Stadium -- Fokine Ballet Tonight. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/normand-france-third-bonthron-outruns-lovelock-in-1500.html | Normand, France, Third; BONTHRON OUTRUNS LOVELOCK IN 1,500 | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/east-hampton-club-plans-water-fete-mrs-pl-sutphen-and-aides-to-meet.html | EAST HAMPTON CLUB PLANS WATER FETE; Mrs. P.L. Sutphen and Aides to Meet Today to Complete Details for Saturday. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/fire-damages-five-boats.html | Fire Damages Five Boats. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/grain-crop-prospect-is-generally-poor-best-outlook-for-corn-in.html | GRAIN CROP PROSPECT IS GENERALLY POOR; Best Outlook for Corn in Illinois, Iowa, Indiana, Ohio -- Canadian Rains Too Late for Wheat. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/thomas-scores-aaa-plan-might-have-worked-if-god-had-not-joined-it.html | THOMAS SCORES AAA PLAN.; Might Have Worked 'if God Had Not Joined It,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/cotton-declines-in-slower-trading-market-lacking-stimulating-news.html | COTTON DECLINES IN SLOWER TRADING; Market, Lacking Stimulating News, Drops 32 to 37 Points in Week. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mrs-earl-lindbergh-seal.html | MRS. EARL LINDBERGH SEAL. | True | J Special to THE Nlw YORK TLS. I | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/life-easier-with-faith-rev-dr-rh-long-says-belief-gives-us-greater.html | LIFE EASIER WITH FAITH.; Rev. Dr. R.H. Long Says Belief Gives Us 'Greater Compatibility.' | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/paris-sees-advantage-crop-decline-held-to-make-for-healthier.html | PARIS SEES ADVANTAGE.; Crop Decline Held to Make for Healthier Markets. WHEAT QUOTATIONS LOWER IN BRITAIN | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/police-are-silent-in-labatt-inquiry-brewer-is-reported-to-have.html | POLICE ARE SILENT IN LABATT INQUIRY; Brewer Is Reported to Have Entered Auto Hours After Time of Kidnapping. | True | By James MacCdonald. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/east-side-noiseless-trucks.html | East Side Noiseless Trucks. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/statue-of-christ-dedicated-in-alps-86foothigh-figure-faces-mont.html | STATUE OF CHRIST DEDICATED IN ALPS; 86-Foot-High Figure Faces Mont Blanc From French Hamlet of Coppeaux. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/bishop-jt-dallas-honored-at-dinner-princess-de-faucigny-lucinge-is.html | BISHOP J.T. DALLAS HONORED AT DINNER; Princess de Faucigny Lucinge Is Hostess at Party in the Mount Washington. MANY AT HOTEL CONCERTS Festive Week-End at Resorts in the White Mountains -- 200 Attend Community Tea. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/leaders-shocked-by-raineys-death-garner-in-texas-is-overcome-at.html | LEADERS SHOCKED BY RAINEY'S DEATH; Garner, in Texas, Is Overcome at News and Snell Mourns 'Good Friend.' MANY PRAISE ABILITY ' A Loss to Nation,' Declares Jesse H. Jones -- Long Service in Congress Recalled. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/jardine-sees-danger-in-broadmindedness-says-it-welcomes-every-fad.html | JARDINE SEES DANGER IN BROADMINDEDNESS; Says It Welcomes Every Fad and Dictates Acceptance of Books That Should Be Burned. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/pope-gives-blessing-to-austria.html | Pope Gives Blessing to Austria. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/student-pilot-dies-in-stunting-crash-fails-to-make-loop-in-flight.html | STUDENT PILOT DIES IN STUNTING CRASH; Fails to Make Loop in Flight to Get Bread for Fellow- Employes on Outing. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/fort-jay-poloists-triumph-by-109-joness-goal-at-close-halts.html | FORT JAY POLOISTS TRIUMPH BY 10-9; Jones's Goal at Close Halts Governors Island in Deciding Game of Cup Series. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/long-bike-race-started-binetti-rides-first-relay-in.html | LONG BIKE RACE STARTED.; Binetti Rides First Relay in Transcontinental Grind. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/charles-g-rust.html | CHARLES G. RUST. | True | Special to Trs 'Tsw' YORK TIzS. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/knox-will-speak-on-radio.html | Knox Will Speak on Radio. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/berlin-money-eases.html | Berlin Money Eases. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/managua-would-tax-ship-fares.html | Managua Would Tax Ship Fares. | True | By Tropical Radio To the New York Times. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/easy-religion-criticized-dr-magiry-says-man-never-has-lived-as.html | EASY RELIGION CRITICIZED.; Dr. Magiry Says Man Never Has Lived as Perfect Christian. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/soccer-americans-lose-31.html | Soccer Americans Lose, 3-1. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/held-for-mulcting-manikins.html | Held for Mulcting Manikins. | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/mrs-j-e-l-danis-dies-in-hospital-president-of-friendly-leaguei-for.html | MRS. J. E. L, DANIS DIES IN HOSPITAL; President of Friendly Leaguel for Christian Service, Inc., for Last 17 Years. ] LED IN ACQUIRING BUILDING Spent Much Time in Behalf of League's Efforts for Young Business Women of City. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/miss-jacobs-declines-bid-will-not-turn-pro-she-says-25000-offer-to.html | MISS JACOBS DECLINES BID.; Will Not Turn Pro, She Says -- $25,000 Offer to Mrs. Moody. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/miss-amy-maret-is-bride-i-married-at-central-park-casino-te-dr-u-j.html | MISS AMY MARET IS BRIDE,; i Married at Central Park Casino te Dr. u. J. Richter. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/old-fighting-69th-off-for-training-manhattan-guardsmen-with-14th-of.html | OLD 'FIGHTING 69TH OFF FOR TRAINING; Manhattan Guardsmen, With 14th of Brooklyn, Arrive at Camp Smith. GEN. PHELAN IN COMMAND Go to Rifle Range Today for Tests -- Lehman to Review Brigade Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/boys-back-from-tour-abroad.html | Boys Back From Tour Abroad. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/blake-harjes.html | Blake -- Harjes. | True | special to TtI IVw Yox TL'eS. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/nra-aide-replies-to-new-deals-foes-janssen-sent-by-johnson-tells.html | NRA AIDE REPLIES TO NEW DEAL'S FOES; Janssen, Sent by Johnson, Tells Engineers Errors of Past Demanded Intervention. BLAMES OVERPRODUCTION Rautenstrauch Says Vital Spots of Economic Distress Have Not Yet Been Reached. | True | From a Staff Correspondent. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/express-road-link-will-open-aug-30-west-side-extension-finished.html | EXPRESS ROAD LINK WILL OPEN AUG. 30; West Side Extension Finished Month Ahead of Time Set in Contract. TRAFFIC SNARLS ERASED Detour Is Eliminated in Trip From the Downtown End to Seventy-second Street. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/montreal-divides-two-triumphs-75-over-baltimore-in-first-then-loses.html | MONTREAL DIVIDES TWO.; Triumphs, 7-5, Over Baltimore in First, Then Loses, 2-1. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/stock-average-up-fisher-index-highest-in-four-weeks-but-near-years.html | STOCK AVERAGE UP.; ' Fisher Index' Highest In Four Weeks, but Near Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/walter-h-kellog.html | WALTER H. KELLOG. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/to-silence-refuse-trucks.html | To Silence Refuse Trucks. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/business-upswing-in-many-nations-shown-by-surveys-foreign-policy.html | BUSINESS UPSWING IN MANY NATIONS SHOWN BY SURVEYS; Foreign Policy Association and Reserve Board Report a Gradual Expansion. LAID TO INTERNAL ACTIVITY Decline in Commercial Bank Loans Appears Checked in Some of the Countries. BUSINESS UPSWING IS SHOWN ABROAD | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/minister-defends-big-business-men-stop-censuring-them-on-basis-of.html | MINISTER DEFENDS BIG BUSINESS MEN; Stop Censuring Them on Basis of Instances of Graft, Says the Rev. M.H. Lichliter. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/dr-e-clair-jones.html | DR. E. CLAIR JONES. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/paralysis-vaccine-doubted-as-a-curb-dr-wl-aycock-harvard-expert.html | PARALYSIS VACCINE DOUBTED AS A CURB; Dr. W.L. Aycock, Harvard Expert, Says Nature Immunizes Vast Majority. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/maurice-brett-dies-librarian-of-museum-edited-the-papers-of.html | MAURICE BRETT DIES; LIBRARIAN OF MUSEUM; Edited the Papers of Viscount Esher Wife Ad in Play, Ignorant of Death. | True | Wreles to TH2 NKW YORK TlfEg. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/honor-robert-norwood-services-held-at-hubbards-cove-n-s-in-memory.html | HONOR ROBERT NORWOOD.; Services Held at Hubbard's Cove, N. S., in Memory of Pastor. | True | SpecI-I to THZ NW YOR [IIES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/drowned-boy-found-in-river.html | Drowned Boy Found in River. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/soviet-heads-seek-link-with-masses-strive-to-build-more-efficient.html | SOVIET HEADS SEEK LINK WITH MASSES; Strive to Build More Efficient System of Conveying Their Ideas to the People. STILL FAR FROM THE GOAL They Must Defeat Apathy and Inefficiency and Must Build Up Communications Lines. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/a-spirited-campaign.html | A SPIRITED CAMPAIGN. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/charles-henry-hinds-inventor-of-incandescent-lamp-for-use-in.html | CHARLES HENRY HINDS.; Inventor of Incandescent Lamp for Use in Theatres, | True | Specia! to THE NSW YORK TES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/moore-decorates-scouts-new-jersey-governor-is-guest-at-camp-burton.html | MOORE DECORATES SCOUTS; New Jersey Governor Is Guest at Camp Burton Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/concessions-by-nations-not-way-to-peace-says-dr-searle-in-plea-for.html | Concessions by Nations Not Way to Peace, Says Dr. Searle in Plea for Trust in God | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/rise-of-paganism-laid-to-churches-archdeacon-smythe-says-they.html | RISE OF PAGANISM LAID TO CHURCHES; Archdeacon Smythe Says They Ignore Conditions Luring Poor to Communism. CONCERTED ACTION URGED English Minister Ends Series of Preaching Engagements in United States. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/world-forage-production-low.html | World Forage Production Low. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/martin-wins-net-final-beats-loucks-62-64-86-in-sagamore-tourney.html | MARTIN WINS NET FINAL.; Beats Loucks, 6-2, 6-4, 8-6, in Sagamore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/no-premeditated-charter-new-commission-it-is-held-should-evolve.html | NO 'PREMEDITATED' CHARTER.; New Commission, It Is Held, Should Evolve Document in Private. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/hedging-menaces-cotton-new-orleans-fears-price-drop-when-crop-moves.html | HEDGING MENACES COTTON.; New Orleans Fears Price Drop When Crop Moves in Volume. | True | Special to THE NEW YORK TIMES. | C1B 234455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/scarlet-fever-scare-keeps-royalty-home-british-princesses-not.html | SCARLET FEVER SCARE KEEPS ROYALTY HOME; British Princesses Not Guarded Against Kidnappers, Asserts Colonel Bowes-Lyon. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/warning-issued-at-capital-political-and-religious-bias-banned-in.html | WARNING ISSUED AT CAPITAL; Political and Religious Bias Banned in Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/henry-francis-bell-dead-at-montclair-board-chairman-of-national.html | HENRY FRANCIS BELL DEAD AT MONTCLAIR; Board Chairman of National Silk Dyeing Company $nc. cumbs at 73. | True | Special to TH lv YORK TrMEs. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/joseph-axt.html | JOSEPH AXT. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/menace-of-ghetto-in-palestine-seen-rabbi-goldstein-warns-junior.html | MENACE OF GHETTO IN PALESTINE SEEN; Rabbi Goldstein Warns Junior Hadassah of Danger From Urban Immigration. 90 PER CENT GO TO CITIES Need for Diversified Farming Is Stressed in Speech to Zionist Organization. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/german-living-cost-rises.html | German Living Cost Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/meadow-farms-on-top-polo-team-beats-apple-tree-farms-105-to-gain.html | MEADOW FARMS ON TOP.; Polo Team Beats Apple Tree Farms, 10-5, to Gain Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/asks-spoils-system-curb-civil-service-league-protests-to-roosevelt.html | ASKS SPOILS SYSTEM CURB; Civil Service League Protests to Roosevelt Over 90,000 Jobs. | True | | C1B 234455 |
| 1934-08-20 | 1934-08-20 | https://www.nytimes.com/1934/08/20/archives/dies-of-gasoline-burns.html | Dies of Gasoline Burns. | True | | C1B 234455 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/speaker-rainey.html | SPEAKER RAINEY. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/cash-payment-on-brazilian-bonds.html | Cash Payment on Brazilian Bonds | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/lineup-for-east-still-unsettled-uncertainty-about-condition-of.html | LINE-UP FOR EAST STILL UNSETTLED; Uncertainty About Condition of Hitchcock Is Chief Reason, Says Milburn. SEES COMPLICATED TASK Many Polo Players of Section More or Less on a Par, Committee Chairman States. | True | By Bobert F. Kelley. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/marooned-takes-detroit-feature-scores-easily-in-junior-league.html | MAROONED TAKES DETROIT FEATURE; Scores Easily in Junior League Handicap, Beating Rock X and Mata Hari Again. RETURNS $17.20 FOR $2 Goes Six Furlongs in 1:11 2-5 -- Shawnee, at $25 for $2, Wins the Second Race. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/hsinking-holds-russians-three-more-employes-of-chinese-eastern-line.html | HSINKING HOLDS RUSSIANS; Three More Employes of Chinese Eastern Line Are Arrested. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/rfc-urges-bankers-to-speed-up-loans-for-industrial-aid-jones.html | RFC URGES BANKERS TO SPEED UP LOANS FOR INDUSTRIAL AID; Jones Promises Full Guarantees on Direct Advances to Help Recovery Program. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/rules-on-banking-act-reserve-board-construes-provision-pertaining.html | RULES ON BANKING ACT.; Reserve Board Construes Provision Pertaining to Examinations. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/arthur-schroeder-former-montolair-man-uffers-heart-attack-in-france.html | ARTHUR SCHROEDER.; Former Montolair Man uffers Heart Attack in France. | True | Special to TH; N;W YOR; Tlgs. | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/foreign-exchange-monday-aug-20-1934.html | FOREIGN EXCHANGE; Monday, Aug. 20, 1934. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/move-by-piercearrow.html | Move by Pierce-Arrow. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/farm-building-boom-likely.html | Farm Building Boom Likely. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/lane-visitor-in-mexico-city.html | Lane Visitor in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/striking-painters-rejet-overture-vote-down-compromise-offer-by.html | STRIKING PAINTERS REJET OVERTURE; Vote Down Compromise Offer by Employers After Labor Board Intervenes. INSIST ON THE OLD SCALE Threaten to Disrupt Masters' Association if It Does Not Come to Terms. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/lott-and-stoefen-gain-in-title-play-defending-champions-defeat.html | LOTT AND STOEFEN GAIN IN TITLE PLAY; Defending Champions Defeat Kuser-Whitehead in First Round of U.S. Doubles. ALLISON AND VAN RYN WIN Perry-Wilde, Bell-Mangin and Shields-Wood Among Other Favored Pairs to Advance. | True | By Allison Danzig.special To the New York Times. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/protests-federal-loans-spot-cotton-group-tells-wallace-they-would.html | PROTESTS FEDERAL LOANS.; Spot Cotton Group Tells Wallace They Would Impede Recovery. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ask-public-support-for-world-peace-day-american-and-british.html | ASK PUBLIC SUPPORT FOR WORLD PEACE DAY; American and British Committees Urge Nations Observe Aug. 27 as Anniversary. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mccluskey-to-race-follows.html | McCluskey to Race Follows. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/cintas-operated-on-in-peru.html | Cintas Operated On in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/davis-assails-new-deal-senator-tells-veterans-they-lost-pensions.html | DAVIS ASSAILS NEW DEAL; Senator Tells Veterans They Lost Pensions Under False Arguments. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/treasury-issue-overbid-tenders-for-75000000-bills-total-254800000.html | TREASURY ISSUE OVERBID.; Tenders for $75,000,000 Bills Total $254,800,000 -- Rate 0.23%. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ponds-rib-dislocated-flier-who-crashed-with-sabelli-will-be-treated.html | POND'S RIB DISLOCATED.; Flier Who Crashed With Sabelli Will Be Treated at Cardiff. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/his-majesty-wins-on-grand-circuit-captures-inaugural-feature-at.html | HIS MAJESTY WINS ON GRAND CIRCUIT; Captures Inaugural Feature at Springfield, Ill., Meeting in Straight Heats. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/accles-declared-a-suicide.html | Accles Declared a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mrs-perla-a-bricknir.html | MRS. PERLA A. BRICKNI=R. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/brower-studies-mortgage-data.html | Brower Studies Mortgage Data. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/treaty-is-initialed.html | Treaty Is Initialed. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/swallows-silver-fork-ontario-girl-18-has-7-12inch-implement-removed.html | SWALLOWS SILVER FORK.; Ontario Girl, 18, Has 7 1/2-Inch Implement Removed From Stomach. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/doubtful-of-league-seat-austria-knows-nothing-of-plan-to-put-her-in.html | DOUBTFUL OF LEAGUE SEAT; Austria Knows Nothing of Plan to Put Her in Council. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/net-loss-shown-by-utility-group-electric-power-and-light-reports-a.html | NET LOSS SHOWN BY UTILITY GROUP; Electric Power and Light Reports a Deficit of $790,543 for Year. STATEMENTS BY OTHERS Central Arizona Light and Power Cleared $187,825 in Twelve Months. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/pier-lease-transferred-commission-approves-new-lessee-of.html | PIER LEASE TRANSFERRED.; Commission Approves New Lessee of Clyde-Mallory Dock. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/named-tokyo-envoy-to-brazil.html | Named Tokyo Envoy to Brazil. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/august-f-rickmers.html | AUGUST F. RICKMERS. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mooney-asks-for-pardon-application-to-merriam-makes-appeal-to-fifth.html | MOONEY ASKS FOR PARDON; Application to Merriam Makes Appeal to Fifth Governor. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/newark-to-offer-6225000-bonds-sept-6-set-tentatively-for-opening-of.html | NEWARK TO OFFER $6,225,000 BONDS; Sept. 6 Set Tentatively for Opening of Bids on Loan Under Refunding Plan. $6,000,000 TRADE IN VIEW New Issue to Be Exchanged for Outstanding Notes Held Mostly by Institutions. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/army-planes-back-from-alaska-trip-ten-bombers-end-10000mile-flight.html | ARMY PLANES BACK FROM ALASKA TRIP; Ten Bombers End 10,000-Mile Flight by Landing at Washington Field. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/recovery-abroad.html | RECOVERY ABROAD. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/two-nazi-farmers-hanged-in-austria-convicted-of-the-possession-of.html | TWO NAZI FARMERS HANGED IN AUSTRIA; Convicted of the Possession of Explosives -- Denied Knowing Contents of Boxes. TRIAL OF 7 MORE STARTED Killing of Six Heimwehr Men Is Charged -- Accused Say an Ex-Officer Misled Them. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/50000-fire-halts-sale-at-saratoga-feed-store-adjacent-to-ring-burns.html | $50,000 FIRE HALTS SALE AT SARATOGA; Feed Store Adjacent to Ring Burns -- Customers Rush to Rescue Automobiles. $9,375 FOR 22 YEARLINGS Top Price of $2,500 is Paid for a Chestnut Colt by Whiskalong-Payment. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/beer-gifts-are-charged-tacoma-brewery-to-be-prosecuted-under.html | BEER GIFTS ARE CHARGED.; Tacoma Brewery to Be Prosecuted Under Alcohol Code. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ocean-canoeist-lost-craft-found-off-newfoundland-but-youth-is.html | OCEAN CANOEIST LOST.; Craft Found Off Newfoundland, but Youth Is Missing. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/vincent-astor-reaches-bermuda.html | Vincent Astor Reaches Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/managua-power-rates-cut.html | Managua Power Rates Cut. | True | By Tropical Radio To the New York Times. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dionne-hospital-rises-foundation-is-completed-and-work-starts-on.html | DIONNE HOSPITAL RISES.; Foundation Is Completed and Work Starts on the First Floor. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/plans-made-for-funeral-illinois-governor-goes-to-carrollton-to.html | PLANS MADE FOR FUNERAL.; Illinois Governor Goes to Carrollton to Assist Mrs. Rainey. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mussolini-joins-in-march-abandons-his-automobile-to-join-troops.html | MUSSOLINI JOINS IN MARCH; Abandons His Automobile to Join Troops Afoot in Rough Terrain. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/stars-enter-rye-tennis-ranking-players-to-compete-in-grass-courts.html | STARS ENTER RYE TENNIS; Ranking Players to Compete In Grass Courts Tournament. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/capt-w-h-collins-retire-d-seaman-was-former-mayor-of-lewes-deh.html | CAPT. W. H. COLLINS; Retire d Seaman Was Former Mayor of Lewes, Deh | True | Special to T~z l~n~ YOR~ TXMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/veterans-to-fight-reds-vfw-posts-of-westchester-parade-in-protest.html | VETERANS TO FIGHT REDS.; V.F.W. Posts of Westchester Parade in Protest at Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/lessons-in-animal-care.html | Lessons in Animal Care. | True | FRANCES E. CLARKE. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/new-teeth-put-in-theatre-code-revised-agreement-provides-forfeiture.html | NEW TEETH PUT IN THEATRE CODE; Revised Agreement Provides Forfeiture of Bonds for Gouging Ticket Agents. SOME ACTORS PAY RAISED Scale for Juniors Advanced -- 100-Foot Rule Will Curb Sidewalk Speculators. NEW TEETH ARE PUT INTO THEATRE CODE | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/r-a-thomas-87-dies-veteran-of-civil-war-last-survivor-in-glen-ridge.html | R. a. THOMAS, 87, DIES; VETERAN OF CIVIL WAR; Last Survivor in Glen Ridge of Conflict Was a Ret/red Coffee Merchant. | True | [ Special to THTM NW iox TIi1B. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/profit-increased-by-sears-roebuck-net-for-24-weeks-6808189-against.html | PROFIT INCREASED BY SEARS, ROEBUCK; Net for 24 Weeks $6,808,189, Against $1,619,811 in Same Part of 1933. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/plunge-kills-woman-artist.html | Plunge Kills Woman Artist. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/textile-workers-wont-seek-peace-union-leaders-in-ultimatum-say-next.html | TEXTILE WORKERS WON'T SEEK PEACE; Union Leaders in Ultimatum Say 'Next Move Is Up to Industry or Administration.' A.F. OF L. AID IS SOUGHT Green Will Be Asked to Send Organizers to Strike Areas -- Headquarters Set Up. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/tva-discrimination-seen-florence-ala-viewed-as-forced-into.html | TVA DISCRIMINATION SEEN.; Florence, Ala., Viewed as Forced Into Ruralization Plan. | True | MARY CHALMERS HOOD. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/1500-children-to-sing-before-city-hall-today.html | 1,500 Children to Sing Before City Hall Today | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/xray-used-to-reduce-high-blood-pressure-by-curtailing-the-activity.html | X-Ray Used to Reduce High Blood Pressure By Curtailing the Activity of Two Glands | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/boys-saved-in-camp-fire-21-mostly-from-new-york-city-rescued-from.html | BOYS SAVED IN CAMP FIRE.; 21, Mostly From New York City, Rescued From Island. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/two-theatres-to-reopen.html | Two Theatres to Reopen. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/affinito-victor-in-bout-gains-decision-over-young-terry-in-newark.html | AFFINITO VICTOR IN BOUT.; Gains Decision Over Young Terry in Newark 10-Rounder. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/a-change-in-germany.html | A CHANGE IN GERMANY. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/stock-exchange-seat-95000.html | Stock Exchange Seat $95,000. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/clubs-join-in-beach-fete-dinner-and-dance-tonight-follow-manursing.html | CLUBS JOIN IN BEACH FETE; Dinner and Dance Tonight Follow Manursing Swimming Contests. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dignity-gets-jolt-at-kross-hearing-charges-of-cant-take-it-bandied.html | Dignity Gets Jolt at Kross Hearing Charges of 'Can't Take It' Bandied; Dodge, Defending a Principle, Holds Magistrate Had No Right to Eject Aide Just Because She 'Doesn't Like His Hair' -- Catoggio Not Yet 'Dry Behind Ears,' Is Reply -- Decision Reserved. PRINCIPALS IN MAGISTRATE'S COURT ROW. DIGNITY GETS JOLT AT KROSS HEARING | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/g-o-s-havens-dies-jersey-financier-grandson-recently-a-victim-of.html | g. O. S. HAVENS DIES; JERSEY FINANCIER; G'randson' Recently a Victim of Burns From Explosion on His Motorboat. NOTED AS REALTY BROKER Led in Developing Point Pleasant Beach -- A Founder of Ocean County Bank. | True | Spec:al to THN NEW YORK TXMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/us-and-cuba-sign-trade-pact-friday-ceremony-by-high-officials-is-to.html | U.S. AND CUBA SIGN TRADE PACT FRIDAY; Ceremony by High Officials Is to Mark Conclusion of Our First Reciprocal Treaty. TERMS NOT YET REVEALED It is Understood, However, to Deal Chiefly With Sugar and Our Manufactured Goods. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/to-ask-law-preventing-ransom.html | To Ask Law Preventing Ransom. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mrs-w-h-masterson.html | MRS. W. H. MASTERSON. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/separate-trial-denied-to-insull-court-says-utility-operator-must.html | SEPARATE TRIAL DENIED TO INSULL; Court Says Utility Operator Must Appear With 16 Others on Mail Fraud Charge. ILL HEALTH WAS PLEADED What to Do if the Defendant Becomes Ill Is Left to District Attorney's Discretion. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/frank-b-dancy-baltimore-man-is-stricken-at-oneonta-n-y-on-motor.html | FRANK B.' DANCY.; Baltimore Man Is Stricken at Oneonta, N. Y., on Motor Trip, | True | Special to T--HE N!--W YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/roosevelt-gives-acceptance-us-has-joined-world-loor-body.html | Roosevelt Gives Acceptance; U.S. HAS JOINED WORLD LOOR BODY | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/roosevelt-speeds-reshaping-of-nra-goes-deeply-into-the-plans-with.html | ROOSEVELT SPEEDS RESHAPING OF NRA; Goes Deeply Into the Plans With Johnson, Richberg and Secretary Perkins. PARLEYS HASTILY CALLED President Will Resume Them at Hyde Park on Return From Journey to Illinois. ROOSEVELT SPEEDS RESHAPING OF NRA | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/falls-through-skylight-jersey-city-policeman-seriously-injured.html | FALLS THROUGH SKYLIGHT; Jersey City Policeman Seriously Injured Chasing Boys on Roof. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/many-practice-at-ridgewood.html | Many Practice at Ridgewood. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/final-cup-trials-start-tomorrow-underbodies-of-rainbow-and-weetamoe.html | FINAL CUP TRIALS START TOMORROW; Underbodies of Rainbow and Weetamoe Smoothed in Preparation for Races. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/hospital-report-issued-joint-diseases-institution-aided-31000.html | HOSPITAL REPORT ISSUED.; Joint Diseases Institution Aided 31,000 Patients in 1933. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/chain-sales-in-july-even-with-year-ago-increases-in-variety-candy.html | CHAIN SALES IN JULY EVEN WITH YEAR AGO; Increases in Variety, Candy and Drug Stores Offset by Grocery and Shoe Losses. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/wishing-trees-end-saddens-harlem-charmed-circle-where-noted-stage.html | WISHING TREE'S END SADDENS HARLEM; ' Charmed Circle' Where Noted Stage Folk Prayed for Jobs Is Bereft of Fetish. WOOD CUT FOR SOUVENIRS 400 Watch in Gloom as Source of Old Superstition Falls in Widening of 7th Avenue. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/liewshaw-smith.html | 1%lewshaw -- Smith. | True | Special to THE NE%F YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/tribute-paid-over-radio-representative-mcreynolds-on-network.html | TRIBUTE PAID OVER RADIO.; Representative McReynolds on Network Eulogizes Speaker. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/zionism-is-called-communal-concept-palestine-avoids-oppression.html | ZIONISM IS CALLED COMMUNAL CONCEPT; Palestine Avoids Oppression Found in Russia, Rabbi Wohl Tells Junior Hadassah. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/pirates-overcome-dodgers-by-6-to-2-traynors-men-finally-score-after.html | PIRATES OVERCOME DODGERS BY 6 TO 2; Traynor's Men Finally Score After Eight Consecutive Setbacks by Brooklyn. | True | By Roscoe McGowen. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/grinnell-pemberton.html | Grinnell -- ]Pemberton. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/kashdan-scores-in-masters-chess-beats-denker-and-monticelli-and.html | KASHDAN SCORES IN MASTER'S CHESS; Beats Denker and Monticelli and Draws With Kupchik to Gain Third Place. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/6000000-falls-as-insurance-bid-court-rejects-offer-for-national.html | $6,000,000 FALLS AS INSURANCE BID; Court Rejects Offer for National Surety Corporation on Van Schaick's Advice. PROCEEDING IS LEFT OPEN Appraisals and Testimony Thus Available for Any Future Deal for Company . | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/deposits-increase-at-member-banks-federal-board-report-shows-a-gain.html | DEPOSITS INCREASE AT MEMBER BANKS; Federal Board Report Shows a Gain in the Week in Net Demand and Time Deposits. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/city-gets-963000-for-pwa-projects-allotment-of-federal-funds-is.html | CITY GETS $963,000 FOR PWA PROJECTS; Allotment of Federal Funds Is Second in Week -- Part of Money for Subway Work. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/corilia-prime-is-bride-upstate-wedding-to-j-nelson-everett.html | CORILIA PRIME IS BRIDE UP-STATE; Wedding to J. Nelson Everett Disclosed in Announcement by.the W. A. Prime. t AN EXPERT HORSEWOMAN Margaret Daingerfield and R. M. Haines the Attendants at Geremony on Aug. 10. | True | Special to Twe NW YORK Tnms. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/police-aid-in-tax-raids-on-jersey-delinquents.html | Police Aid in Tax Raids On Jersey Delinquents | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/trolleybus-lines-raise-pay.html | Trolley-Bus Lines Raise Pay. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/stamfords-team-gains-yacht-lead-takes-a-first-and-a-third-to-show.html | STAMFORD'S TEAM GAINS YACHT LEAD; Takes a First and a Third to Show Way in Sound Midget Title Competition. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/legal-sale-notices-assailed-by-court-westchester-justice-calls-them.html | LEGAL SALE NOTICES ASSAILED BY COURT; Westchester Justice Calls Them 'the Bunk' and Says It Is Time for Real Ads. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/goodwill-fliers-all-back.html | Good-Will Fliers All Back. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/lehman-urged-to-act-in-mortgage-racket-certificate-holders-demand-a.html | LEHMAN URGED TO ACT IN 'MORTGAGE RACKET'; Certificate Holders Demand a Special Prosecutor to Sift Defunct Concern's Record. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/feist-heads-screen-club-officers-and-directors-elected-at-meeting.html | FEIST HEADS SCREEN CLUB.; Officers and Directors Elected at Meeting of Motion Picture Group. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/company-ponders-aluminum-truce-but-its-spokesman-indicates-federal.html | COMPANY PONDERS ALUMINUM TRUCE; But Its Spokesman Indicates Federal Plan to End Strike Will Be Rejected. UNION CHIEFS AT PARLEY Proposal for 'Binding' Decision by National Board in Deadlock Viewed as Snag. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/yonkers-banks-to-make-charges.html | Yonkers Banks to Make Charges. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/laguardia-plans-new-relief-tax-will-tell-on-radio-tomorrow-night.html | LAGUARDIA PLANS NEW RELIEF TAX; Will Tell on Radio Tomorrow Night How He Expects to Raise $5,000,000 a Month. GOVERNOR SIGNS AID BILLS Measures Permit Levies for Unemployed and Exchange of Bonds for PWA Funds. LAGUARDIA PLANS NEW RELIEF TAX | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/iolanthe-is-sung-by-newport-club-gilbert-and-sullivan-opera.html | IOLANTHE IS SUNG BY NEWPORT CLUB; Gilbert and Sullivan Opera Performance Preceded by Several Dinners. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/stocks-in-london-paris-and-berlin-tone-continues-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Continues Firm on the English Exchange, but Turnover Is Small. FRENCH LIST IRREGULAR Domestic Group Steady and the Internationals Weak -- Prices Decline in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/benavides-confined-to-bed.html | Benavides Confined to Bed. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/van-amringe-still-ill-magistrate-reported-unable-to-leave-bed-for.html | VAN AMRINGE STILL ILL.; Magistrate Reported Unable to Leave Bed for Week Longer. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/la-chappelle-pins-schnabel.html | La Chappelle Pins Schnabel. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/baby-slain-at-play-by-chicago-gunman-child-shot-while-parents-pull.html | BABY SLAIN AT PLAY BY CHICAGO GUNMAN; Child Shot While Parents Pull Him Along Sidewalk in a Toy Wagon. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/prices-of-hogs-soar-highest-since-1930-advance-amounts-to-2-to-215.html | Prices of Hogs Soar; Highest Since 1930; Advance Amounts to $2 to $2.15 in Month | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/children-called-in-charity-racket-40-in-court-to-prove-worthy-cause.html | CHILDREN CALLED IN CHARITY RACKET.; 40, in Court to Prove Worthy Cause, Get Lunch, but Are Not Allowed to Testify. TEN DEFENDANTS ACCUSED Unauthorized Use of Justice's Name in Phone Pleas for Camp Is Charged. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/to-auction-utility-notes.html | To Auction Utility Notes. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/divorces-jl-mott-former-eleanor-sparks-obtains-childs-custody-in.html | DIVORCES J.L. MOTT.; Former Eleanor Sparks Obtains Child's Custody In Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/liquor-forfeits-66500-mulrooney-lists-returns-to-state-on-license.html | LIQUOR FORFEITS $66,500.; Mulrooney Lists Returns to State on License Bonds. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ehrets-daughter-left-7371775-net-mrs-ottmann-gave-355337-to-charity.html | EHRET'S DAUGHTER LEFT $7,371,775 NET; Mrs. Ottmann Gave $355,337 to Charity -- Columbia Will Receive $50,000. BULK OF ESTATE TO SON Walter Brooks Property Put at $3,148,477 -- Daughter the Principal Legatee. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/alabama-steel-mill-reopens.html | Alabama Steel Mill Reopens. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/union-escort-for-mayor-leaders-will-go-with-him-to-chicago-for.html | UNION ESCORT FOR MAYOR; Leaders Will Go With Him to Chicago for Labor Day. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/twolayer-routes-considered-for-air-mail-express-planes-flying-high.html | 'Two-Layer' Routes Considered for Air Mail; Express Planes Flying High, Locals Low | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/funeral-of-dr-js-brown-many-medical-associates-attend-services-held.html | FUNERAL OF DR. J.S. BROWN; Many Medical Associates Attend Services Held at Montclair. | True | pecial to THE NEW YORX TIES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/oliver-stops-garfield-scores-knockout-in-the-third-round-at-fort.html | OLIVER STOPS GARFIELD.; Scores Knockout in the Third Round at Fort Hamilton. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/undertone-strong-in-grain-markets-narrow-septemberdecember-spreads.html | UNDERTONE STRONG IN GRAIN MARKETS; Narrow September-December Spreads Is a Feature in Chicago Trading. WHEAT ADVANCE 1/4 TO 1/2C Corn 1/8C Higher to 1/8c Lower, Oats and Rye Irregular, Barley Up 2 1/4 to 2 5/8c, | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mr-rogers-has-new-job-for-louisiana-kingfish.html | Mr. Rogers Has New Job For Louisiana Kingfish | True | WILL ROGERS | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/hicks-duo-scores-71-on-lido-links-helen-in-first-appearance-as.html | HICKS DUO SCORES 71 ON LIDO LINKS; Helen, in First Appearance as Business-Woman Golfer, Pairs With Brother. | True | Special to THE NEW YORK TIMES. | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/peter-lark-dead-expert-of-theatre-noted-technician-inventor-of.html | PETER (]LARK DEAD; EXPERT OF THEATRE; Noted Technician, Inventor of Orchestra Elevator and Other Devices, Was 56. DESIGNER OF MUSIC HALL Planned Radio City Theatres, NBC Studios and Setting of 'Romance of People.' | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/more-banks-accept-housing-credit-plan-federal-board-gives.html | MORE BANKS ACCEPT HOUSING CREDIT PLAN; Federal Board Gives Additional Lists for New York, Connecticut and Jersey. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/schweitzer-wins-title-rifle-match-new-jersey-stars-193-points-take.html | SCHWEITZER WINS TITLE RIFLE MATCH; New Jersey Star's 193 Points Take National Long Range Small Bore Laurels. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/financial-markets-dull-trading-limits-the-fluctuations-in-stocks.html | FINANCIAL MARKETS; Dull Trading Limits the Fluctuations in Stocks and Bonds -- All Commodties Are Mixed. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dwellings-sold-in-nassau.html | Dwellings Sold in Nassau. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/jersey-barber-to-fight-50cent-hair-cuts-plans-test-of-price-fixing.html | Jersey Barber to Fight 50-Cent Hair Cuts; Plans Test of Price Fixing Under State Code | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/11-held-in-greek-plot-army-officers-accused-of-planning-to-set-up-a.html | 11 "HELD IN GREEK 'PLOT.'; Army Officers Accused of Planning to Set Up a Dictator. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/to-serve-two-railroads-hf-mccarthy-is-passenger-chief-of-b-m-and.html | TO SERVE TWO RAILROADS.; H.F. McCarthy Is Passenger Chief of B. & M. and Maine Central. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/reed-willing-to-take-helm-in-pennsylvania-senator-informs-leaders.html | REED WILLING TO TAKE HELM IN PENNSYLVANIA; Senator Informs Leaders That He Will Accept Vare's Post on National Committee. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/failures-show-drop-total-smallest-for-full-week-in-many-years-duns.html | FAILURES SHOW DROP.; Total Smallest for Full Week in Many Years, Dun's Says. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/nazis-condemned-at-jewish-parley-dr-goldmann-declares-jews-have.html | NAZIS CONDEMNED AT JEWISH PARLEY; Dr. Goldmann Declares Jews Have Outlasted Foes Worse Than the Hitlerites. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/sun-oil-gets-6500000-loan.html | Sun Oil Gets $6,500,000 Loan. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ferguson-heads-housing-here.html | Ferguson Heads Housing Here. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/boy-kills-big-timber-wolf.html | Boy Kills Big Timber Wolf. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/steel-labor-board-called-unlawful-counsel-for-wheeling-corporation.html | STEEL LABOR BOARD CALLED UNLAWFUL; Counsel for Wheeling Corporation Challenges Roosevelt Order and Act of Congress. | True | By Louis Stark. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/erickson-feldman-box-tonight.html | Erickson, Feldman Box Tonight. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/an-economic-council.html | AN "ECONOMIC COUNCIL." | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/gift-of-roses-101-sets-track-mark-covers-six-furlongs-in-111-at.html | GIFT OF ROSES, 10-1, SETS TRACK MARK; Covers Six Furlongs in 1:11 at Narragansett Park, With High Glee Second. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/girl-of-15-lands-big-trout.html | Girl of 15 Lands Big Trout. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/swim-suits-ready-in-november.html | Swim Suits Ready in November. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/title-and-mortgage-unit-to-pa-90000-van-schaick-to-distribute-it-as.html | Title and Mortgage Unit to Pa- $90,000 ; Van Schaick to Distribute It as Dividend | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/main-break-causes-flood-and-drought-thousands-of-brooklyn-homes.html | MAIN BREAK CAUSES FLOOD AND DROUGHT; Thousands of Brooklyn Homes Waterless for Six Hours as Geyser Rips Up Street. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/jarnagins-death-declared-suicide-police-say-irene-franklins-husband.html | JARNAGIN'S DEATH DECLARED SUICIDE; Police Say Irene Franklin's Husband Had Been Morbid Since Clash With Houseboy. ALSO HAD MONEY WORRIES Composer and Wife Were to Have Taken Screen Test for Roles in 'Sweet Adeline.' | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/thomas-f-callahan-oldtime-actor-made-debut-in-1879-native-of-boston.html | THOMAS F. CALLAHAN.; Old-Time Actor Made Debut in 1879 -- Native of Boston. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/robinson-mourns-rainey-arkansas-senator-lauds-speaker-as-friend-and.html | ROBINSON MOURNS RAINEY.; Arkansas Senator Lauds Speaker as Friend and Parliamentarian. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/common-dividends-resumed-by-bmt-votes-75-cents-a-share-to-be-paid.html | COMMON DIVIDENDS RESUMED BY B.M.T.; Votes 75 Cents a Share to Be Paid Oct. 15 -- Quarterlies of $1.50 on Preferred. ACTION WAS EXPECTED Brooklyn & Queens Transit, a Subsidiary, Declares Regular Distribution on Senior Stock. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mrs-irvin-waldman-has-son.html | Mrs. Irvin Waldman Has Son. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ritchie-sails-for-baltimore.html | Ritchie Sails for Baltimore. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mrs-george-e-phelps.html | MRS. GEORGE' E. PHELPS. | True | Special to Ts NEW YORK TI[Eg. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/provinces-hay-needs-cited.html | Province's Hay Needs Cited. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/smile-at-fort-long-bolivians-amused-at-chaco-tribute-but-will.html | SMILE AT 'FORT LONG.'; Bolivians Amused at Chaco Tribute, but Will Answer Senator. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/roosevelt-will-go-to-rainey-funeral-grieved-by-death-president.html | ROOSEVELT WILL GO TO RAINEY FUNERAL; GRIEVED BY DEATH; President, Accompanied by Leaders, to Entrain Today for Rites in Illinois. CAPITAL IS IN MOURNING Carrollton Prepares for the Speaker's Burial Tomorrow From Country Home. SUCCESSION A PROBLEM Byrns and McDuffie Leading Contenders -- President to Go to Hyde Park on Return. ROOSEVELT WILL G0 TO RAINEY FUNERAL | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/charlotte-is-victor-82-qualifies-for-eastern-finals-in-american.html | CHARLOTTE IS VICTOR, 8-2.; Qualifies for Eastern Finals in American Legion Baseball. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/officer-is-killed-escorting-farley-cabinet-members-car-swerves-to.html | OFFICER IS KILLED ESCORTING FARLEY; Cabinet Member's Car Swerves to Avoid Hitting Upset Motor Cycle in Ohlahoma. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/two-yale-coaches-in-littles-class-pond-root-among-350-at-first.html | TWO YALE COACHES IN LITTLE'S CLASS; Pond, Root Among 350 at First Session Under Columbia Mentor's Direction. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/little-lie-scores-by-a-neck-at-spa-ac-schwartzs-racer-shows-way.html | LITTLE LIE SCORES BY A NECK AT SPA; A.C. Schwartz's Racer Shows Way From the Start in Kentucky Claiming Stakes. JOCKEY JONES IS INJURED Contract Rider for Mrs. J.H. Whitney Breaks Rib in Fall -- Removed to Hospital. | True | By Bryan Field.special To the New York Times. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/yellow-jacket-is-first-annexes-class-a-sail-as-regatta-opens-on.html | YELLOW JACKET IS FIRST.; Annexes Class A Sail as Regatta Opens on Lake Minnetonka. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dozen-hurt-in-crash-four-sent-to-milford-conn-hospital-after-bus.html | DOZEN HURT IN CRASH.; Four Sent to Milford, Conn., Hospital After Bus Accident. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/polish-radicals-seized-government-prepares-to-prevent-antijewish.html | POLISH RADICALS SEIZED.; Government Prepares to Prevent Anti-Jewish Riots at Stores. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/president-drops-tariff-barriers-on-drought-feed-departments-rush.html | PRESIDENT DROPS TARIFF BARRIERS ON DROUGHT FEED; Departments Rush Government Organization for Importing and Distributing Relief. CANADA EMBARGO LOOMS Western Provinces Protest to Ottawa That Their Hay Is Needed in Dry Areas There. NEW PERIL IN DROUGHT AREA CAUSED BY WATER SHORTAGE. PRESIDENT DROPS TARIFFS ON FEED | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/visit-by-otto-reported-austrian-pretender-said-to-have-conferred.html | VISIT BY OTTO REPORTED.; Austrian Pretender Said to Have Conferred With Mussolini. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ban-on-blue-shirts-awaited-in-dublin-irish-hear-government-will.html | BAN ON BLUE SHIRTS AWAITED IN DUBLIN; Irish Hear Government Will Arrest Leaders in Attempt to End Tax Strike. ROADS BLOCKED IN CORK Farmers Fell Trees to Hamper Sheriffs' Officers Driving Off Seized Cattle. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/title-swim-on-program.html | Title Swim on Program. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/man-walks-to-death-singing.html | Man Walks to Death Singing. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/aaa-wins-curb-on-milk-dealer-federal-court-at-boston-enjoins.html | AAA WINS CURB ON MILK DEALER; Federal Court at Boston Enjoins Interstate Shipments After License Revocation. POLICY DECLARED UPHELD Counsel Regards Decision as Sustaining Right of AAA to Regulate Price of Milk. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/otto-kelsey-dead-once-hijghess-foe-member-of-the-republican-old.html | OTTO KELSEY DEAD; ONCE HIJGHES'S FOE; Member of the Republican 'Old Guard' Up-State Succumbs After Fall at Perry, N. Y. WAS .INSURANCE OFFICIAL Refused to Resign on Demand by GovernornHe Also Had Been State Controller. | True | Specie3 to THe. NEW YORE Tnzs. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dr-henry-m-maxson-former-head-of-plainfield-n-j-schools-succumbs-at.html | DR. HENRY M. MAXSON.; Former Head of Plainfield, N. J., Schools Succumbs at 80. | True | Special to THE NEW YORK T[MES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/weekend-travel-heavy-bridge-and-tunnel-traffic-put-at-total-of.html | WEEK-END TRAVEL HEAVY.; Bridge and Tunnel Traffic Put at Total of 225,000. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/halts-security-business-court-restrains-dealings-by-as-weston-co-on.html | HALTS SECURITY BUSINESS; Court Restrains Dealings by A.S. Weston & Co., on Fraud Charge. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/commodity-markets-futures-generally-weak-here-for-day-but-cocoa.html | COMMODITY MARKETS.; Futures Generally Weak Here for Day, but Cocoa Moves Against Trend -- Cash Prices Mixed. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/will-give-children-paralysis-vaccine-dr-ja-kolmer-plans-experiment.html | WILL GIVE CHILDREN PARALYSIS VACCINE; Dr. J.A. Kolmer Plans Experiment With Twenty, Including His Own Two Sons. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/world-labor-body-is-joined-by-us-roosevelt-notifies-geneva-of.html | WORLD LABOR BODY IS JOINED BY U.S.; Roosevelt Notifies Geneva of Acceptance of Invitation of Organization. COUNCIL SEAT CONTESTED Mexico Unwilling to Give Up Place to Us -- Our Codes Stir Keen Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/superstitions.html | SUPERSTITIONS. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/albany-triumphs-7-to-3-beats-buffalo-to-regain-undisputed-hold-on.html | ALBANY TRIUMPHS, 7 TO 3.; Beats Buffalo to Regain Undisputed Hold on Fourth Place. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dr-max-green-hebrew-scholar-and-physician-succumbs-in-65th-year.html | DR. MAX GREEN; Hebrew Scholar and Physician Succumbs in 65th Year, | True | special to THS I7W YORK TI,ISS. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/balding-shows-gain-polo-player-injured-in-spill-may-leave-hospital.html | BALDING SHOWS GAIN.; Polo Player, Injured in Spill, May Leave Hospital Soon. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/newark-is-beaten-by-rochester-54-michaels-red-wing-pitcher-drives.html | NEWARK IS BEATEN BY ROCHESTER, 5-4; Michaels, Red Wing Pitcher, Drives Home Winning Run in Ninth Inning. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/greek-and-modern-beauty-depreciation-of-the-hellenes-elicits-an.html | GREEK AND MODERN BEAUTY.; Depreciation of the Hellenes Elicits an Emphatic Protest. | True | VASOS VAYANOS. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/stock-market-indices-international-average-advances-slightly-in.html | STOCK MARKET INDICES.; International Average Advances Slightly in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/woman-killed-in-fall-slips-off-roof-trying-to-reach-man-locked-in.html | WOMAN KILLED IN FALL.; Slips Off Roof Trying to Reach Man Locked in Room at Beacon. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/cotton-prices-up-in-sharp-recovery-resistance-develops-with-absence.html | COTTON PRICES UP IN SHARP RECOVERY; Resistance Develops With Absence of Selling and Ends 19 to 26 Points Higher. CROP ESTIMATES A FACTOR Month-End Figures Due Next Week -- Group Protests New Federal Loans to Growers. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/looks-to-democrats-for-mortgage-relief-steingut-urges-party-control.html | LOOKS TO DEMOCRATS FOR MORTGAGE RELIEF; Steingut Urges Party Control of Next Legislature -- Moffat Defends Republicans. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/steel-mill-rate-drops-to-213-for-this-week.html | Steel Mill Rate Drops To 21.3% for This Week | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/gift-show-opens-here.html | GIFT SHOW OPENS HERE. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/colombo-third-choice-colt-resumes-training-for-st-leger-is-quoted-1.html | COLOMBO THIRD CHOICE.; Colt Resumes Training for St. Leger -- Is Quoted 10 to 1. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/schuschnigg-sees-mussolini-today-premier-is-expected-to-assure.html | SCHUSCHNIGG SEES MUSSOLINI TODAY; Premier Is Expected to Assure Austria of Support of Italy, Britain and France. | True | By Arnaldo Cortesi. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/tear-bombs-break-up-relief-strike-riot-fera-pickets-are-routed-when.html | TEAR BOMBS BREAK UP RELIEF STRIKE RIOT; FERA Pickets Are Routed When They Attempt to Call Others Out in Milwaukee Park. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/30-park-sleepers-arrested.html | 30 Park Sleepers Arrested. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/blair-art-to-museum-colonels-will-provides-10000-to-care-for.html | BLAIR ART TO MUSEUM.; Colonel's Will Provides $10,000 to Care for Chinese Objects. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/spiritual-usury-in-schools-scored-editor-warns-that-selfish.html | SPIRITUAL USURY' IN SCHOOLS SCORED; Editor Warns That Selfish Interests Will Use Depression to Retard Education. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/col-o-b-mitcham-veteran-8t-dies-remained-on-duty-after-date-for.html | COL. O. B. MITCHAM, VETERAN, 8t, DIES; Remained on Duty After Date for Retirement and Served Through World War. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/corbett-boxes-to-draw.html | Corbett Boxes to Draw. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/french-line-cuts-deficit-years-loss-46000000-francs-194000000-in.html | FRENCH LINE CUTS DEFICIT.; Year's Loss 46,000,000 Francs - 194,000,000 in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/stadium-season-ended-mayor-laguardla-among-10000-at-final-concert.html | STADIUM SEASON ENDED.; Mayor LaGuardia Among 10,000 at Final Concert. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/chancellor-leaves-secretly.html | Chancellor Leaves Secretly. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ccc-ptomaine-victims-better.html | CCC Ptomaine Victims Better. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mrs-john-g-campbell.html | MRS, JOHN G. CAMPBELL. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/gain-for-bellas-hess-company-reports-net-profit-of-171299-in-fiscal.html | GAIN FOR BELLAS HESS.; Company Reports Net Profit of $171,299 in Fiscal Year. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/exchange-doubles-us-bond-space-big-increase-in-trading-in.html | EXCHANGE DOUBLES U.S. BOND SPACE; Big Increase in Trading in Government Issues Causes Wide Alterations. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ovation-to-maude-adams-applauded-in-twelfth-night-in-magnolia-mass.html | OVATION TO MAUDE ADAMS; Applauded in 'Twelfth Night' in Magnolia, Mass., Theatre. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/stipo-tops-collura-in-amateur-boxing-gains-decision-in-nyac-bout.html | STIPO TOPS COLLURA IN AMATEUR BOXING; Gains Decision in N.Y.A.C. Bout -- Haynes Halts Piracci in Second Round. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/drapekin-lehman.html | Drapekin -- Lehman. | True | Special to T Ngw YORK TMS. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ask-registration-of-ten-securities-details-of-proposed-issues-of.html | ASK REGISTRATION OF TEN SECURITIES; Details of Proposed Issues of $5,000,000 of New Projects Filed With Trade Commission. N.Y. WINERY IS PLANNED Anton Busch Company, Inc., Proposes to Erect Penn Yan Plant in Finger Lakes Area. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/champion-swimmer-fined-ej-lee-is-penalized-as-auto-speeder-in.html | CHAMPION SWIMMER FINED; E.J. Lee Is Penalized as Auto Speeder in Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/barron-and-sava-score-card-67-to-lead-field-in-gedney-farm.html | BARRON AND SAVA SCORE; Card 67 to Lead Field in Gedney Farm Pro-Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dugan-takes-title-on-tuckahoe-links-oak-ridge-assistant-annexes.html | DUGAN TAKES TITLE ON TUCKAHOE LINKS; Oak Ridge Assistant Annexes Metropolitan Caddie Masters' Crown With 157. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/nazi-official-asks-change-in-pastors-oath-objects-to-protestants.html | Nazi Official Asks Change in Pastors' Oath; Objects to Protestants' Obedience to Bishop | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/book-notes.html | BOOK NOTES | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/grimm-ill-goes-home-cub-manager-leaves-to-consult-his-family.html | GRIMM, ILL, GOES HOME.; Cub Manager Leaves to Consult His Family Physician. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mcarron-friends-jam-court-room-200-tammany-followers-look-on-as.html | M'CARRON FRIENDS JAM COURT ROOM; 200 Tammany Followers Look On as Leader's Brother Is Accused of Attack. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/sumner-w-lothrop.html | SUMNER W. LOTHROP. | True | Special to TH~ NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/louisiana-factions-press-mudslinging-federal-grand-jury-and.html | LOUISIANA FACTIONS PRESS MUDSLINGING; Federal Grand Jury and Legislative Inquiry Are Expected to Supply Ammunition. DICTATOR' BILLS SIGNED Allen Acts on Special Session Measures as Newspaper Likens Long to Hitler. | True | By F. Raymond Daniell.special To the New York Times. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/3-foreign-experts-urge-new-housing-here-for-tour-as-advisers-on.html | 3 FOREIGN EXPERTS URGE NEW HOUSING; Here for Tour as Advisers on National Program, They Favor Building Spurt. TELL OF MISTAKES ABROAD Sir Raymond Unwin Warns of Hasty Planning -- Private Projects Proposed. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/wall-st-hears-of-auto-merger-auburn-piercearrow-and-reo-reported-in.html | WALL ST. HEARS OF AUTO MERGER; Auburn, Pierce-Arrow and Reo Reported in Deal for Consolidation. $37,652,276 SUM INVOLVED Pierce-Arrow Petitions Court for Reorganization Under Bankruptcy Law. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/other-weddings-e-iackiewiez-eidlingef.html | Other Weddings; e Iackiewiez. -- eidlingeF. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/held-in-fake-murders-new-yorker-accused-of-extortion-plot-in.html | HELD IN FAKE MURDERS.; New Yorker Accused of Extortion Plot in Watertown. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/labatt-abductor-believed-located-police-refuse-to-disclose-if.html | LABATT ABDUCTOR BELIEVED LOCATED; Police Refuse to Disclose if Suspect Has Been Found in Ontario Town. GANG PHONED TO PASTOR Attorney General Will Seek Law Tying Up Funds to Bar Ransom Payments. | True | By James McDonald.SPECIAL To the New York Times. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/surplus-of-males-in-australia.html | Surplus of Males in Australia. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/james-higgins-swallow-oldest-alumnus-of-little-red-schoolhouse-88.html | JAMES HIGGINS SWALLOW.; Oldest Alumnus of "Little Red Schoolhouse' 88 Years Old, | True | Special to THE NEW YORK T1ME8. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/new-speed-curb-planned-six-more-troopers-assigned-to-route-25-in.html | NEW SPEED CURB PLANNED; Six More Troopers Assigned to Route 25 in Woodbridge, N.J. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/-worry-clinic-created-by-sydney-psychologist.html | ' Worry' Clinic Created By Sydney Psychologist | True | By the Canadian Press. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/new-wheat-pact-drafted-in-london-much-more-flexible-plan-for.html | NEW WHEAT PACT DRAFTED IN LONDON; Much More Flexible Plan for Exports Contained in Proposed Agreement. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/officers-work-out-army-mobilization-field-commanders-prepare-to.html | OFFICERS WORK OUT ARMY MOBILIZATION; Field Commanders Prepare to Repel Theoretical Attack on Atlantic Seaboard. NATIONAL GUARD HAS PART Units From States East of the Mississippi Are Included in Coast Defense. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/15000000-for-stock-feed.html | $15,000,000 for Stock Feed. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/wilson-stops-loayza.html | Wilson Stops Loayza. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/gainer-outpoints-mccoy.html | Gainer Outpoints McCoy. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/topics-in-wall-street-news-current-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Current and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/brazil-to-seek-russian-trade.html | Brazil to Seek Russian Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/patronesses-listed-for-saratoga-dance-subscription-event-to-be.html | PATRONESSES LISTED FOR SARATOGA DANCE; Subscription Event to Be Given by Golf Club at the Brook Friday Night. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/backing-for-seabury-cheering-to-macy-action-of-convention-of-young.html | BACKING FOR SEABURY CHEERING TO MACY; Action of Convention of Young Republican Clubs Seen as Pleasing State Leader. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/stratosphere-hop-by-piccards-near-professor-and-wife-fix-start-for.html | STRATOSPHERE HOP BY PICCARDS NEAR; Professor and Wife Fix Start for Sept. 3, Subject to Weather Conditions. BASE IS AT FORD AIRPORT Study of Cosmic Rays Is Major Aim of First Such Trip Piloted by Woman. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/exconvict-seized-in-forty-holdups-solution-of-many-midtown-crimes.html | EX-CONVICT SEIZED IN FORTY HOLD-UPS; Solution of Many Midtown Crimes Seen in His Arrest With Two Others. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/compulsory-arbitration.html | Compulsory Arbitration. | True | L.M. FISHER. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/iavis-tlandolph.html | I)avis -- tLandolph. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/holds-man-as-meanest-guy.html | Holds Man as 'Meanest Guy.' | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/farewell-dinner-at-southampton-mr-and-mrs-richard-newton-jr-hosts.html | FAREWELL DINNER AT SOUTHAMPTON; Mr. and Mrs. Richard Newton Jr. Hosts to Mrs. J.E. Berwind, Who Will Sail. MRS. DAVIS GIVES PARTY Entertains at Dinner, Followed by Bridge -- Ottavio Prochets Hold a Reception. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/gra3e-ri3h-ardson-plans-her_bridal-i-sets-sept-15-as-the-date-of.html | GRA(3E RI(3H, ARDSON PLANS HER_BRIDAL'; I Sets Sept. 15 as the Date of Her Marriage to Eugene W. Stetson Jr. at Southport. MADE BOW LAST WINTER Attended Ethel Walker School- Prospective Bridegroom Is Graduate of. Yale. | True | Special to Tm Nzw YORK Tms. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/silent-on-moving-capone-cummings-disavows-talk-that-gangster-is-not.html | SILENT ON MOVING CAPONE.; Cummings Disavows Talk That Gangster Is Not on Train. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/sports-of-the-times-problem-for-the-polo-pickers.html | Sports of the Times; Problem for the Polo Pickers. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/chesapeake-ohio.html | Chesapeake & Ohio. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/shell-makes-holeinone.html | Shell Makes Hole-in-One. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/constable-gone-after-slaying.html | Constable Gone After Slaying. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/leaders-propose-chicago-l-strike-they-ask-national-union-to.html | LEADERS PROPOSE CHICAGO 'L' STRIKE; They Ask National Union to Sanction Walkout in Sympathy With Bus Men. STREET CAR PLEA IS DUE It Is Scheduled to Be Filed Today -- Vote of Memberships Is Seen Required. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/club-charges-vote-fraud-indian-lake-community-house-finds-1300.html | CLUB CHARGES VOTE FRAUD; Indian Lake Community House Finds 1,300 Spurious Ballots. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/sweeper-dons-disguise-to-work-out-court-fine.html | Sweeper Dons Disguise To 'Work Out' Court Fine | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/opposition-amazes-british.html | Opposition Amazes British. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/fog-forces-down-brazilian-clipper-airliner-descends-at-cabo-frio.html | FOG FORCES DOWN BRAZILIAN CLIPPER; Airliner Descends at Cabo Frio and Huge Crowd at Rio de Janeiro Is Disappointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/50c-extra-dividend-declared-by-du-pont-amount-to-be-paid-out-nearly.html | 50C EXTRA DIVIDEND DECLARED BY DU PONT; Amount to Be Paid Out Nearly Covered by Recent Special by General Motors. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/freed-from-devils-island.html | Freed From Devil's Island. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/33465091-ounces-of-silver-turned-in-portion-to-be-used-to-back.html | 33,465,091 OUNCES OF SILVER TURNED IN; Portion to Be Used to Back Certificates Will Permit Issue of $16,735,892. SEIGNIORAGE IS $10,247,845 Morgenthau Announces Sale at Par of $22,000,000 HOLC Bonds Bought at 99. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/harrietbarlow-art-patron-ibad-one-of-founders-of-toledos-museum-and.html | HARRIET.BARLOW, ART PATRON:,' I)BAD; One of Founders of Toledo's Museum and Prominent in Club. Activities, | True | .Special to TI~E I~EW YORI~TrM~S. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/bronx-apartment-conveyed-by-bank-house-at-popham-avenue-and-west.html | BRONX APARTMENT CONVEYED BY BANK; House at Popham Avenue and West 125th Street Goes to an Investor. $720,000 EAST SIDE DEAL Plaintiffs Bid In Manhattan and Bronx Properties at Fore-closure Auctions. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/party-for-bridal-couple-c-a-marshalls-lonor-daughter-and-fiance-at.html | PARTY FOR BRIDAL COUPLE C. A.; Marshalls lonor Daughter and Fiance at Atlantic Beach, | True | Special to TH NEW YORK TLaXES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/fletcher-advises-wallace.html | Fletcher Advises Wallace. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/miss-jeannette-sim-engaged-to-marry-troth-of-westfield-n-j-girl-to.html | MISS JEANNETTE SIM ENGAGED TO MARRY; Troth of Westfield, N. J., Girl to Morgan Orr Is Made Known by Parents. | True | Special o THE NEW YORE TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/7000-lll-of-influenza-puerto-rico-takes-action.html | 7,000 lll of Influenza, Puerto Rico Takes Action | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/miss-catharine-murphy-honored.html | Miss Catharine Murphy Honored | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/bond-list-steady-as-trading-drops-corporation-issues-lower-on.html | BOND LIST STEADY AS TRADING DROPS; Corporation Issues Lower on Average in Smallest Stock Exchange Volume Since 1932. FEDERAL LOANS DECLINE German Obligations Are Weak -Prices Move Off on Curb -- State and City Securities Firm. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/nra-hears-ice-dealers-case-of-ban-on-new-plant-is-held-open-until.html | NRA HEARS ICE DEALERS.; Case of Ban on New Plant Is Held Open Until September. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/football-giants-sign-trainer.html | Football Giants Sign Trainer. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/brouillard-knocks-out-green.html | Brouillard Knocks Out Green. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/henry-t-holt-empioye-of-city-clerks-office-and-spanish-war-veteran.html | HENRY T. HOLT.; Empioye of City Clerk's Office and Spanish War Veteran. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/attacks-appraisals-by-yonkers-utility-corporation-counsel-at.html | ATTACKS APPRAISALS BY YONKERS UTILITY; Corporation Counsel, at Hearing, Calls Power Company's Totals 'False and Unreasonable.' | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/lehman-pictures-new-civic-duties-depression-calls-on-citizens-to.html | LEHMAN PICTURES NEW CIVIC DUTIES; Depression Calls on Citizens to Solve Rare Problems, He Says at Chautauqua. NEED FOR CRITICS SEEN Public Expression the Most Deeding Factor in Keeping Good Government. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/troops-quit-kohler-strike-zone.html | Troops Quit Kohler Strike Zone. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/girl-hiccoughs-35-days.html | Girl Hiccoughs 35 Days. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/16-stranded-in-elevator-imprisoned-an-hour-in-5th-av-building-when.html | 16 STRANDED IN ELEVATOR.; Imprisoned an Hour in 5th Av. Building When Brakes Jam. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/margaret-mars-becomes-a-bride-leonia-girl-is-wed-to-alfred-d-larke.html | MARGARET MARS BECOMES A BRIDE; Leonia Girl is Wed to Alfred D. Larke of Buffalo at Columbia Chapel. DAUGHTER OF EDUCATOR Ceremony Performed by Dr. S H. Prince of Faculty of Dalhousie University, | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/has-sugar-quota-plan-weaver-confers-with-puerto-ricans-after-trip.html | HAS SUGAR QUOTA PLAN.; Weaver Confers With Puerto Ricans After Trip to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/telegraphs-his-apologies.html | Telegraphs His Apologies. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/funeral-is-held-for-mrs-lansing-servicesheld-on-lawn-at-her.html | FUNERAL IS HELD FOR MRS. LANSING; Services Held on Lawn at Her Henderson Bay Cottage, Where She Spent Much Time. | True | Special to. THE NEW YORK T~ES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dillinger-aides-get-stay-appeal-of-pierpont-and-makley-to-be-heard.html | DILLINGER AIDES GET STAY; Appeal of Pierpont and Makley to Be Heard Sept. 19 at Columbus. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/emergency-currency-origin-and-effects-of-the-aldrichvreeland-act-of.html | EMERGENCY CURRENCY.; Origin and Effects of the Aldrich-Vreeland Act of 1908. | True | ARCHIBALD N. JORDAN. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/house-committee-to-attend.html | House Committee to Attend. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mrs-louise-laidlaw-dies-in-jersey-home-daughter-of-late-william-c.html | MRS. LOUISE LAIDLAW DIES IN JERSEY HOME; Daughter of Late William C. Reick, One-Time Owner of The New York Sun. | True | Special to THE N~ YORK TI~B. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/giants-late-rush-topples-reds-74-score-third-straight-victory-of.html | GIANTS LATE RUSH TOPPLES REDS, 7-4; Score Third Straight Victory of Series and Gain on Cubs After Trailing. HUBBELL IN RESCUE ROLE Comes to Parmelee's Aid in 8th When Latter's Wildness Endangers Lead. | True | By James P. Dawson.special To the New York Times. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/inventors-cooperation-needed.html | Inventors' Cooperation Needed. | True | MALCOLM F. GANNETT. | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/hahndunwoody-advance-handball-champions-beat-linz-and-coyle-in.html | HAHN-DUNWOODY ADVANCE.; Handball Champions Beat Linz and Coyle in Four-Wall Play. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/toronto-triumphs-twice-leafs-beat-syracuse-in-tenth-43-then-win-by.html | TORONTO TRIUMPHS TWICE.; Leafs Beat Syracuse In Tenth, 4-3, Then Win by 5-2. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/westall-out-of-primaries.html | Westall Out of Primaries. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/paris-sees-rebuff-for-hitler-in-vote-but-press-admits-fuehrer-is.html | PARIS SEES REBUFF FOR HITLER IN VOTE; But Press Admits Fuehrer Is Still 'Master' With Backing of Enormous Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/air-mail-network-opened-in-britain-but-storm-impairs-services-on.html | AIR MAIL NETWORK OPENED IN BRITAIN; But Storm Impairs Services on the First Inland System -- Passengers Also Carried. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/john-d-chapman-broker-dies-at-60-succumbs-in-greenwich-home-after.html | JOHN D. CHAPMAN, BROKER, DIES AT 60; Succumbs in Greenwich Home After Long Illness -Was Prominent as Golfer. HAD WON CHAMPIONSHIPS Member of Stock Exchange Firm Had Three Homes -Son Also Winner of LinEs Titles. | True | Special to Tl~s ~zw YORK TZ3aES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/amateur-heavyweights-to-box.html | Amateur Heavyweights to Box. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/train-kills-jersey-girl-catapulted-in-river-when-trapped-on-trestle.html | TRAIN KILLS JERSEY GIRL.; Catapulted in River When Trapped on Trestle Near Lyndhurst. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/two-held-in-relief-graft-magistrate-commends-mayor-for-stand.html | TWO HELD IN RELIEF GRAFT; Magistrate Commends Mayor for Stand Against 'Racketeers.' | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/cotton-exchange-seat-18000.html | Cotton Exchange Seat $18,000. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/paraguayans-take-2-more-chaco-forts-invade-undisputed-bolivian-area.html | PARAGUAYANS TAKE 2 MORE CHACO FORTS; Invade Undisputed Bolivian Area Near Parapiti River in Defiance of Neutrals' Edict. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/canada-studies-embargo-western-provinces-appeal-to-ottawa-to.html | CANADA STUDIES EMBARGO.; Western Provinces Appeal to Ottawa to Prevent Hay Exports. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/george-a-reinhard.html | GEORGE A. REINHARD. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/knit-plant-closed-by-mass-picketing-police-leniency-toward-50-on.html | KNIT PLANT CLOSED BY MASS PICKETING; Police Leniency Toward 50 on Broadway Causes Concern to Shut to Avoid Trouble. O'RYAN ACTION IN DOUBT Silent on What He May Do -- Sees Mayor and Stresses Recent Order Was 'Verbal.' | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/new-haven-to-hear-wallace.html | New Haven to Hear Wallace. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/moore-to-confer-oh-codes-today-governor-to-meet-gen-johnson-in.html | MOORE TO CONFER OH CODES TODAY; Governor to Meet Gen. Johnson in Washington to Iron Out Conflicts in Provisions. ALSO TO AID OYSTER MEN PWA Projects and Relief Will Be Subjects of Parleys While in Capital. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/measles-closes-schools-epidemic-rages-at-arequipa-peru-deaths.html | MEASLES CLOSES SCHOOLS; Epidemic Rages at Arequipa, Peru -- Deaths Average Eight Daily. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/shipbuilder-irked-by-wallace-stand-his-opposition-to-support-for.html | SHIPBUILDER IRKED BY WALLACE STAND; His Opposition to Support for Merchant Marine Is Deplored by H.G. Smith. VIEWS HELD UNOFFICIAL They Are in Line Neither With Roosevelt's Nor Farmers' Ideas, Leader in Industry Says. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/hawaiians-accept-quota-will-limit-sugar-sale-to-total-fixed-by.html | HAWAIIANS ACCEPT QUOTA.; Will Limit Sugar Sale to Total Fixed by Wallace for 1934. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/cosynss-balloon-loaded-on-train-stratosphere-fliers-pack-their.html | COSYNS'S BALLOON LOADED ON TRAIN; Stratosphere Fliers Pack Their Equipment, Then Go to Fete in Hungarian Town. LANDED WITHOUT MONEY King Leopold Congratulates Two Aeronauts on 'Remarkable Scientific Achievement.' | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/negro-red-to-get-rehearing.html | Negro Red to Get Rehearing. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/hitler-aims-to-win-10-who-voted-no-to-the-nazi-cause-chancellor.html | HITLER AIMS TO WIN 10% WHO VOTED 'NO' TO THE NAZI CAUSE; Chancellor Asserts in Message to Nation That He Will Act With Typical Nazi Speed. THANKS PARTY AND ARMY Dictator Leaves Berlin for His Country Villa to Plan Foreign and Economic Policies. FRENCH SEE 'A SETBACK' But Admit Nazi Chief Is Still Germany's 'Master' -- British Amazed by Dissent. HITLER AIMS TO WIN 10% WHO VOTED 'NO' | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/new-plan-sought-for-middle-west-various-investor-groups-not-to.html | NEW PLAN SOUGHT FOR MIDDLE WEST; Various Investor Groups Not to Abandon Efforts to Save Insull Company. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/not-all-seeking-profit-many-persons-find-satisfaction-in-work-well.html | NOT ALL SEEKING PROFIT.; Many Persons Find Satisfaction In Work Well Done. | True | CHARLES H. ROE. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/liner-egypts-gold-nearly-all-saved-salvage-ship-due-at-plymouth.html | LINER EGYPT'S GOLD NEARLY ALL SAVED; Salvage Ship Due at Plymouth Today With u150,000 More of Sunken Treasure. TASK HAS TAKEN 2 YEARS Artiglio's Crew Had to Cut Way to Deck Below Bullion Room When Latter Was Emptied. | True | Copyright, 1934, in North America by the New York Times Company, Elsewhere By the Times, London. All Rights Reserved.wireless To the New York Times. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/szabo-to-wrestle-tonight.html | Szabo to Wrestle Tonight. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/will-war-on-drunken-driving.html | Will War on Drunken Driving. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/rathborne-star-at-polo-scores-five-goals-as-teams-tie-99-in.html | RATHBORNE STAR AT POLO.; Scores Five Goals as Teams Tie, 9-9, in Practice Game. | True | Special to THE NEW YORK TIMES. | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/daring-the-drought.html | DARING THE DROUGHT. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/gold-mine-stock-issue-held-up.html | Gold Mine Stock Issue Held Up. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/lyons-sees-no-basis-for-british-boycott-australian-prime-minister.html | LYONS SEES NO BASIS FOR BRITISH BOYCOTT; Australian Prime Minister Says New Tariffs Are Not Harming Cotton Goods Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/to-make-loans-to-hotels.html | To Make Loans to Hotels. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/haas-gets-triple-in-chicago-racing-rides-grey-streak-gunfire-and.html | HAAS GETS TRIPLE IN CHICAGO RACING; Rides Grey Streak, Gunfire and Bert Reid to Victory at Hawthorne Track. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/keeps-up-gold-hunt-after-fifty-years-cjs-baker-89-a-prospector.html | KEEPS UP GOLD HUNT AFTER FIFTY YEARS; C.J.S. Baker, 89, a Prospector, Arrives Here From Europe on Way to British Columbia. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/japanese-prince-at-niagara.html | Japanese Prince at Niagara. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/taylor-is-leading-in-primary-fight-leaders-convinced-he-will-be.html | TAYLOR IS LEADING IN PRIMARY FIGHT; Leaders Convinced He Will Be Nominated by Democrats for Controller. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/coughlin-gane-i.html | Coughlin -- Gane.. I | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/pemigew-asset-hotel-damaged-by-fire-firemen-save-newer-wings-of-old.html | PEMIGEW ASSET HOTEL DAMAGED BY FIRE; Firemen Save Newer Wings of Old Frame Hostelry at Plymouth, N.H. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mrs-durkees-will-aids-aged.html | Mrs. Durkee's Will Aids Aged. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/kreuz-to-coach-at-penn-will-direct-varsity-punters-as-scull-is.html | KREUZ TO COACH AT PENN.; Will Direct Varsity Punters as Scull Is Shifted. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/education-parley-set-panamerican-conference-will-meet-in-chile-on.html | EDUCATION PARLEY SET.; Pan-American Conference Will Meet in Chile on Sept, 9. | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/german-mark-advances-sells-at-highest-since-nov-16-on-election-news.html | GERMAN MARK ADVANCES.; Sells at Highest Since Nov. 16 on Election News. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/province-of-saskatchewan.html | Province of Saskatchewan. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/board-seeks-to-register-baltimore-stock-exchange-to-apply-under-new.html | BOARD SEEKS TO REGISTER; Baltimore Stock Exchange to Apply Under New Law. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/mrs-mary-s-mccallum-daughter-of-member-of-two-cabinets-was-65-years.html | MRS. MARY S. McCALLUM.; Daughter of Member of Two Cabinets Was 65 Years Old. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/kozeluh-advances-in-straight-sets-czechoslovak-drops-only-one-game.html | KOZELUH ADVANCES IN STRAIGHT SETS; Czechoslovak Drops Only One Game to Frydell in U.S. Pro Tennis Championship. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/girl-dies-saving-brother-child-of-13-drowns-after-homemade-boat.html | GIRL DIES SAVING BROTHER; Child of 13 Drowns After Home-Made Boat Sinks Neap Boston. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/money-and-credit.html | MONEY AND CREDIT | True | Monday, Aug. 20, 1934. | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/city-nearly-ready-to-deal-with-irt-negotiations-on-unification-also.html | CITY NEARLY READY TO DEAL WITH I.R.T.; Negotiations on Unification Also to Include Manhattan Railways Company. PARLEYS TO BE SPEEDED Progress Hoped For Before Fall Elections -- No Agreement Is Reached on B.M.T. Price. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/physician-dies-of-bullet.html | Physician Dies of Bullet. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/alleghanys-plan-winning-support-40-of-bondholders-approve.html | ALLEGHANY'S PLAN WINNING SUPPORT; 40% of Bondholders Approve Recapitalization to Avoid Interest Default Oct. 1. OFFICIALS SEE SUCCESS Stock Exchange Listing Statements Also Reveal Action of Van Sweringen Subsidiaries. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/rh-gibbs-backed-for-bench.html | R.H. Gibbs Backed for Bench. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/guest-at-coo-inn-tells-of-death-car-surprise-witness-at-murder.html | GUEST AT COO INN TELLS OF DEATH CAR; Surprise Witness at Murder Trial Says She Knew It Had Run Over Body That Night. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/loans-reach-192647918-home-owners-corp-closings-in-this-state-total.html | LOANS REACH $192,647,918.; Home Owners Corp. Closings in This State Total 36,463. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/a-kind-act-noted.html | A Kind Act Noted. | True | S.I. BLUMENFELD. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/ford-plans-to-spend-5500000-on-plant-company-will-increase-dearborn.html | FORD PLANS TO SPEND $5,500,000 ON PLANT; Company Will Increase Dearborn Power Equipment to Step Up River Rouge Work. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/australias-cricketers-get-701-in-first-innings-against-england.html | Australia's Cricketers Get 701 In First Innings Against England; Ponsford Sets Pace With 266 Runs as Play Is Resumed in Fifth and Deciding Test Before 28,000 at The Oval -- Rivals Reply by Scoring 90 Without Losing a Wicket. | True | By the Canadian Press. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/us-aide-accused-at-bribery-trial-convict-testifies-assistant.html | U.S. AIDE ACCUSED AT BRIBERY TRIAL; Convict Testifies Assistant Attorney General Was to Get $1,000 a Week. MAIL FRAUD IS BARED Disbarred Lawyer, Now Under Sentence, Named by Rosen in 'Endless Chain' Case. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/fuse-causes-rail-delays-new-haven-and-new-york-central-trains-held.html | FUSE CAUSES RAIL DELAYS.; New Haven and New York Central Trains Held Up 4 to 40 Minutes. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/clap-hands-play-about-opera-given-red-barn-group-produces-new-work.html | CLAP HANDS," PLAY ABOUT OPERA, GIVEN; Red Barn Group Produces New Work by Molly Ricardel and Gilbert W. Gabriel. A TALE OF TWO SINGERS Claque Figures in Success That Ends Romance -- Margaret Callahan Stars. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/to-consider-rfc-proposal.html | To Consider RFC Proposal. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/bronx-crowds-see-slaying-in-street-scatter-as-two-gunmen-in-sedan.html | BRONX CROWDS SEE SLAYING IN STREET; Scatter as Two Gunmen in Sedan Fire on Man Believed to Be Murder Fugitive. 18 PELLETS REACH MARK Assailants Use a Shotgun -- Police Question Witnesses, but Fail to Get a Clue. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/city-gets-free-milk-for-40000-children-tera-funds-make-possible.html | CITY GETS FREE MILK FOR 40,000 CHILDREN; TERA Funds Make Possible Daily Distribution Through Schools and Agencies. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/two-men-are-shot-in-coast-dock-row-one-is-killed-other-wounded-in.html | TWO MEN ARE SHOT IN COAST DOCK ROW; One Is Killed, Other Wounded in Attack on Portland, Ore., Strike Insurgents. 3 ARRESTED, 20 SOUGHT Firing Followed Hurling of Rocks at Hall of Group Opposing Union in Walkout. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/william-p-mccormack.html | WILLIAM p. McCORMACK. | True | Special to THE NEW YORK T-MES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/sweet-potatoes-cheaper-large-shipments-cause-price-drop-consumers.html | SWEET POTATOES CHEAPER; Large Shipments Cause Price Drop, Consumers Guide Says. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/colleaguesattend-sohan-0-satre-rites-family-of-ski-champion-receive.html | COLLEAGUESATTEND SOHAN 0. SATRE RITES; Family of Ski Champion Receive Messages of Condolence From Leaders in Sport. | True | Special to THE I-W' 'YORK Thrums. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/rasquin-quits-as-leader-revenue-collector-succeeded-in-suffolk-by.html | RASQUIN QUITS AS LEADER.; Revenue Collector Succeeded in Suffolk by J.J. Robinson. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/doyly-carte-repertory-to-open-sept-3-in-the-gondoliers-at-martin.html | D'OYLY CARTE REPERTORY.; To Open Sept. 3 in 'The Gondoliers' at Martin Beck. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/thomas-sgrutton-noted-jurist-dies-lord-justice-of-british-court-of.html | THOMAS SGRUTTON, NOTED JURIST, DIES; Lord Justice of British Court of Appeal Famous for Wit and Sharp .Language. WAS IN HIS 78TH YEAR Last Important Decision Was Award to Princess Irina Youssoupoff Over Film. | True | Wireless to T NS YORK TLES, | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/fair-to-pay-off-notes-exposition-officials-to-redeem-10-per-cent-of.html | FAIR TO PAY OFF NOTES.; Exposition Officials to Redeem 10 Per Cent of Issue Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/canadas-cup-sail-won-by-conewago-american-yacht-captures-first-of.html | CANADA'S CUP SAIL WON BY CONEWAGO; American Yacht Captures First of Series From Invader II on Lake Ontario. RACE IN 25-MILE WIND Defender Beats Toronto Craft Over Line by Half Minute and Leads All the Way. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/brooklyn-fliers-weatherbound.html | Brooklyn Fliers Weatherbound. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/banana-accord-sought-costa-rica-hopes-to-end-strike-of-7000-this.html | BANANA ACCORD SOUGHT.; Costa Rica Hopes to End Strike of 7,000 This Week. | True | Special to THE NEW YORK TIMES. | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/zarrilli-scores-at-net-beats-eccleston-and-gains-third-round-in.html | ZARRILLI SCORES AT NET.; Beats Eccleston and Gains Third Round In Staten Island Play. | True | | C1B 235444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dodsworth-opens-again-play-closed-for-seven-weeks-starts-run-at.html | DODSWORTH' OPENS AGAIN.; Play Closed for Seven Weeks Starts Run at Shubert. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/dr-a-p-proctor-bullet-wound-on-aug-3-fatal-to-rail-medical-officer.html | DR. A. P. PROCTOR.; Bullet Wound on Aug. 3 Fatal to Rail Medical Officer. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/knox-assails-spending-chicago-publisher-holds-national-debt-is-near.html | KNOX ASSAILS SPENDING.; Chicago Publisher Holds National Debt Is Near the Limit. | True | | C1B 235444 |
| 1934-08-21 | 1934-08-21 | https://www.nytimes.com/1934/08/21/archives/montreal-on-top-60-defeats-baltimore-as-kimsey-allows-only-four.html | MONTREAL, ON TOP, 6-0.; Defeats Baltimore as Kimsey Allows Only Four Singles. | True | | C1B 235444 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cary-p-tatem.html | CARY P. TATEM. | True | Special to THE NZW YORK T--gg. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bacon-assails-taxes-as-gardeners-meet-national-association-opens.html | BACON ASSAILS TAXES AS GARDENERS MEET; National Association Opens Its Convention in Garden City -- Election Set for Today. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/kenneth-harlan-weds-dancer.html | Kenneth Harlan Weds Dancer. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/style-piracy-ban-held-inadequate-national-retail-group-will-fight.html | STYLE PIRACY BAN HELD 'INADEQUATE'; National Retail Group Will Fight Proposed Amendment to the Dress Code. FURTHER STUDY DESIRED Complications Seen Possible, With Opening for Abuses, in Rush to File Styles. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/hudson-reported-in-auto-merger-fourth-company-now-named-in-rumor-of.html | HUDSON REPORTED IN AUTO MERGER; Fourth Company Now Named in Rumor of Auburn-Reo-Pierce-Arrow Deal. OFFICIALS STILL RETICENT But Reo's Chairman Admits Having Received Proposal for Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/hogs-touch-695-another-10c-gain-prices-have-advanced-from-360-in.html | HOGS TOUCH $6.95; ANOTHER 10C GAIN; Prices Have Advanced From $3.60 in Less Than Three Months at Chicago. CATTLE ALSO ARE HIGHER Lambs Up 25 Cents on Heavier Demand by Butchers -- Sheep Are Steady. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/meteors-over-roscoe.html | Meteors Over Roscoe. | True | A.J. KOVAR. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/ih-rubin-quits-fund-post.html | I.H. Rubin Quits Fund Post. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/deutsch-to-leave-mexico-head-of-aldermen-here-fetes-officials-on.html | DEUTSCH TO LEAVE MEXICO; Head of Aldermen Here Fetes Officials on Eve of Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/eddisons-aouila-wins-takes-sail-for-30square-meter-boats-at.html | EDDISON'S AQUILA WINS.; Takes Sail for 30-Square Meter Boats at Northeast Harbor. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/roosevelt-greets-jews-holy-day-message-asks-united-effort-to-solve.html | ROOSEVELT GREETS JEWS.; Holy Day Message Asks United Effort to Solve Nation's Problems. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/warner-calls-preseason-drill.html | Warner Calls Pre-Season Drill. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/may-curb-trading-in-hay-canada-plans-action-to-halt-price-rise-in.html | MAY CURB TRADING IN HAY.; Canada Plans Action to Halt Price Rise In Arid Areas. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/jersey-codes-win-nra-recognition-delegation-headed-by-moore-visits.html | JERSEY CODES WIN NRA RECOGNITION; Delegation Headed by Moore Visits Capital and Sees Johnson and Others. CONFLICTS ARE ADJUSTED Recovery Chief Hopes for Accords With Other States -- Oyster Plea Is Filed. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/c-herbert-taylor-director-of-british-fruit-concerns-was-pelham.html | C. HERBERT TAYLOR.; Director of British Fruit Concerns Was Pelham Manor Resident, | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rochester-beats-newark-in-final-cuts-bears-lead-to-3-games-by-31.html | ROCHESTER BEATS NEWARK IN FINAL; Cuts Bears' Lead to 3 Games by 3-1 Triumph as Teams Conclude Season Series. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/david-j-mcadam.html | DAVID J. McADAMS. | True | SDectal to T~n~. N~W Yoa~ T~S. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/louis-schneider-critic-dies-i.html | Louis Schneider, Critic, Dies. I | True | Wreless to T2[E NEW YOR~ T~S. I | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mrs-r-newton-jr-luncheon-hostess-gives-dinner-in-southampton-colony.html | MRS. R. NEWTON JR. LUNCHEON HOSTESS; Gives Dinner in Southampton Colony for Eleanor Maloney, Debutante Next Winter. BRIDGE TOURNEY AT CLUB Open House and Field Day at Camp William Carey for New York Boys Club Today. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/girl-jailed-as-robber-sent-to-reformatory-for-aiding-in-attempted.html | GIRL JAILED AS ROBBER.; Sent to Reformatory for Aiding in Attempted Hold-Up. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/taylor-plans-campaign-decides-to-open-headquarters-in-manhattan.html | TAYLOR PLANS CAMPAIGN.; Decides to Open Headquarters In Manhattan Next Week. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/two-killed-in-peruvian-mine.html | Two Killed in Peruvian Mine. | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/son-born-to-mrs-gp-shutt.html | Son Born to Mrs. G.P. Shutt. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/fined-50-for-faulty-brakes.html | Fined $50 for Faulty Brakes. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/to-build-new-plant-in-jersey.html | To Build New Plant in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/warwick-prevails-in-english-cricket-derby-essex-and-gloucester-also.html | WARWICK PREVAILS IN ENGLISH CRICKET; Derby, Essex and Gloucester Also Win -- Marylebone and Scotland Play Draw. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/fairbanks-meets-wife-in-california-film-actor-and-mary-pickford-go.html | FAIRBANKS MEETS WIFE IN CALIFORNIA; Film Actor and Mary Pickford Go for Two-Hour Auto Ride as He Reaches Hollywood. SILENT ON RECONCILIATION Report Says Joseph M. Schenck Will Call Them to United Artists Meeting. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mr-khayyam-wins-stake-at-saratoga-strong-finish-by-165-shot-beats.html | MR. KHAYYAM WINS STAKE AT SARATOGA; Strong Finish by 16-5 Shot Beats Dark Secret by Nose in Champlain Handicap. LARRANAGA THIRD AT WIRE Victor Runs Mile and Furlong in 1:52 Despite His Heavy Impost of 125 Pounds. | True | By Bryan Field.special To the New York Times. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/roosevelt-leaves-for-rainey-burial-with-small-party-he-speeds-west.html | ROOSEVELT LEAVES FOR RAINEY BURIAL; With Small Party He Speeds West to Carrollton, Which Is in Mourning for Speaker. HYDE PARK TRIP PUT OFF President Will Not Go There Until Saturday So He Can Clean Up Business. | True | From a Staff Correspondent. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mary-ray-winters-has-boston-bridal-married-to-william-constable-in.html | MARY RAY WINTERS HAS BOSTON BRIDAL; Married to William Constable in ChapelmBoth of Old American Families. | True | SDectal to TaE iZW YOR TZ3S. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/7-die-of-dysentery-93-ill-in-bay-state-epidemic-spreads-among-1800.html | 7 DIE OF DYSENTERY, 93 ILL IN BAY STATE; Epidemic Spreads Among 1,800 Elderly Patients at Institution in Northampton. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/hold-car-killed-druggist-connecticut-police-say-death-of-lj-allen.html | HOLD CAR KILLED DRUGGIST; Connecticut Police Say Death of L.J. Allen Was Accidental. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cotton-is-higher-as-buying-expands-trading-helped-by-rumor-of-loan.html | COTTON IS HIGHER AS BUYING EXPANDS; Trading Helped by Rumor of Loan Statement Issued Later in Washington. GAINS ARE 12 TO 14 POINTS Increased Deterioration of Crop Is Indicated by Advices From Arid Sections. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/arbitration-urged-in-painters-strike-workers-and-employers-are.html | ARBITRATION URGED IN PAINTERS' STRIKE; Workers and Employers Are Considering Labor Board Head's Proposal. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/wheat-quota-plan-dropped-at-parley-open-season-in-exports-is.html | WHEAT QUOTA PLAN DROPPED AT PARLEY; ' Open Season' in Exports Is Established, With World Pact Inoperative. ACREAGE CUT MOVE FAILS Argentina Refuses to Modify Demands -- 21 Nations to Get New Proposals. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/artist-left-1096414-downes-estate-in-new-haven-goes-to-brother-and.html | ARTIST LEFT $1,096,414.; Downes Estate in New Haven Goes to Brother and Sister. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bandit-sentenced-to-death.html | Bandit Sentenced to Death. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/lending-policy-praised-mcavoy-says-mortgage-legislation-will-aid.html | LENDING POLICY PRAISED.; McAvoy Says Mortgage Legislation Will Aid Housing Body. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/german-jurists-propose-new-penal-code-including-hemlock-cup-in.html | German Jurists Propose New Penal Code, Including Hemlock Cup in Capital Cases | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/big-bolivian-force-cut-off-from-base-paraguayans-isolate-general.html | BIG BOLIVIAN FORCE CUT OFF FROM BASE; Paraguayans Isolate General Lanza's Army Corps in the Northern Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/vinesheston-triumph-defeat-wylie-and-noble-in-pre-tennis-doubles.html | VINES-HESTON TRIUMPH.; Defeat Wylie and Noble in Pre Tennis Doubles Tourney. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/ryan-beaten-at-checkers-new-yorker-loses-to-tennessean-in-national.html | RYAN BEATEN AT CHECKERS; New Yorker Loses to Tennessean in National Tournament. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mrs-stevenss-78-gains-gross-prize-round-hill-golfer-leads-miss.html | MRS. STEVENSS 78 GAINS GROSS PRIZE; Round Hill Golfer Leads Miss Pietsch and Miss Fisher by 4 Strokes in 1-Day Play. | True | By Lincoln A. Werden.special To the New York Times. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/equity-amendment-lost-proposal-to-allow-certain-delinquent-members.html | EQUITY AMENDMENT LOST.; Proposal to Allow Certain Delinquent Members to Vote Rejected. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/waco-to-build-ontario-plant.html | Waco to Build Ontario Plant. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/utility-concerns-report-earnings-national-power-and-lights-net.html | UTILITY CONCERNS REPORT EARNINGS; National Power and Light's Net Income for Year $6,815,078, Against $7,389,614. GAIN IN SECOND QUARTER Company Has Current Assets of $13,674,574 -- Associated Gas Has $4,544,066 Deficit. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/springfield-nj.html | Springfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/elizabeth-b-hurst-engaged-to-marry-troth-of-new-jersey-girl-to.html | ELIZABETH B. HURST ENGAGED TO MARRY; Troth of New Jersey Girl to Stanley G. Welsh Is Made ,Known by Parents. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/army-hearing-today-on-plan-for-airport-board-to-hear-arguments-for.html | ARMY HEARING TODAY ON PLAN FOR AIRPORT; Board to Hear Arguments For and Against Governors Island as Site for Flying Field. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/three-in-auto-escape-after-60foot-plunge-passenger-hurled-into-tree.html | Three in Auto Escape After 60-Foot Plunge; Passenger, Hurled Into Tree Top, Is Unhurt | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/col-william-h-raymond.html | COL, WILLIAM H. RAYMOND, | True | Specie! to THE NE–V'YORK TL–ZES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/federal-milk-aid-urged-by-lehman-he-voices-disappointment-at-the.html | FEDERAL MILK AID URGED BY LEHMAN; He Voices Disappointment at the Failure to Impose Interstate Control. PRAISES STATE PROGRAM Dairymen at Geneva Hear New Steps Outlined -- He Also Talks to Volunteer Firemen. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/campaign-planned-by-junior-hadassah-national-membership-drive-is.html | CAMPAIGN PLANNED BY JUNIOR HADASSAH; National Membership Drive Is Mapped at Final Session of Conference Here. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cup-yachts-begin-final-trials-today-yankee-rainbow-and-weetamoe.html | CUP YACHTS BEGIN FINAL TRIALS TODAY; Yankee, Rainbow and Weetamoe Spick and Span for the Races to Decide Defender. WILL USE TROPHY COURSES Ten-Day Competition Likely -- Many Yachts Reach Newport to View Spectacle. | True | By James Robbins.special To the New York Times. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/the-wind-a-factor-in-history.html | The Wind a Factor in History. | True | V.R. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/tva-gives-time-for-bonds.html | TVA Gives Time for Bonds. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/15-more-officers-seized-in-greece-athens-is-uneasy-over-alleged.html | 15 MORE OFFICERS SEIZED IN GREECE; Athens Is Uneasy Over Alleged Plot -- Government Says It Controls Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/macarthur-barkley.html | MacArthur -- Barkley. | True | Special to THE NEW YORK TIMES. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/deterding-likes-our-silver-policy-oil-man-guest-at-white-house.html | DETERDING LIKES OUR SILVER POLICY; Oil Man, Guest at White House, Holds High Silver Price Aids World Trade. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/irish-farmers-press-tax-fight-block-waterford-roads-to-harass.html | IRISH FARMERS PRESS TAX FIGHT; Block Waterford Roads to Harass Sheriffs Seizing Cattle for Non-Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/william-j-ogorman.html | WILLIAM J, O'GORMAN. | True | Special to TH~ NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/browns-set-back-yankees-by-8-to-6-gehrigs-two-homers-wasted-as-new.html | BROWNS SET BACK YANKEES BY 8 TO 6; Gehrig's Two Homers Wasted as New Yorkers Fall 5 1/2 Games Behind Tigers. VICTORS HALT LATE DRIVE Blaeholder Checks Rally After Losers Score 3 in Ninth -- Wells Hurt by Liner. | True | By John Drebinger. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/edwin-l-miller-educator-is-dead-assistant-superintendent-of-the.html | EDWIN' L. MILLER, EDUCATOR, IS DEAD; Assistant Superintendent of the Detroit Public Schools Headed Teaching Groups. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/intemperate-utterances-undersecretary-tugwells-speech-viewed-as-a.html | INTEMPERATE UTTERANCES.; Under-Secretary Tugwell's Speech Viewed as a Menace. | True | ALEXANDER FITZ HUGH. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/labor-board-rebukes-gen-johnson-reinstating-nra-man-he-dropped.html | Labor Board Rebukes Gen. Johnson, Reinstating NRA Man He Dropped; Recovery Administrator Is Held to Have Violated Section Which He Helped to Write Into Law -- His Course Is Declared 'Unjustified Interference.' | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cash-loot-sets-record-in-nation-securities-were-chief-prize-of.html | CASH LOOT SETS RECORD IN NATION; Securities Were Chief Prize of Gangsters in Other Spectacular Robberies. CHAPMAN RAID RECALLED $2,400,000 in Bonds Were Taken From Mail Truck in Leonard Street in Daylight. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/more-puerto-rican-cases-2000-additional-influenza-victims-bring.html | MORE PUERTO RICAN CASES; 2,000 Additional Influenza Victims Bring Total Near 10,000. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mrs-payne-whitney-buys-questionnaire-for-15000-highest-price-of-spa.html | Mrs. Payne Whitney Buys Questionnaire For $15,000, Highest Price of Spa Sales | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bernard-j-fox.html | BERNARD J. FOX. | True | Special to THE NEW YORK TXM~S. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/paris-seeks-saar-votes-issues-a-reminder-to-all-qualified-persons.html | PARIS SEEKS SAAR VOTES.; Issues a Reminder to All Qualified Persons Living In France. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/nelson-biswanger.html | NELSON BISWANGER. | True | Special to TH~ NEw YOaK T~. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/kupchik-advances-in-chess-tourney-turns-back-seitz-in-35-moves-to.html | KUPCHIK ADVANCES IN CHESS TOURNEY; Turns Back Seitz in 35 Moves to Gain Lead in Masters' Play at Syracuse. RESHEVSKY ALSO VICTOR Scores His Seventh Triumph by Defeating Denker -- Fine and Kashdan Win. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/french-crop-shows-big-drop.html | French Crop Shows Big Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/deputy-is-slain-in-mine-row.html | Deputy Is Slain in Mine Row. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/ends-life-in-reservoir.html | Ends Life in Reservoir. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/lake-property-sold-residential-plots-bought-at-truesdale-and.html | LAKE PROPERTY SOLD.; Residential Plots Bought at Truesdale and Candlewood. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/stench-bomb-routs-600-manager-of-criterion-theatre-lays-act-to.html | STENCH BOMB ROUTS 600.; Manager of Criterion Theatre Lays Act to Labor Dispute. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/carrollton-is-in-mourning.html | Carrollton Is in Mourning. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/k-of-c-urged-to-aid-cleanmovies-fight-carmody-at-detroit-convention.html | K. OF C. URGED TO AID CLEAN-MOVIES FIGHT; Carmody at Detroit Convention Calls on Order to Support Campaign of Church. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/berlin-enthuses-over-legion-band-15000-jam-the-sportpalast-for.html | BERLIN ENTHUSES OVER LEGION BAND; 15,000 Jam the Sportpalast for Concert by Americans From Milwaukee. CROWDS CHEER IN STREETS Germans' Yearning for This Country's Friendship Is Reflected in Welcome. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/all-new-deal-activities-are-coordinated-in-plan-launched-at-white.html | ALL NEW DEAL ACTIVITIES ARE COORDINATED IN PLAN LAUNCHED AT WHITE HOUSE; A THREE-FOLD PROGRAM All Recovery Machinery Will Be Speeded With Fall Upturn as Aim. RICHBERG MAKES REPORT Data Presented Are Studied by the President With Cabinet and Other Officials. KEY MOVE IN NRA AND AAA Primary Attention Is Directed at Gap Between Farm and Industry Prices. NEW DEAL BOARDS TO BE COORDINATED | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rowe-tigers-ace-gains-15th-in-row-sets-back-red-sox-84-and-goes-to.html | ROWE, TIGERS' ACE, GAINS 15TH IN ROW; Sets Back Red Sox, 8-4, and Goes to Within One Game of the League Record. HIS 19TH VICTORY OF YEAR 15,836, Largest Midweek Crowd of Year in Boston, Witness the Encounter. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/propaganda-inquiry-opens-in-chicago-representative-weideman-holds.html | PROPAGANDA INQUIRY OPENS IN CHICAGO; Representative Weideman Holds Secret Session -- Witnesses Heard on Nazi Activity. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rubel-ice-faces-loss-of-license-concern-refused-to-sell-to-them.html | RUBEL ICE FACES LOSS OF LICENSE; Concern Refused to Sell to Them, Violating City Rule, Small Dealers Tell Moss. HE ALSO HEARS JUNK CASE Testimony Regarding Harlem and Bronx 'Association' Is Offered to Show Racketeering. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/silver-shirts-indicted-founder-and-3-aides-accused-of-north.html | SILVER SHIRTS INDICTED.; Founder and 3 Aides Accused of North Carolina Stock Frauds. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/exsweeper-is-sworn-as-sanitation-deputy.html | Ex-Sweeper Is Sworn As Sanitation Deputy | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/island-sugar-men-called-puerto-ricans-to-advise-official-today-on.html | ISLAND SUGAR MEN CALLED; Puerto Ricans to Advise Official Today on 1935 Allotments. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mary-lawlor-wed-to-webster-s-pike-sister-and-brother-of-bride-are.html | MARY LAWLOR WED TO WEBSTER S. PIKE; Sister and Brother of Bride Are Attendants at Nuptials in Church Parish House. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/clyde-draws-with-hamilton.html | Clyde Draws With Hamilton. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/canzoneri-bout-is-set-to-box-dublinsky-next-wednesday-arizmendi.html | CANZONERI BOUT IS SET.; To Box Dublinsky Next Wednesday -- Arizmendi Fights Monday. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mrs-isabelt-harris.html | MRS. ISABEL T. HARRIS, | True | SDecf~ to THE Nmw YORIC TT~~. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/all-dionne-babies-show-gain.html | All Dionne Babies Show Gain. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/so-many-men-so-many-minds.html | So Many Men, So Many Minds. | True | G. ARMOUR P. BURNS. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/gray-cloths-again-quiet.html | Gray Cloths Again Quiet. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/stocks-in-london-paris-and-berlin-trading-dull-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange, but Prices Hold Up Fairly Well. FRENCH MARKET INACTIVE Rentes Lead Slight Downward Movement -- Losses Recorded on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/senator-la-follettes-platform.html | Senator La Follette's Platform. | True | JAMES M. ROSENTHAL. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cooperative-plan-discussed.html | Cooperative Plan Discussed. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mildred-hatfield-a-bride-married-to-dr-harry-dale-mowry-in-church.html | MILDRED HATFIELD A BRIDE; Married to Dr. Harry Dale Mowry in Church Ceremony Here. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/carter-takes-lead-in-wyoming-primary-tops-the-republican-race-for.html | CARTER TAKES LEAD IN WYOMING PRIMARY; Tops the Republican Race for Senatorial Nomination in Early Returns. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/italy-reinforces-pledge-to-austria-mussolini-tells-schuschnigg.html | ITALY REINFORCES PLEDGE TO AUSTRIA; Mussolini Tells Schuschnigg Independence Must Include Internal Autonomy. NEW COOPERATION MAPPED Exchange of Artists, Students, Professors and Tourists Is Included in Plan. ITALY REINFORCES PLEDGE TO AUSTRIA | True | By Arnold Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/this-unscientific-america-topics-of-the-times-praised-for-its.html | THIS UNSCIENTIFIC AMERICA.; ' Topics of The Times' Praised for Its Comedy With a Moral. | True | HEVLYN DIRCK BENSON. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/miss-e-c-marshall-becomest-bride-weddingto-w-hardie-shepard.html | MISS E. C. MARSHALL BECOMESt BRIDE; Weddingto W. Hardie Shepard Solemnized at Woodmere Home of Parents. | True | Special to ?JacE NIW YORK T.gS. _. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/laguardia-is-astounded-by-audacity-of-crime.html | LaGuardia Is Astounded By Audacity of Crime | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mccarthy-on-cleveland-list.html | McCarthy on Cleveland List. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/may-hilgendorff-engaged.html | May Hilgendorff Engaged. | True | Special to THE NEW YORK TIMES. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/robert-appletons-give-dinner-party-the-olney-b-mairs-are-hosts-at.html | ROBERT APPLETONS GIVE DINNER PARTY; The Olney B. Mairs Are Hosts at Two East Hampton Events in Honor of Daughter. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/miss-walsh-to-tour-japan.html | Miss Walsh to Tour Japan. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/warburg-doubts-angass-accuracy-says-coming-american-boom-considers.html | WARBURG DOUBTS ANGAS'S ACCURACY; Says 'Coming American Boom' Considers Only the Monetary Aspects of New Deal. CHALLENGES HIS FIGURES Book Called Type That Would Contribute to Repetition of Disaster of 1929. | True | By James P. Warburg. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/gerald-j-oconnor.html | GERALD J. O'CONNOR. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/william-h-barto-former-newspaper-correspopdent-in-northport-l-i-was.html | WILLIAM H. BARTO.; Former Newspaper Correspopdent in Northport, L. I., Was 64. | True | Special to T~ NEW Yo~.~ TL~ES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rites-for-dref-kilbane-services-todayfor-physician-who-was-victim.html | RITES FOR DR.E.F. KILBANE; Services Todayfor Physician Who ] Was VictimOf Motor Accident. I | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/canadas-pulp-output-fell-in-value-in-1933-gross-of-the-pulp-and.html | CANADA'S PULP OUTPUT FELL IN VALUE IN 1933; Gross of the Pulp and Paper Industry Was $123,415,492, a 9.01% Drop. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/smiths-team-wins-in-west-polo-test-texan-with-seven-goals-and.html | SMITH'S TEAM WINS IN WEST POLO TEST; Texan, With Seven Goals, and Pedley Star in 14-4 Victory at Meadow Brook. | True | By Robert F. Kelley. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bernadotte-infant-dies-count-frederic-oscar-the-son-of-former.html | BERNADOTTE INFANT DIES.; Count Frederic Oscar the Son of Former Estelle Manville. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/peace-plan-looms-in-textile-dispute-compromise-move-awaited-in.html | PEACE PLAN LOOMS IN TEXTILE DISPUTE; Compromise Move Awaited in Washington to Avert Strike Throughout Nation. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/balding-is-better.html | Balding Is Better. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/daniel-frohman-83-to-be-dinner-guest-today-just-another-birthday-to.html | DANIEL FROHMAN, 83, TO BE DINNER GUEST; Today Just Another Birthday to the Dean of American Theatrical Managers. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mrs-milbank-to-be-hostess-at-luncheon-to-carry-forward-theatre.html | Mrs. Milbank to Be Hostess at Luncheon To Carry Forward Theatre Benefit Plans | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/dr-joliffe-retains-post-renamed-chief-radio-engineer-although-he-is.html | DR. JOLIFFE RETAINS POST.; Renamed Chief Radio Engineer Although He Is Republican. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/phils-defeat-cubs-as-grimm-returns-presence-of-ailing-manager-fails.html | PHILS DEFEAT CUBS AS GRIMM RETURNS; Presence of Ailing Manager Fails to Save Chicagoans From 6-1 Setback. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/sports-of-the-times-heavy-firing-in-new-jersey.html | Sports of the Times; Heavy Firing in New Jersey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/ticket-men-score-theatrical-code-grievances-by-brokers-to-be.html | TICKET MEN SCORE THEATRICAL CODE; Grievances by Brokers to Be Forwarded to Washington for Consideration. ALTERATIONS ARE ASKED Authority Votes to Recommend Changes -- Nation-Wide Scope for Regulations Urged. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/truck-strike-ends-in-minneapolis-fiveweek-conflict-is-closed-on.html | TRUCK STRIKE ENDS IN MINNEAPOLIS; Five-Week Conflict Is Closed on Terms Proposed by Federal Board. ALL MEN TO BE REHIRED Union Vote Almost Unanimous in Favor of Returning -- Leaders Claim Victory. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/republic-truscon-seen-in-steel-deal-281000000-merger-of-big.html | REPUBLIC, TRUSCON SEEN IN STEEL DEAL; $281,000,000 Merger of Big Producer and Fabricator Indicated as Near. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/brazilian-clipper-at-rio-de-janeiro-us-newspaper-executives-and.html | BRAZILIAN CLIPPER AT RIO DE JANEIRO; U.S. Newspaper Executives and Aviation Officials Get Warm Welcome. FETED BY BRAZILIAN HOSTS Giant Airliner to Be Christened Today by Senhora Vargas, Wife of President. | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/30-on-liner-hurt-in-atlantic-gale-cameronia-arrives-in-glasgow-with.html | 30 ON LINER HURT IN ATLANTIC GALE; Cameronia Arrives in Glasgow With Battered Passengers and Smashed Furniture. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/paris-said-to-back-antisemitic-poles-posen-paper-says-documents.html | PARIS SAID TO BACK ANTI-SEMITIC POLES; Posen Paper Says 'Documents' Show French Are Aiding the Movement Against Jews. WARSAW SEIZES EDITION Incident Is Seen as Evidence of Coolness to France as a Result of Eastern Locarno Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/new-relief-setup-is-urged-on-state-schoellkopf-at-first-session-of.html | NEW RELIEF SET-UP IS URGED ON STATE; Schoellkopf, at First Session of Survey Group, Recommends Permanent Organization. WIDE STUDY IS PROJECTED Subcommittees to Examine All Aspects of Problem for Report to Lehman. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/president-grants-12c-loan-on-cotton-held-on-the-farms-market-here-a.html | PRESIDENT GRANTS 12c LOAN ON COTTON HELD ON THE FARMS; Market Here Almost Touches 13 1/2 Cents on Rumors That Government Would Act. STRIKE THREAT A FACTOR Two Million Southerners Thus Assured of Minimum Price on New and Old Holdings. PRESIDENT GRANTS LOANS ON COTTON | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/threat-is-revived-of-new-ship-line-intercoastal-operators-renew.html | THREAT IS REVIVED OF NEW SHIP LINE; Intercoastal Operators Renew Protests to Ship Board to Withhold Funds. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/nra-approves-wine-code-fortyhour-week-and-minimum-wage-scales-are.html | NRA APPROVES WINE CODE.; Forty-Hour Week and Minimum Wage Scales Are Established. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/piercearrow-drafts-set-up.html | Pierce-Arrow Drafts Set Up. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/amphibian-plane-crosses-andes.html | Amphibian Plane Crosses Andes. | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/goodwin-with-146-tops-field-in-golf-second-round-of-70-2-under-par.html | GOODWIN, WITH 146, TOPS FIELD IN GOLF; Second Round of 70, 2 Under Par, Gives Him Lead in U.S. Amateur Test. | True | By William D. Richardson. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/jewish-conferees-to-push-boycott-geneva-parley-votes-not-to-relax.html | JEWISH CONFEREES TO PUSH BOYCOTT; Geneva Parley Votes Not to Relax Pressure Until Reich Restores Rights. RABBI WISE BACKS POLICY Advises Against Compromise With Nazis -- Exile Tells of Terrors in Germany. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bank-rfc-pledge-upheld-connecticut-high-court-holds-bridgeport.html | BANK RFC PLEDGE UPHELD.; Connecticut High Court Holds Bridgeport Group Acted Legally. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/says-reich-fears-hitler-but-returning-baptist-delegate-found-no.html | SAYS REICH FEARS HITLER.; But Returning Baptist Delegate Found No Tampering With Church | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/nazis-plan-uniform-shoe-hope-to-help-small-shoemakers-guild-working.html | NAZIS PLAN UNIFORM SHOE; Hope to Help Small Shoemakers -- Guild Working on Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/dr-richard-f-doran-major-in-dental-corps-in-the-world-war-was-62.html | DR. RICHARD F. DORAN.; { { Major In Dental Corps in the World War Was 62. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/theatre-accused-of-violating-code-movie-authority-gets-charge-that.html | THEATRE ACCUSED OF VIOLATING CODE; Movie Authority Gets Charge That the Globe Distributes 'Service Charge Passes.' CULLMAN IS COMPLAINANT Owner of House Does Not Deny Practice, but Holds the Roxy Is Not Injured by It. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/garden-displays-for-berkshires-summer-residents-will-open-estates.html | GARDEN DISPLAYS FOR BERKSHIRES; Summer Residents Will Open Estates to Stockbridge Celebration Visitors. GOVERNOR ELY TO SPEAK Miss Gertrude Smith and the Owen Johnsons to Be Hosts at Symphony Concert. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/amy-mollison-now-a-pilot-in-channel-plane-service.html | Amy Mollison Now a Pilot In Channel Plane Service | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/makobudge-perry-and-wilde-californians-upset-britons-in-us-doubles.html | MAKO-BUDGE PERRY AND WILDE; Californians Upset Britons in U.S. Doubles Championship, 3-6, 6-0, 7-5, 6-3. | True | By Allison Danzig. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/waggoner-is-rated-years-high-gunner-averaged-9890-at-traps-over.html | WAGGONER IS RATED YEAR'S HIGH GUNNER; Averaged .9890 at Traps Over 1,000 Targets -- Mrs. Grant Set Women's Record. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/court-clerk-held-in-funds-shortage-vg-farley-special-sessions-aide.html | COURT CLERK HELD IN FUNDS SHORTAGE; V.G. Farley, Special Sessions Aide in Queens, Is Arrested After Accounts Are Sifted. WIDER INQUIRY ORDERED Books of All Branches of the Tribunal Will Be Checked by Blanshard's Office. COURT AIDE SEIZED IN FUND SHORTAGE | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/hurricane-warning-sent-to-ships-on-atlantic.html | Hurricane Warning Sent To Ships on Atlantic | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/dodge-will-speed-mortgage-inquiry-results-due-pretty-darn-soon-he.html | DODGE WILL SPEED MORTGAGE INQUIRY; Results Due 'Pretty Darn Soon,' He Says as 2 Are Sworn as Special Prosecutors. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/boy-shot-fleeing-hornets.html | Boy Shot Fleeing Hornets. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/merriemount-camp-aide-drowns.html | Merriemount Camp Aide Drowns | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rfc-makes-92000-on-ten-bond-issues-jh-jones-announces-sales-of.html | RFC MAKES $92,000 ON TEN BOND ISSUES, J.H. Jones Announces Sales of Securities Received From the PWA. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/denies-he-sold-his-wife-stamp-collector-tells-court-the-agreement.html | DENIES HE SOLD HIS WIFE.; Stamp Collector Tells Court the Agreement Was for Separation. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/420-police-cars-hunt-bandits-in-city-bay-also-watched-after.html | 420 Police Cars Hunt Bandits in City; Bay Also Watched After Brooklyn Raid | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/prophecies-often-right-but-friends-say-angas-gives-money-too.html | PROPHECIES OFTEN RIGHT.; But Friends Say Angas Gives Money Too Important a Role. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/financial-markets-increasing-activity-sends-stock-and-commodity.html | FINANCIAL MARKETS; Increasing Activity Sends Stock and Commodity Prices Higher -- Government Bonds Ease. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/national-city-not-a-bidder.html | National City Not a Bidder. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bandits-rob-georgia-bank.html | Bandits Rob Georgia Bank. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/gang-robs-armored-car-in-brooklyn-of-427000-wide-hunt-in-5-states.html | GANG ROBS ARMORED CAR IN BROOKLYN OF $427,000; WIDE HUNT IN 5 STATES; CRIME PERFECTLY STAGED | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/market-building-opened.html | Market Building Opened. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/romancing-ends-for-lost-boy-14-lad-whose-tales-have-regaled-police.html | ROMANCING ENDS FOR 'LOST' BOY, 14; Lad Whose Tales Have Regaled Police Since July 26 Proves Children's Home Runaway. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/secession-or-expulsion.html | SECESSION OR EXPULSION. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/60-file-protests-on-glen-cove-taxes-owners-of-modest-homes-see.html | 60 FILE PROTESTS ON GLEN COVE TAXES; Owners of Modest Homes See Inequalities in Reduced Assessments on Estates. NO MORGAN COMPLAINT Banker Fails to Take Action on 'Grievance Day' for First Time in Seven Years. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/miller-is-renamed-to-reserve-board-appointment-is-made-from-5th.html | MILLER IS RENAMED TO RESERVE BOARD; Appointment Is Made From 5th District, Leaving Way Open for Western Governor. THOMAS GETS PROMOTION Nebraska Member Made Vice Governor -- Two Mentioned for First Place. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/td-webb-dies-69-mahihery-maker-vice-president-of-company-in-four.html | T.D. WEBB DIES, 69; MA(–HIHERY MAKER; Vice President of Company in Four Cities That Produced Laundry Equipment. CLOSE FRIEND OF TAFT Succumbs at summer Home of Heart Attack–Funeral This Morning to Be Private= | True | Special to THR lqRmv' YORK T–S. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/brutality-is-laid-to-austrian-nazis-heimwehr-man-tells-at-trial-of.html | BRUTALITY IS LAID TO AUSTRIAN NAZIS; Heimwehr Man Tells at Trial of Killing of Wounded After Ambuscade Near Steinach. PERIL TO LAND PICTURED Plot for Revolt Is Found to Have Been More Widespread Than Was at First Supposed. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/oryan-marks-60th-birthday.html | O'Ryan Marks 60th Birthday. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/williaivi-_j_-011___christ-j-an-active-figure.html | WILLIAIVi _J_: 01L___CHRIST.; J An Active Figure | True | in Political and | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bankers-pledge-aid-to-homes-industry-francis-m-law-at-white-house.html | BANKERS PLEDGE AID TO HOMES, INDUSTRY; Francis M. Law at White House Assures President of Help on Housing Loans. PROGRAM IS CALLED SOUND Federal Statement Shows 2,889 Acceptances of Contracts in Modernization Credit Plan. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cook-shea.html | Cook -- Shea. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/honor-for-appeal-leader.html | Honor for Appeal Leader. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/baron-eisendecher-diplomat-dies-at-93-retired-naval-officer-served.html | BARON EISENDECHER, DIPLOMAT, DIES AT 93; Retired Naval Officer Served as German Minister to Washington and Tokyo. | True | Spe-.,-l Ca. ble to Tlt'E NEW't~'ORK TX~,t'ES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/book-notes.html | BOOK NOTES | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/old-fisk-rubber-holders-and-creditors-to-share-in-778200-assets.html | Old Fisk Rubber Holders and Creditors To Share in $778,200 Assets Left | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/30day-season-is-set-for-migratory-fowl-new-bag-limits-are-also.html | 30-DAY SEASON IS SET FOR MIGRATORY FOWL; New Bag Limits Are Also Fixed m Regulations Issued by Agriculture Department. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/lord-is-rifle-victor-takes-wimbledon-test-at-camp-perry-with-a-196.html | LORD IS RIFLE VICTOR.; Takes Wimbledon Test at Camp Perry With a 196. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/newport-colony-attends-encore-play-by-the-casino-players-with.html | NEWPORT COLONY ATTENDS 'ENCORE'; Play by the Casino Players, With Suzanne Caubaye, Is Preceded by Parties. MRS. MOSES TAYLOR HOST Mrs. Edward Campbell, Wife of Vice Admiral, Guest of Mrs. R.C.A. Adams at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/tells-of-federal-aid-in-reopening-banks-deposit-insurance-counsel.html | TELLS OF FEDERAL AID IN REOPENING BANKS; Deposit Insurance Counsel Is Speaker Before Fraternal Congress of America. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/burglar-hoax-in-deutsch-home.html | Burglar Hoax in Deutsch Home. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rhinesmith-hess.html | Rhinesmith -- Hess. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/for-rugged-individualism.html | For Rugged Individualism. | True | C.J. WRIGHTSMAN. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/variety-features-auction-activity-flats-dwellings-garages-and.html | VARIETY FEATURES AUCTION ACTIVITY; Flats, Dwellings, Garages and Business Structures Go Under the Hammer. SIXTEEN HOLDINGS TAKEN Banks and National Academy of Design Bid In Dozen of Foreclosed Properties. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/a-rift-in-the-lute.html | A Rift in the Lute. | True | ROGER BARTLETT. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/boy-7playing-police-shoots-grandmother-rifle-discharges-in-home-of.html | BOY, 7,PLAYING POLICE, SHOOTS GRANDMOTHER; Rifle Discharges in Home of Child's Uncle, Who Hears Report While on Radio Patrol. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/report-arrests-near-in-labatt-kidnapping-ontario-police-officials.html | REPORT ARRESTS NEAR IN LABATT KIDNAPPING; Ontario Police Officials Hold a Secret Conference -- Fifty Photographs Studied. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/lockwood-proposed-for-governorship-his-nomination-by-republicans.html | LOCKWOOD PROPOSED FOR GOVERNORSHIP; His Nomination by Republicans Urged at Dinner of Brooklyn Union League Club. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cosyns-describes-descent-in-storm-stratosphere-balloonists-tied.html | COSYNS DESCRIBES DESCENT IN STORM; Stratosphere Balloonists Tied Weights to Rigging to Work Craft to the Ground. | True | By Max Cosyns. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/niagara-power-sought-lockport-files-application-for-remaining-water.html | NIAGARA POWER SOUGHT.; Lockport Files Application for Remaining Water License. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/the-screen-helen-twelvetrees-donald-woods-and-ralph-morgan-in-the.html | THE SCREEN; Helen Twelvetrees, Donald Woods and Ralph Morgan in the Mayfair's New Picture. | True | By Mordaunt Hall. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/robert-a-be-ggs.html | ROBERT A. BE. GGS. | True | Special to T~E NEW YORK TL, XES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/oberammergau-92-nazi-passion-play-villagers-light-bonfire-to.html | OBERAMMERGAU 92% NAZI.; Passion Play Villagers Light Bonfire to Celebrate. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/pennsylvania-republicans.html | PENNSYLVANIA REPUBLICANS. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/post-loses-in-water-suit-plea-to-inspect-health-records-on-city.html | POST LOSES IN WATER SUIT; Plea to Inspect Health Records on City Beach Tests Is Denied. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/form-tennessee-fusion-straight-democrats-name-pope-in-unity-with.html | FORM TENNESSEE FUSION.; ' Straight Democrats' Name Pope In Unity With Republicans. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/katherine-christopher.html | KATHERINE CHRISTOPHER, | True | Special to THE NEW YORK TIM]~S. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bullis-heads-state-ioof.html | Bullis Heads State I.O.O.F. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rural-democrats-on-the-new-deal.html | RURAL DEMOCRATS ON THE NEW DEAL. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/says-cattle-are-underfed.html | Says Cattle Are Underfed. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/strife-in-primary-faces-democrats-designations-reveal-contests-in.html | STRIFE IN PRIMARY FACES DEMOCRATS; Designations Reveal Contests in Nearly Every District in Brooklyn and Bronx. TAMMANY FARES BETTER Fights Fewer in Manhattan -- McGoldrick Is Entered In Democratic Race. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/lindberghs-in-st-louis.html | Lindberghs in St. Louis. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rbvi-j-buroer-60-dead-in-baltimore-redemptorist-friend-ofdeafmutes.html | RBV.(I. J. BUROER, 60, DEAD IN BALTIMORE; Redemptorist, Friend of'DeafMutes, Conducted Services in Sign Language. | True | Special to T~~'EW YORK TI-dss. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/exportimport-bank-to-avoid-competition-will-discourage-the-handling.html | EXPORT-IMPORT BANK TO AVOID COMPETITION; Will Discourage the Handling of Short-Term Transactions, Vice President Says. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/laguardia-critical-of-knit-goods-men-assails-employers-who-refuse.html | LAGUARDIA CRITICAL OF KNIT GOODS MEN; Assails Employers Who Refuse to Pay Prevailing Rate to Their Workers. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/would-close-cedarhurst-cutoff.html | Would Close Cedarhurst Cut-Off. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/dodgers-15-hits-top-pirates-95-brooklyn-takes-series-three-games-to.html | DODGERS' 15 HITS TOP PIRATES, 9-5; Brooklyn Takes Series, Three Games to One, as Chapman Gets His First Homer. TAYLOR'S SINGLES TIMELY Score Frey Three Times After Latter Doubles -- Zachary Helps Mungo Win 15th. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/city-high-schools-gain.html | City High Schools Gain. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/fokine-ballet-for-the-capitol.html | Fokine Ballet for the Capitol. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/macdonald-visits-cartwright.html | MacDonald Visits Cartwright. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/merger-report-in-cleveland.html | Merger Report in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cleared-of-violating-the-nra.html | Cleared of Violating the NRA. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/under-league-auspices.html | UNDER LEAGUE AUSPICES. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/china-adds-20000000-to-its-silver-exports.html | China Adds $20,000,000 To Its Silver Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/rail-men-balk-in-cuba-will-not-carry-any-mail-handled-by.html | RAIL MEN BALK IN CUBA.; Will Not Carry Any Mail Handled by Communications Strikebreakers | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/race-horses-die-in-fire-clarry-and-american-b-lost-in-niagara-falls.html | RACE HORSES DIE IN FIRE.; Clarry and American B Lost in Niagara Falls, Ont., Blaze. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/named-to-new-brunswick-board.html | Named to New Brunswick Board | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/two-flats-bought-on-upper-east-side-operator-to-remodel-structure.html | TWO FLATS BOUGHT ON UPPER EAST SIDE; Operator to Remodel Structure in 59th Street -- Investor Gets 90th Street House. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/renard-freed-in-jersey-killing.html | Renard Freed in Jersey Killing. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mme-claude-debussy-dead-in-paris-at-73-widow-of-the-french-composer.html | MME. CLAUDE DEBUSSY DEAD IN PARIS AT 73; !Widow of the French Composer, Who Died in 1918, Was His Second Wife. | True | ~Vireless to TH~I-EW NoR~T~S. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/new-yorker-purchases-inness-estate-in-ulster.html | New Yorker Purchases Inness Estate in Ulster | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mayor-serenaded-by-1500-children-group-studying-under-welfare.html | MAYOR SERENADED BY 1,500 CHILDREN; Group Studying Under Welfare Bureau Gives Popular Airs in City Hall Plaza. ONE PRESENTS SONG BOOK LaGuardia Thanks Them and Is Photographed With Girl, 3, in His Arms. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/takes-trade-board-post-representative-ayres-of-kansas-resigns-from.html | TAKES TRADE BOARD POST.; Representative Ayres of Kansas Resigns From Congress. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/dull-days-on-the-market.html | DULL DAYS ON THE MARKET. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/nra-plot-charged-to-cloak-concern-workers-affidavits-that-they-got.html | NRA PLOT CHARGED TO CLOAK CONCERN; Workers' Affidavits That They Got Full Minimum Pay Declared Fraudulent. HALF OF WAGES HELD DUE Jersey Company Is Ordered to Give $7,000 to Employes by Monday or Be Prosecuted. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mr-rogers-hails-benito-as-a-firstrate-teacher.html | Mr. Rogers Hails 'Benito' As a First-Rate Teacher | True | %VILL ROGERS.' | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/city-plans-to-tax-trade-50000000-to-get-relief-fund-mayor-and.html | CITY PLANS TO TAX TRADE $50,000,000 TO GET RELIEF FUND; Mayor and Associates Agree to Rate of One-half of 1% in New Business Levy. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/ld-conley-jr-killed-in-practice-flight-his-plane-crashes-at-norwalk.html | L.D. Conley Jr. Killed in Practice Flight; His Plane Crashes at Norwalk Airport | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/hoyt-wood.html | Hoyt -- Wood. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/expect-100000-to-see-bout.html | Expect 100,000 to See Bout. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/wheeler-loses-blue-eagle.html | Wheeler Loses Blue Eagle. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/reich-lacking-cloth-lifts-decree-on-waiters-garb.html | Reich, Lacking Cloth, Lifts Decree on Waiters' Garb | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/province-of-quebec.html | Province of Quebec. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/new-jersey-mayor-resigns.html | New Jersey Mayor Resigns. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/lucre-home-first-in-trotting-stake-dickerson-drives-filly-to-a.html | LUCRE HOME FIRST IN TROTTING STAKE; Dickerson Drives Filly to a Straight-Heat Victory as Middletown Meet Opens. HANOVER MAID TRIUMPHS McKee's Entry Scores in 2:19 Class -- Estrellita Paces a 2:051/4 Heat to Win. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cards-on-top-6-to-2-carleton-outpitches-brown-and-the-braves-are.html | CARDS ON TOP, 6 TO 2.; Carleton Outpitches Brown and the Braves Are Defeated. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/steel-boss-admits-company-union-aid-assistant-manager-at-portsmouth.html | STEEL BOSS ADMITS COMPANY UNION AID; Assistant Manager at Portsmouth, Ohio, Says He Offered to Pay Petition Circulators. LOCKOUT CHARGE DENIED Lag in Orders Forced Closing, Another Wheeling Official Tells Federal Board. | True | By Louis Stark.special To the New York Times. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/leading-swimmers-enter-canadian-national-races.html | Leading Swimmers Enter Canadian National Races | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/miss-de-lanceys-bridal-waterbury-girl-plans-wedding-to-dr-joseph-l.html | MISS DE LANCEY'S BRIDAL.; Waterbury Girl Plans Wedding to Dr. Joseph L. Hetzel on Oct. 12. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/peggy-wood-is-honored-mrs-js-metcalfe-gives-reception-for-actress.html | PEGGY WOOD IS HONORED.; Mrs. J.S. Metcalfe Gives Reception for Actress at Bedford Hills. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/production-of-oil-increases-in-week-daily-output-rises-12850.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Output Rises 12,850 Barrels, 69,400 Above Federal Allowance. MOTOR FUEL DECREASES Imports of Crude and Refined Products Fall Sharply to 436,000 Barrels. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/chinas-losses-huge-in-flood-and-drought-total-is-put-at-1000000000.html | CHINA'S LOSSES HUGE IN FLOOD AND DROUGHT; Total Is Put at $1,000,000,000 and Two-Thirds of Area of the Nation Is Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/all-grains-lifted-by-bullish-news-uncertainty-over-moves-in.html | ALL GRAINS LIFTED BY BULLISH NEWS; Uncertainty Over Moves in Washington Is Said to Curtail Activity. IMPORT RUMORS INCREASE Wheat Up 5/8 to 1 1/8c, Corn 1 3/8-1 1/2, Oats 1/2-3/4, Rye 1 3/8-1 3/4, Barley 1/2-1 7/8. ALL GRAINS LIFTED BY BULLISH NEWS | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/food-prices-reach-30-months-peak-rose-in-31-cities-in-july-and.html | FOOD PRICES REACH 30 MONTHS' PEAK; Rose in 31 Cities in July and Declined in 19 -- All Were 22 Per Cent Above 1933. CEREALS LED THE ADVANCE For the First Time This Year Retail Meat Costs Were Lower as a Whole. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/corbett-ward.html | Corbett -- Ward. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/conewago-beats-invader-ii-agin-american-yacht-scores-second.html | CONEWAGO BEATS INVADER II AGAIN; American Yacht Scores Second Straight Victory in Series for the Canada's Cup. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/stamford-yc-holds-team-lead-in-sound-midget-title-regatta-gains-a.html | Stamford Y.C. Holds Team Lead In Sound Midget Title Regatta; Gains a Second and a Sixth Place as Competition Is Resumed Off Larchmont -- Seawanhaka Rises to Second Place as Result of a Fine Victory With Pearl 111. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/chile-to-ease-exchange-officials-report-control-board-will-be.html | CHILE TO EASE EXCHANGE.; Officials Report Control Board Will Be Abolished. | True | Special Cable to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/taxi-afire-ties-up-times-sq-traffic-thousands-watch-as-apparatus.html | TAXI, AFIRE, TIES UP TIMES SQ. TRAFFIC; Thousands Watch as Apparatus and Police Cars Converge on the Scene. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/indicted-as-womans-slayer.html | Indicted as Woman's Slayer. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mduffie-gives-up-speakership-race-alabamian-says-that-he-will-not.html | M'DUFFIE GIVES UP SPEAKERSHIP RACE; Alabamian Says That He Will Not Be a Candidate, but Will Support Bankhead. BYRNS'S CHANCES GROW Democrats May Elevate Tennessean and Make a Northerner Floor Leader for Harmony. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/giants-are-halted-by-reds-43-as-fitzsimmons-weakens-in-fifth-slades.html | Giants Are Halted by Reds, 4-3, As Fitzsimmons Weakens in Fifth; Slade's Double Counts Winning Marker -- Derringer Allows Ten Hits and Registers Eleventh Triumph of the Season | True | By James P. Dawson.special To the New York Times. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/ruppert-will-be-host.html | Ruppert Will Be Host. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/sees-tin-shortage-in-event-of-war-state-department-aide-warns-that.html | SEES TIN SHORTAGE IN EVENT OF WAR; State Department Aide Warns That We Would Have Only a 2 Months' Supply of Metal. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/federal-loans-to-industry-more-than-routine-treatment-urged-for.html | FEDERAL LOANS TO INDUSTRY.; More Than Routine Treatment Urged for These Transactions. | True | LUIGI CRISCUOLO. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/philip-krug.html | PHILIP KRUG. | True | Special '[o THE NE~W YORK. TIMF~-. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/navy-planes-at-prince-rupert.html | Navy Planes at Prince Rupert. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/federal-tax-rise-in-july-64476389-liquor-and-beer-receipts-show.html | FEDERAL TAX RISE IN JULY $64,476,389; Liquor and Beer Receipts Show Largest Percentage of Gain, Setting a New High. AAA LEVIES $43,760,029 Drop Is Registered in Revenue From Gasoline Sales and Capital Stock Deals. FEDERAL TAX RISE IN JULY $64,476,389 | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/500-sail-for-arctic-ice-pack.html | 500 Sail for Arctic Ice Pack. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bank-onequarter-liquidated.html | Bank One-Quarter Liquidated. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/sun-pipe-line-issue-sold-4000000-of-3-12s-follow-sun-oil-marketing.html | SUN PIPE LINE ISSUE SOLD.; $4,000,000 of 3 1/2s Follow Sun Oil Marketing of $6,500,000. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/de-cardenas-in-cuban-cabinet.html | De Cardenas in Cuban Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/indians-9-in-9th-defeat-athletics-six-passes-four-hits-and-an-error.html | INDIANS 9 IN 9TH DEFEAT ATHLETICS; Six Passes, Four Hits and an Error in Last Inning Give Cleveland 12-11 Victory. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/fears-blindness-ends-life.html | Fears Blindness, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/federal-bonds-dip-in-heavy-selling-uncalled-fourth-liberty-4-14s.html | FEDERAL BONDS DIP IN HEAVY SELLING; Uncalled Fourth Liberty 4 1/4s Only Ones to Rise -- Farm and Home Loans Weakest. CORPORATION LIST HIGHER Amusement Group Is Strong -- Argentine Issues Jump -- Foreign Obligations Sag. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/liberals-protest-curbs-on-freedom-speakers-at-liberties-union-say.html | LIBERALS PROTEST CURBS ON FREEDOM; Speakers at Liberties Union Say Citizens Were Deprived of Rights in Coast Strike. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bar-plan-for-insull-unit-preferred-stockholders-balk-at-middle-west.html | BAR PLAN FOR INSULL UNIT.; Preferred Stockholders Balk at Middle West Utilities Stock Sale. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/8-spanish-sailors-held-as-plotters-accused-of-conspiring-to-kill.html | 8 SPANISH SAILORS HELD AS PLOTTERS; Accused of Conspiring to Kill the Captain General of the Cartagena Naval Base. GIL ROBLES HITS REGIME Talk of Cabinet Crisis Is Rife in Madrid -- Catalans Aiding Basques to Be Punished. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/again.html | AGAIN. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/van-sweringen-dividend.html | Van Sweringen Dividend. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/commodity-markets-only-tin-records-net-loss-as-general-trend.html | COMMODITY MARKETS.; Only Tin Records Net Loss as General Trend Improves -- Hope of New Cuban Treaty Advances Sugar. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/boys-visit-camp-smith-clean-city-crusaders-inspect-regiments.html | BOYS VISIT CAMP SMITH.; ' Clean City Crusaders' Inspect Regiment's Sanitation Methods. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/england-retired-after-scoring-321-australia-has-firstinnings-lead.html | ENGLAND RETIRED AFTER SCORING 321; Australia Has First-Innings Lead of 380 Runs in Fifth and Final Cricket Test. CROWD OF 30,000 ATTENDS Tourists Start Second Innings and Register 186 for Loss of Two Wickets. | True | By the Canadian Press. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/postal-inspector-testifies-on-gifts-says-company-sent-hosiery-to.html | POSTAL INSPECTOR TESTIFIES ON GIFTS; Says Company Sent Hosiery to Wife After Norris Had Asked About Federal Inquiry. HE TELLS OF PHONE TALKS Asserts Ex-Aide of Attorney General Wanted Data on Man Conducting Investigation. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/jarnagins-suicide-will-be-investigated-hollywood-coroner-orders-an.html | JARNAGIN'S 'SUICIDE' WILL BE INVESTIGATED; Hollywood Coroner Orders an Inquest to 'Set at Rest' Movie Colony Rumors. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/mrs-edward-breslin-widow-of-superintendent-of-dunwoodie-seminary.html | MRS. EDWARD BRESLIN.; Widow of Superintendent of Dunwoodie Seminary Was 73, | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/our-insolvency-predicted-nation-held-headed-for-it-unless-federal.html | OUR INSOLVENCY PREDICTED.; Nation Held Headed for It Unless Federal Expenditures Are Stopped. | True | G.M. DILLARD. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/store-failures-lower-declined-7-to-108-during-week-dun-bradstreet.html | STORE FAILURES LOWER.; Declined 7 to 108 During Week, Dun & Bradstreet Report. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/peace-group-to-meet.html | Peace Group to Meet. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/diary-seen-as-clue-in-slaying.html | Diary Seen as Clue in Slaying. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/harry-wolff-known-in-the-theatre-business-as-harry-lorraine-booking.html | HARRY WOLFF.; Known in the Theatre Business as Harry Lorraine, Booking Agent, | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/ontario-stock-tax-quest-revenue-sought-from-transfers-that-paid.html | ONTARIO STOCK TAX QUEST; Revenue Sought From Transfers That Paid Outside Levies. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/163000-more-landed-of-liner-egypts-gold-salvage-ship-artiglio-to.html | 163,000 MORE LANDED OF LINER EGYPT'S GOLD; Salvage Ship Artiglio to Resume Operations on Sunken Ship After Tides Subside. | True | Co!0y@ght, 1934, fn North America by the New York Times Company. Elsewhere By .the Times, London. All X'Leht8 Reserved. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/baron-von-boecklin-wed-marries-miss-jane-brand-at-lake-geneva-ill.html | BARON VON BOECKLIN WED; Marries Miss Jane Brand at Lake Geneva, Ill. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/peter-paul-victor-in-pacing-feature-sweeps-3-heats-of-220-class.html | PETER PAUL VICTOR IN PACING FEATURE; Sweeps 3 Heats of 2:20 Class Event on Grand Circuit Card in Springfield. LACONIC ANNEXES TROT Horine Entry Scores in Straight Heats for 2:16 Triumph at Illinois, State Fair. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/sales-in-new-jersey-small-housing-properties-make-up-bulk-of.html | SALES IN NEW JERSEY.; Small Housing Properties Make Up Bulk of Turnover. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/spinning-activity-up-slightly-in-july-743-capacity-compares-with.html | SPINNING ACTIVITY UP SLIGHTLY IN JULY; 74.3% Capacity Compares With 72.7 in June, but 117.5 in 1933. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/british-revenue-drops-weeks-exchequer-returns-show-a-u1744791-loss.html | BRITISH REVENUE DROPS.; Week's Exchequer Returns Show a u1,744,791 Loss Over '33 Period. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/change-in-glen-alden-coal.html | Change in Glen Alden Coal. | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/charles-s-collins.html | CHARLES S. COLLINS. | True | Special to Tt~ NL'W YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/may-ask-registration-produce-exchange-board-ponders-meeting-to.html | MAY ASK REGISTRATION.; Produce Exchange Board Ponders Meeting to Apply Under U.S. Act | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/jw-longcope-devorced-former-society-dry-agent-gets-mexican-decree.html | J.W. LONGCOPE DEVORCED.; Former Society Dry Agent Gets Mexican Decree by Mail. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/somerville-cards-aau-meet.html | Somerville Cards A.A.U. Meet. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/heir-to-earl-of-egmont.html | Heir to Earl of Egmont. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/snakespider-fight-ends-baltimore-spca-agent-kills-reptile-enmeshed.html | SNAKE-SPIDER FIGHT ENDS.; Baltimore S.P.C.A. Agent Kills Reptile Enmeshed in Web. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/hotdog-man-loses-fight-for-license-morgan-sustained-by-court-in.html | HOT-DOG MAN LOSES FIGHT FOR LICENSE; Morgan Sustained by Court in Revocation on Ground of Other Trade Ventures. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/bronx-dwelling-bought.html | Bronx Dwelling Bought. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/cool-wave-sends-mercury-to-57-25degree-drop-in-14-hours-here-warmer.html | COOL WAVE SENDS MERCURY TO 57; 25-Degree Drop in 14 Hours Here -- Warmer Weather Is Forecast for Today. | True | | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/tell-of-switching-bus-license-tags-mechanics-testify-to-shifts-at.html | TELL OF SWITCHING BUS LICENSE TAGS; Mechanics Testify to Shifts at Garage of Concern Involved in Ossining Crash. GOT ORDERS, THEY ASSERT Indicate Police Medallions, Insurance Slips and Even Engines Were Changed. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/code-foe-closes-shop-but-jersey-barbers-aide-files-attachment-for.html | CODE FOE CLOSES SHOP.; But Jersey Barber's Aide Files Attachment for Back Pay. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/george-w-christoph.html | GEORGE W. CHRISTOPH. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/dr-boleslaus-klarkowski.html | DR, BOLESLAUS KLARKOWSKI, | True | Special to TEZ NZ%V YORK TI–IgS. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/federal-control-of-schools-denied-government-aid-implies-no-threat.html | FEDERAL CONTROL OF SCHOOLS DENIED; Government Aid Implies No Threat to Local Autonomy, Officials Are Told Here. STATE CITED AS EXAMPLE No 'Iron-Fisted' Rule From Albany, Dr. Simpson Holds -- Dr. Ryan Greets Group. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/profiteering.html | PROFITEERING." | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/japan-says-russia-clouds-rail-issue-intimates-soviet-is-showing-bad.html | JAPAN SAYS RUSSIA CLOUDS RAIL ISSUE; Intimates Soviet Is Showing Bad Faith in Linking Sale Parleys to Arrests. MOVE FOR DELAY IS SEEN Moscow Accused of Awaiting Involvement of Japan in an International Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/pathe-exchange-turns-to-profit-530-a-share-earned-on-the-preferred.html | PATHE EXCHANGE TURNS TO PROFIT; $5.30 a Share Earned on the Preferred Stock in First 6 Months of Year. REORGANIZATION VOTE SET Reports Made by Corporations in Many Lines for Various Periods. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/court-weighs-bank-deal.html | Court Weighs Bank Deal. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/educators-protest-ousting-of-principal-winstonsalem-official.html | EDUCATORS PROTEST OUSTING OF PRINCIPAL; Winston-Salem Official Dropped for 'Progressive Ideas' Gets Aid at Teachers College. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/alaska-flier-back-put-under-arrest-dorbandt-had-taken-off-two-days.html | ALASKA FLIER BACK, PUT UNDER ARREST; Dorbandt Had Taken Off Two Days Ago, Saying 'You'll Never See Me Again.' | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/panama-stars-triumph-20.html | Panama Stars Triumph, 2-0. | True | Wireless to THE NEW YORK TIMES. | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/fruit-bargains-lead-best-market-values-fresh-california-prunes.html | FRUIT BARGAINS LEAD BEST MARKET VALUES; Fresh California Prunes, Cuban Pineapples and Bananas Among Items on City's List. | True | | C1B 234543 |
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/jersey-pastor-is-evicted-congregation-unable-to-keep-up-payments-on.html | JERSEY PASTOR IS EVICTED.; Congregation Unable to Keep Up Payments on Parsonage. | True | Special to THE NEW YORK TIMES. | C1B 234543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-22 | 1934-08-22 | https://www.nytimes.com/1934/08/22/archives/night-club-to-open-atop-rca-building-stately-2story-dining-room-65.html | NIGHT CLUB TO OPEN ATOP RCA BUILDING; Stately 2-Story Dining Room, 65 Floors Up, Will Be Ready for Use in October. | True | | C1B 234543 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/too-much-light.html | Too Much Light. | True | RICHARD W. HALE. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/relief-cost-in-city-15910327-in-july-record-total-as-reported-by.html | RELIEF COST IN CITY $15,910,327 IN JULY; Record Total as Reported by Hodson Leaves Out Sums Spent on Public Works. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/protests-destroyer-awards.html | Protests Destroyer Awards. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/norris-on-stand-defends-his-acts-former-federal-prosecutor-denies.html | NORRIS ON STAND DEFENDS HIS ACTS; Former Federal Prosecutor Denies Misconduct at His Trial on Fraud Charge. HIS CHARACTER UPHELD Ameli Among Those to Appear for Him -- Sugarman Also Insists He Took No Money. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/miss-rice-out-of-film.html | Miss Rice Out of Film. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mrs-cortland-woodburn.html | MRS. CORTLAND WOODBURN. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/suites-on-west-side-lead-in-rental-lists-east-side-bronx-and.html | SUITES ON WEST SIDE LEAD IN RENTAL LISTS; East Side, Bronx and Suburban Apartment Leases Also Are Reported by Brokers. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/chas-w-osborne-to-be-95-saturday-country-boy-who-earned-first-pay.html | CHAS. W. OSBORNE TO BE 95 SATURDAY; Country Boy, Who Earned First Pay Driving Cows, Became Russell Sage Manager. MOTORS 200 MILES IN DAY East Hampton Man Attends the Riding Club Shows, Ball Games and Movies. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/missing-plane-found-safe.html | Missing Plane Found Safe. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/brazil-and-uruguay-in-3-pacts.html | Brazil and Uruguay in 3 Pacts. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/auto-director-board-to-fix-codes-future-manufacturers-will-decide.html | AUTO DIRECTOR BOARD TO FIX CODE'S FUTURE; Manufacturers Will Decide Before Sept. 4 -- Old Name of Their Group Is Dropped. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/denies-she-is-candidate-but-mrs-norman-e-mack-hints-willingness-to.html | DENIES SHE IS CANDIDATE.; But Mrs. Norman E. Mack Hints Willingness to Run for Congress. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/roscoe-c-thurston-pennsylvania-newspaper-writer-succumbs-at-age-of.html | ROSCOE C. THURSTON.; Pennsylvania Newspaper Writer Succumbs at Age of 55, | True | Special to THE NEW YORK TZsS. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/party-shadowboxing.html | PARTY SHADOW-BOXING. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/norwood-pelicans-score.html | Norwood Pelicans Score. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/fur-robbery-reported-two-new-yorkers-say-bandit-held-them-up-in.html | FUR ROBBERY REPORTED.; Two New Yorkers Say Bandit Held Them Up in Wisconsin. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/fairbanks-and-wife-dine-two-meetings-in-a-day-give-impetus-to.html | FAIRBANKS AND WIFE DINE; Two Meetings in a Day Give Impetus to Reconciliation Talk. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/drops-1000-leaving-sea-wreck.html | Drops $1,000 Leaving Sea Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/exchanges-prepare-to-go-under-new-federal-law.html | Exchanges Prepare to Go Under New Federal Law. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/the-reserve-board-governor.html | THE RESERVE BOARD GOVERNOR. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/canada-packers-ltd.html | Canada Packers, Ltd. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/rabbi-j-b-pollak-eduator-44-dies-spiritual-head-of-progressive.html | RABBI J. B. POLLAK, EDU(ATOR, 44, DIES; Spiritual Head of Progressive Synagogue, Brooklyn, Led in Reform Jewish Work. DIRECTOR OF NEW COLLEGE Active in Campaign to Increas, the Attendance of All Jews at Religious Services. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bishop-of-ripon-dies-was-kings-chaplain-dr-edward-a-burroughs-52.html | BISHOP OF RIPON DIES; WAS KING'S CHAPLAIN; Dr. Edward A. Burroughs, 52, Long Connected With Colleges of Oxford University. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/josiah-harvey-da-ratt-had-been-assistant-manager-of-rogers-peer.html | JOSIAH HARVEY DA RATT.; Had Been Assistant Manager of Rogers Peer Company, | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/paris-market-still-dull.html | Paris Market Still Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/stromboli-danger-passes.html | Stromboli Danger Passes. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/-sausage-kings-daughter-in-third-class-on-liner.html | ' Sausage Kings' Daughter In Third Class on Liner | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/cocoa-seat-price-unchanged.html | Cocoa Seat Price Unchanged. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bermuda-cricket-stars-sail-for-new-york-open-series-of-test-matches.html | Bermuda Cricket Stars Sail for New York; Open Series of Test Matches on Saturday | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/barnes-scores-at-net-reaches-quarterfinal-in-pro-tennis-play-at.html | BARNES SCORES AT NET.; Reaches Quarter-Final in Pro Tennis Play at Chicago. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/salvador-votes-change-gen-menendez-chosen-for-presidency-in-place.html | SALVADOR VOTES CHANGE.; Gen. Menendez Chosen for Presidency in Place of Martinez. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mrs-jules-gentil-has-son.html | Mrs. Jules Gentil Has Son. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/langley-is-honored-as-aviation-pioneer-smithsonian-unvails-a.html | LANGLEY IS HONORED AS AVIATION PIONEER; Smithsonian Unvails a Display of Relics on 100th Anniversary of His Birth. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/balding-out-of-hospital.html | Balding Out of Hospital. | True | Special to THE NEW YORK TIMES. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/newark-to-sell-bonds-on-sept-6-to-place-6225000-through-competitive.html | NEWARK TO SELL BONDS ON SEPT. 6; To Place $6,225,000 Through Competitive Bidding and $6,000,000 With Banks. NOTES WILL BE RETIRED New Financing Will Raise Total Bonded Debt of City to $114,593,700. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/textile-employer-defends-pay-rate-head-of-cotton-institute-says.html | TEXTILE EMPLOYER DEFENDS PAY RATE; Head of Cotton Institute Says Mill Wages Have Been Raised 70% in Last Year. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/argentina-pays-loan-by-british-remits-855000-to-london-bankers.html | ARGENTINA PAYS LOAN BY BRITISH; Remits 855,000 to London Bankers, Canceling Balance of 5,000,000 Debt. OBLIGATIONS CUT SHARPLY Combined Sterling and Dollar Short-Term Debts Reduced 75% Since 1930. | True | By John W. White.special Cable To the New York Times. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/arizona-to-guard-japanese-farmers-governor-wires-washington-that.html | ARIZONA TO GUARD JAPANESE FARMERS; Governor Wires Washington That 'Common Sense' Will Prevent Any Violence. COURT SETTLEMENT URGED Officials Warn Salt River Residents That Attack May Provoke Reprisals Abroad. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/breaks-flycasting-record.html | Breaks Fly-Casting Record. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/building-trade-row-flares-up-anew-union-board-says-contractors-seek.html | BUILDING TRADE ROW FLARES UP ANEW; Union Board Says Contractors Seek Lower Wage Scale on New York Central Project. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/eleanor-p-brown-becomes-engaged-troth-announced-of-sister-of-mrs.html | ELEANOR P. BROWN BECOMES ENGAGED; Troth Announced of Sister of Mrs. John M. Glenn to Frank H. Merrill. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/loudenisraelson-annex-rifle-title-score-in-longrange-team-match.html | LOUDEN-ISRAELSON ANNEX RIFLE TITLE; Score in Long-Range Team Match With 393 Out of 400 at Camp Perry. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/nra-keeps-power-over-blue-eagles-asserts-that-it-is-not-obliged-to.html | NRA KEEPS POWER OVER BLUE EAGLES; Asserts That It Is Not 'Obliged' to Withdraw Them at the Labor Board's Order. CURBS COMPLIANCE PLAN Chicago Motor Bus Case Among Those Pending Under the New Johnson Move. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/commodity-markets-futures-irregular-with-heavy-selling-of-sugar-a.html | COMMODITY MARKETS.; Futures Irregular, With Heavy Selling of Sugar a Feature -- Cash Prices Uneven. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/terhunewilliams-score-defeat-kynaston-and-von-bernuth-in-castle.html | TERHUNE-WILLIAMS SCORE.; Defeat Kynaston and Von Bernuth in Castle Point Net Final. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/grierson-in-greenland-british-flier-crosses-from-iceland-on-his.html | GRIERSON IN GREENLAND.; British Flier Crosses From Iceland on His Third Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/easier-credit-needed.html | Easier Credit Needed. | True | BERNARD GEIST. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/midshipmen-end-80day-cruise.html | Midshipmen End 80-Day Cruise. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/steel-trade-gain-seen-next-month-end-of-vacation-season-expected-by.html | STEEL TRADE GAIN SEEN NEXT MONTH; End of Vacation Season Expected by Iron Age to Bring Improvement in Buying. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/robert-w-atkinson.html | ROBERT W. ATKINSON. | True | Special to THeNEW Y0K S. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/society-to-honor-visitors.html | Society to Honor Visitors. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/cotton-depressed-by-low-loan-price-quotations-break-sharply-as-more.html | COTTON DEPRESSED BY LOW LOAN PRICE; Quotations Break Sharply, as More Than 12c a Pound Had Been Expected. LOSSES 22 TO 25 POINTS Good Rainfall in Oklahoma and the Prospects of Moisture in Arkansas Add Weakness. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/george-cameron-beach.html | GEORGE CAMERON BEACH. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/delay-in-ending-paint-strike.html | Delay in Ending Paint Strike. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/policeman-freed-in-ring-theft-hoax-senator-joseph-from-whose-home.html | POLICEMAN FREED IN RING THEFT HOAX; Senator Joseph, From Whose Home Jewels Vanished, Joins in Motion to Dismiss Case. GEMS IN PATROLMAN'S CAP He Found Them There in His Locker 7 Days After Aiding in Search for Burglar. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/walsh-condemns-seaways-enemies-power-authority-head-attacks-greedy.html | WALSH CONDEMNS SEAWAY'S ENEMIES; Power Authority Head Attacks 'Greedy' Leadership of Utility and Rail Groups. ASKS HELP OF WORKERS New York Official, at Wisconsin Fair, Asserts St. Lawrence Plan Is Vital to Nation. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/nazi-bishops-foes-seek-foreion-aid-universal-christian-council-to.html | NAZI BISHOP'S FOES SEEK FOREION AID; Universal Christian Council to Be Asked to Send Emissary to Germany to Help Them. OTHER ASSISTANCE URGED Mueller Will Be Denounced as Usurper by Opposition if He Is Consecrated. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/4point-drive-mapped-to-stop-bootlegging-faca-may-ask-cut-in-federal.html | 4-POINT DRIVE MAPPED TO STOP BOOTLEGGING; FACA May Ask Cut in Federal and State Taxes, New Police Plan, Publicity Campaign. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/racing-stables-are-burned.html | Racing Stables Are Burned. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/company-gets-extension.html | Company Gets Extension. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/rubel-plant-robbed-near-holdup-scene-brooklyn-gunmen-bind-and-gag.html | RUBEL PLANT ROBBED NEAR HOLD-UP SCENE; Brooklyn Gunmen Bind and Gag Manager and Loot Safe of $500 to $600. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mrs-sheppard-returns-state-board-member-says-italys-liquor-control.html | MRS. SHEPPARD RETURNS.; State Board Member Says Italy's Liquor Control Is More Rigid. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/new-york-woman-killed-in-auto.html | New York Woman Killed in Auto. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/france-improves-balance-of-trade-excess-of-imports-for-july.html | FRANCE IMPROVES BALANCE OF TRADE; Excess of Imports for July, 363,000,000 Francs, 'Is Lowest in Years. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/banks-are-buyers-at-forced-sales-bid-in-eight-out-of-a-dozen.html | BANKS ARE BUYERS AT FORCED SALES; Bid In Eight Out of a Dozen Properties Put Up at Foreclosure Auctions. FLATS CHIEF OFFERINGS Eleven of Parcels Taken Over Are Located in Manhattan, the Other Being in Bronx. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/changes-sought-in-hat-code.html | Changes Sought in Hat Code. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/coed-found-slain-in-alabama-ditch-body-of-howard-college-senior.html | CO-ED FOUND SLAIN IN ALABAMA DITCH; Body of Howard College Senior Discovered With Throat Cut Near Birmingham. ESCORT ACCUSED OF CRIME Murder Charge Placed Against Youth, Who Says She Left His Car After Quarrel. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/officials-of-chains-to-head-food-group-fh-massmann-to-be-president.html | OFFICIALS OF CHAINS TO HEAD FOOD GROUP; F.H. Massmann to Be President of Distributers' Association Recently Organized. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/lehman-criticized-for-milk-speech-aaa-administrator-says-new-york.html | LEHMAN CRITICIZED FOR MILK SPEECH; AAA Administrator Says New York Never Has Sought Federal Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/pro-giants-get-rosemark.html | Pro Giants Get Rosemark. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/naval-scout-vessels-sent-to-west-coast-will-stay-there-until.html | Naval Scout Vessels Sent to West Coast; Will Stay There Until Conditions Change | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/league-is-formed-to-scan-new-deal-protect-rights-smith-davis.html | LEAGUE IS FORMED TO SCAN NEW DEAL, 'PROTECT RIGHTS'; Smith, Davis, Wadsworth and I. du Pont Among Founders of Nonpartisan Group. JOUETT SHOUSE TO HEAD IT Denies 'Liberty' Organization Is Against Roosevelt -- Says It Will Not Enter Elections. LEAGUE IS FORMED TO SCAN NEW DEAL | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ontario-opens-war-on-high-cost-loans-premier-warns-banks-to-cut.html | ONTARIO OPENS WAR ON HIGH COST LOANS; Premier Warns Banks to Cut Interest Rates or Face Provincial Reprisals. BENNETT IS URGED TO AID Dominion Recently Put Through $50,000,000 Refinancing Here at 2 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/schuschnigg-shy-on-monarchy-talk-austrian-chancellor-says-he-did.html | SCHUSCHNIGG SHY ON MONARCHY TALK; Austrian Chancellor Says He Did Not Touch on Topic in Parley With Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bank-awaits-rfc-award-first-national-was-only-bidder-on-chesapeake.html | BANK AWAITS RFC AWARD.; First National Was Only Bidder on Chesapeake & Ohio Issue. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/miss-round-ranked-at-top-in-tennis-rated-ahead-of-miss-jacobs-in.html | MISS ROUND RANKED AT TOP IN TENNIS; Rated Ahead of Miss Jacobs in World's First Ten Chosen by International Official. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/macedonians-arrested-bulgaria-charges-emigrants-with-link-to.html | MACEDONIANS ARRESTED.; Bulgaria Charges Emigrants With Link to Outlaws. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ralph-capone-is-arrested.html | Ralph Capone Is Arrested. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/allison-v-armour-yacht-party-host-returns-to-newport-but-will-leave.html | ALLISON V. ARMOUR YACHT PARTY HOST; Returns to Newport but Will Leave for Cruise With the W.F. Whitehouses. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/samuel-d-isaacson-lawyer-and-director-of-jewish-centre-was-59-years.html | SAMUEL D. ISAACSON.; Lawyer and Director of Jewish Centre Was 59 Years Old, | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/baptist-delegates-home-freedom-of-speech-not-curtailed-in-berlin.html | BAPTIST DELEGATES HOME.; Freedom of Speech Not Curtailed in Berlin, They Say. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/intervenes-in-passaic-dispute.html | Intervenes in Passaic Dispute. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/canada-selling-holdings-internal-supply-of-wheat-cut-in-week.html | CANADA SELLING HOLDINGS.; Internal Supply of Wheat Cut in Week 2,107,930 Bushels. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/auto-financing-up-in-july-dollar-volume-was-497-per-cent-above-last.html | AUTO FINANCING UP IN JULY; Dollar Volume Was 49.7 Per Cent Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/w-d-carmichaels-hosts-at-dinner-honor-anne-storrs-and-carl-e.html | W. D. CARMICHAELS HOSTS AT DINNER; Honor Anne Storrs and Carl E. Schuster, Who Will M-ed on Aug. 30. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/woman-marks-103d-birthday.html | Woman Marks 103d Birthday. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/g-e-beckwith-dead-seamens-home-head-governor-of-sailors-snug-harbor.html | G. E. BECKWITH DEAD; SEAMEN'S HOME HEAD; Governor of Sailors' Snug Harbor Succumbs at 69 -- Served in the World War. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/torriente-reaches-us-cuban-secretary-of-state-leaves-miami-for-pact.html | TORRIENTE REACHES U.S.; Cuban Secretary of State Leaves Miami for Pact Signing. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/new-german-pagan-sect-successor-to-faith-movement-rejects-idea-of.html | NEW GERMAN PAGAN SECT.; Successor to Faith Movement Rejects Idea of Life After Death. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/flying-snakes-here-demonstrate-skill-one-glides-from-box-and-bites.html | FLYING SNAKES HERE; DEMONSTRATE SKILL; One Glides From Box and Bites Curator's Hand -- Four Arrive From Far East. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/book-notes.html | BOOK NOTES | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/athletics-blank-browns-by-2-to-0-dietrich-hurls-second-shutout-of.html | ATHLETICS BLANK BROWNS BY 2 TO 0; Dietrich Hurls Second Shutout of Campaign in Opener of Five-Game Series. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/costa-rica-frees-98-banana-strikers-and-agitators-out-on-habeas.html | COSTA RICA FREES 98.; Banana Strikers and Agitators Out on Habeas Corpus Writs. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/henry-clay-piercy.html | HENRY CLAY PIERCY. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/washington-monument-prepared-for-first-bath.html | Washington Monument Prepared for First Bath | True | Special to THE NEW YORK TIMES. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/trot-mark-is-set-by-bowsers-tara-creates-record-for-fillies-on.html | TROT MARK IS SET BY BOWSER'S TARA; Creates Record for Fillies on Half-Mile Track in Taking Stake at Middletown. SHOWS WAY TO VITAMINE Whitehead Drives the Winner in 2:06 1/2 in 3-Year-Old Contest -- Calumet Dawson Scores. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/lyan-collings.html | lyan -- Collings. | True | special to Tm i'zW YoK Trams. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/jersey-reds-asked-about-faith-in-god-dj-henderson-exinstructor-at.html | JERSEY REDS ASKED ABOUT FAITH IN GOD; D.J. Henderson, Ex-Instructor at Columbia, and Wife Explain Beliefs at Hearing. ADMIT BEING COMMUNISTS But Deny They Aided Seabrook Farm Strikers as Such -- Income Also Under Fire. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/error-in-macartney-case.html | Error in Macartney Case. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/fort-hamilton-four-wins-triumphs-54-over-first-division-in-trophy.html | FORT HAMILTON FOUR WINS; Triumphs, 5-4, Over First Division In Trophy Polo. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/manginbell-rally-to-top-makobudge-overcome-rivals-twoset-lead-to.html | MANGIN-BELL RALLY TO TOP MAKO-BUDGE; Overcome Rivals' Two-Set Lead to Gain in U.S. Doubles, 4-6, 5-7, 6-3, 6-2, 6-4. LOTT AND STOEFEN SCORE Also Reach Semi-Finals, Along With Allison-Van Ryn -- Darkness Halts the 4th Match. | True | By Allison Danzig.special To the New York Times. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/us-air-official-in-london.html | U.S. Air Official in London. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/michael-schaap-honored-leaders-of-jewish-appeal-pay-tribute-to-his.html | MICHAEL SCHAAP HONORED; Leaders of Jewish Appeal Pay Tribute to His Leadership. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/witness-identifies-mallet-in-coo-trial-boarder-at-inn-testifies.html | WITNESS IDENTIFIES MALLET IN COO TRIAL; Boarder at Inn Testifies Woman 'Hated' Wright and Talked of Killing Him. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/laguardia-pleads-for-new-trade-tax-fight-on-it-begun-mayor-admits.html | LAGUARDIA PLEADS FOR NEW TRADE TAX; FIGHT ON IT BEGUN; Mayor Admits Levy of Half of 1% Is Heavy but Calls It Best Way to Care for the Needy. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/old-charter-board-cost-city-13552-10937-was-paid-to-lawyers.html | OLD CHARTER BOARD COST CITY $13,552; $10,937 Was Paid to Lawyers, Although Chief Counsel Gave His Service Free. TOTAL OF SALARIES $12,368 Defunct Group Had Allowance of $50,000 -- New Body to Be Limited to $25,000. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/taxes-and-payrolls.html | Taxes and Payrolls. | True | HAROLD WIELAND. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/c-p-3lark-7d-dies-formerrail-head-president-of-old-colony-line-new.html | C. P. {3LARK, 7D, DIES; FORMERRAIL HEAD; President of Old Colony Line, New Haven Subsidiary, Was State Bureau Chief Later. ACTIVE IN LOYAL LEGION Succumbs at Summer' Home on Cape Cod Following Stroke Week Ago Saturday. | True | Special to THI Nzw YORK Trzs. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/smythes-view-on-church-archdeacon-explains-sermon-did-not-single.html | SMYTHE'S VIEW ON CHURCH; Archdeacon Explains Sermon Did Not Single Out United States. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/suspends-7-teachers-from-indian-schools-secretary-ickes-orders.html | SUSPENDS 7 TEACHERS FROM INDIAN SCHOOLS; Secretary Ickes Orders Hearings on Charges of 'Stupid and Humiliating Punishments.' | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/power-stock-to-be-sold-commission-sanctions-transfer-of-buffalo.html | POWER STOCK TO BE SOLD; Commission Sanctions Transfer of Buffalo Electric Shares. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/2158200-mortgages-to-be-reorganized-court-issues-orders-for.html | $2,158,200 MORTGAGES TO BE REORGANIZED; Court Issues Orders for Twenty-three Properties -- Praises Van Schaick. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/changes-in-claiming-and-selling-rules-effective-in-new-york-racing.html | Changes in Claiming and Selling Rules Effective in New York Racing Today | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/puerto-rican-schools-delayed.html | Puerto Rican Schools Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/chief-soviet-gain-in-heavy-industry-rise-in-the-output-of-means-of.html | CHIEF SOVIET GAIN IN HEAVY INDUSTRY; Rise in the Output of Means of Production Reflects People's Sacrifices. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/puerto-ricans-urge-speed-on-sugar-plan-planters-ask-aaa.html | PUERTO RICANS URGE SPEED ON SUGAR PLAN; Planters Ask AAA Representative for Complete Reorganization to End Exploitation. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/laguardia-promises-to-feed-hungry-here-none-shall-need-food-so-long.html | LAGUARDIA PROMISES TO FEED HUNGRY HERE; None Shall Need Food So Long as He Is Mayor, He Tells Harlem Gathering. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/union-sees-a-challenge.html | Union Sees a Challenge. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/newark-sets-back-albany-by-9-to-4-home-run-by-gibson-scoring-3-in.html | NEWARK SETS BACK ALBANY BY 9 TO 4; Home Run by Gibson, Scoring 3 in Fourth, Helps Bears Take Night Game. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/more-devaluation-denied-no-change-at-present-in-monetary-policy-is.html | MORE DEVALUATION DENIED.; No Change at Present in Monetary Policy Is Seen in Washington. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/benavides-has-relapse-lima-ministry-issues-statement-denies-rumors.html | BENAVIDES HAS RELAPSE.; Lima Ministry Issues Statement -- Denies Rumors of Troubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/dorbandt-released-on-bail.html | Dorbandt Released on Bail. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bar-harbor-yachts-gain-lead-in-series-score-276-to-176-for.html | BAR HARBOR YACHTS GAIN LEAD IN SERIES; Score 276 to 176 for Northeast Harbor in First Race of the Competition. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/3-nations-seeking-chaco-peace-talk-argentina-brazil-and-us-are-said.html | 3 NATIONS SEEKING CHACO PEACE TALK; Argentina, Brazil and U.S. Are Said to Urge Belligerents to Meet in Buenos Aires. PARAGUAY KEEPS UP DRIVE Asuncion Is Reported Trying to Force Decisive Battle of 2-Year War in the Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/dr-coman-sails-for-honolulu.html | Dr. Coman Sails for Honolulu. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/the-silver-policy-present-trend-held-likely-to-destroy-confidence.html | THE SILVER POLICY.; Present Trend Held Likely to Destroy Confidence in Dollar. | True | E.D.W. SPINGARN. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mrs-fowler-left-22500-to-public-police-officials-mother-named-7.html | MRS. FOWLER LEFT $22,500 TO PUBLIC; Police Official's Mother Named 7 Institutions in Will -- Her Children Share Residue. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/to-head-bridgeport-hospital.html | To Head Bridgeport Hospital. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/hard-downpour-ends-drought-in-oklahoma-brings-relief-to-many-parts.html | HARD DOWNPOUR ENDS DROUGHT IN OKLAHOMA.; Brings Relief to Many Parts of Southwest -- Freezing Weather Hits North Dakota. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/johnson-begins-rest-general-reaches-bethany-beach-with-his-wife-and.html | JOHNSON BEGINS REST.; General Reaches Bethany Beach With His Wife and Son. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mexican-four-on-way-army-team-to-play-first-of-polo-series-in.html | MEXICAN FOUR ON WAY.; Army Team to Play First of Polo Series in Washington. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/peru-holds-elections-sept-30.html | Peru Holds Elections Sept. 30. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/company-rejects-aluminum-truce-ra-hunt-asserts-the-unions-demands.html | COMPANY REJECTS ALUMINUM TRUCE; R.A. Hunt Asserts the Union's Demands Are Not Proper Matters for Arbitration. PLEA WAS FEDERAL OFFER Workers Had Accepted It as Step to Establish the Bargaining Provisions of the NRA. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mortgage-group-to-see-lehman.html | Mortgage Group to See Lehman. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/sports-of-the-times-minor-matters.html | Sports of the Times; Minor Matters. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/fall-in-sterling-startles-french-paris-looks-for-motives-as-the.html | FALL IN STERLING STARTLES FRENCH; Paris Looks for Motives as the Pound Touches Record Low There. DOLLAR ALSO IS WEAKER Rumor of Plan for Further Devaluing Receives No Confirmation in Capital. FALL IN STERLING STARTLES FRENCH | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Mathews. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/auto-records-set-by-jenkins.html | Auto Records Set by Jenkins. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/trolley-crash-hurts-10-car-in-collision-with-fiveton-truck-in-the.html | TROLLEY CRASH HURTS 10.; Car in Collision With Five-Ton Truck in the Bronx. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ready-to-defend-title-ross-says-predicts-victory-over-mlarnin-on.html | READY TO DEFEND TITLE, ROSS SAYS; Predicts Victory Over M'Larnin on Sept. 6 -- Latter Moves Into Training Camp. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/man-on-hands-and-knees-sought-as-canada-ghost.html | Man on 'Hands and Knees' Sought as Canada 'Ghost' | True | By the Canadian Press. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/german-auto-output-shows-big-increase-90-rise-for-passenger-cars-is.html | GERMAN AUTO OUTPUT SHOWS BIG INCREASE; 90% Rise for Passenger Cars Is Reported for the Year Ended Last June. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/king-george-plans-new-cup-boat-if-endeavour-captures-the-trophy.html | King George Plans New Cup Boat If Endeavour Captures the Trophy; British Ruler Considers Discarding His Famous Racer Britannia -- Wants to Have Another Craft Ready in the Event Of an American Challenge Next Year. | True | By J.j. Bennett.special Cable To the New York Times. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/roper-provides-melon-feast.html | Roper Provides Melon Feast. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/sea-serpent-returns-to-victorias-waters-caddy-thrills-100.html | SEA SERPENT RETURNS TO VICTORIA'S WATERS; ' Caddy' Thrills 100 Spectators for 3 Hours With Gamboling Near Beach. | True | By the Canadian Press. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/issler-schall.html | Issler -- Schall. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/strike-threatens-end-of-plant.html | Strike Threatens End of Plant. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/prr-to-lay-off-3000-men.html | P.R.R. to Lay Off 3,000 Men. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/quartet-honors-george-f-peabody-gives-vocal-recital-at-yaddo.html | QUARTET HONORS GEORGE F. PEABODY; Gives Vocal Recital at Yaddo, Saratoga -- Dinner of Turf Writers Fills Club. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/exfinance-minister-of-poland-hurt-in-duel-fights-with-son-of-man.html | Ex-Finance Minister of Poland Hurt in Duel; Fights With Son of Man Who Ended His Life | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bond-traders-organize-national-association-is-formed-at-chicago.html | BOND TRADERS ORGANIZE.; National Association Is Formed at Chicago Meeting. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/exchange-stricter-with-rail-listings-tightening-of-rules-looks-to.html | EXCHANGE STRICTER WITH RAIL LISTINGS; Tightening of Rules Looks to Greater Clarity in Fiscal Statements. REQUIRES DATA GIVEN I.C.C. Action on Chicago & Western Indiana Is Expected to Apply to All Lines. EXCHANGES TRICTER WITH RAIL LISTINGS | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/cotton-garment-order-producers-say-hour-cut-means-definite-rise-in.html | COTTON GARMENT ORDER.; Producers Say Hour Cut Means Definite Rise in Prices. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/car-crash-stops-pay-of-camp-dix-officers-war-department-rules-three.html | CAR CRASH STOPS PAY OF CAMP DIX OFFICERS; War Department Rules Three Hurt in Accident Were Not on Duty. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/doing-it-with-mirrors-devaluation-would-not-have-deceived-us-it-is.html | DOING IT WITH MIRRORS.; Devaluation Would Not Have Deceived Us, It Is Held, if Done With Coins. | True | C.E. BRINKMAN. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/destroyer-launched-from-navy-dry-dock-the-macdonough-is-christened.html | DESTROYER LAUNCHED FROM NAVY DRY DOCK; The Macdonough Is Christened by Miss Macdonough in Boston Before Crowd of 3,000. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ussoviet-moves-worry-germans-business-interests-urge-haste-in-the.html | U.S.-SOVIET MOVES WORRY GERMANS; Business Interests Urge Haste in the Trade Negotiations Between Reich and Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/wings-protest-upheld-defeat-by-orioles-ruled-out-by-league.html | WINGS' PROTEST UPHELD.; Defeat by Orioles Ruled Out by League President. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/family-affairs-staged-new-comedy-by-gertrude-jennings-is-produced.html | FAMILY AFFAIRS' STAGED.; New Comedy by Gertrude Jennings Is Produced in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/expansion-of-5-in-wheat-acreage-is-mapped-by-aaa-next-years.html | EXPANSION OF 5% IN WHEAT ACREAGE IS MAPPED BY AAA; Next Year's Curtailment Will Be 10% Under Base Level as Against This Year's 15%. DROUGHT LOSS THE CAUSE Only Eleventh-Hour Developments at London Conference Will Modify Program. A 3,000,000-ACRE INCREASE Crop of 775,000,000 Bushels Is Expected -- 30-Cent Processing Tax Will Be Retained. EXPANSION MAPPED IN WHEAT ACREAGE | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/settlement-is-expected.html | Settlement Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/plane-brings-big-fur-cargo.html | Plane Brings Big Fur Cargo. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/braves-top-reds-in-exhibition.html | Braves Top Reds in Exhibition. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/assails-auto-taxes-crossley-says-223-of-cars-value-is-levied-in.html | ASSAILS AUTO TAXES.; Crossley Says 223% of Car's Value Is Levied in Seven Years. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/all-bogota-cabs-halt-striking-drivers-force-the-others-to-quit.html | ALL BOGOTA CABS HALT.; Striking Drivers Force the Others to Quit Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/more-housing-plan-aides-albany-and-buffalo-bankers-named-liaison.html | MORE HOUSING PLAN AIDES; Albany and Buffalo Bankers Named Liaison Officers. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/runaway-boy-sent-to-a-new-home-lad-who-fled-from-childrens-village.html | RUNAWAY BOY SENT TO A NEW 'HOME'; Lad Who Fled From Children's Village to Be Transferred to Another Institution. NO HAVEN WITH HIS AUNT She Tells Judge She Is Unable to Take Him -- Case History Stirs Emotions in Court. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/british-pact-assailed-argentines-declare-trade-accord-with-them-is.html | BRITISH PACT ASSAILED.; Argentines Declare Trade Accord With Them Is a Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/revises-registering-rule-securities-commission-fixes-dates-for.html | REVISES REGISTERING RULE; Securities Commission Fixes Dates for Temporary Applications. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/carries-gold-arrested-philadelphia-buyer-is-seized-with-2000-in.html | CARRIES GOLD, ARRESTED.; Philadelphia Buyer Is Seized With $2,000 in Coin. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/creditors-of-fox-theatres-corporation-ash-court-to-order.html | Creditors of Fox Theatres Corporation Ash Court to Order Reorganization | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/osmund-phillips.html | OSMUND PHILLIPS. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/jarnagin-a-suicide-coast-jury-finds-verdict-upholds-police-theory.html | JARNAGIN A SUICIDE, COAST JURY FINDS; Verdict Upholds Police Theory in the Death of Irene Franklin's Husband. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/nra-dealgrants-jersey-wide-rule-responsibility-conceded-the-state.html | NRA DEALGRANTS JERSEY WIDE RULE; Responsibility Conceded the State on Fair Trade Codes for Local Industries. ENDS PRICE INCONSISTENCY Johnson Says He Will Welcome State's Suggestion on Changes in National Codes. | True | Special to THE NEW YORK TIMES. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/racing-board-assailed-removal-of-three-jersey-officials-asked-over.html | RACING BOARD ASSAILED.; Removal of Three Jersey Officials Asked Over Dog Track Charges. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/birch-is-winner-in-fairfield-golf-ties-meany-with-150-then-wins.html | BIRCH IS WINNER IN FAIRFIELD GOLF; Ties Meany With 150 Then Wins Play-Off by Carding a Par 4 at Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/5-armored-cars-move-40000000-securities.html | 5 Armored Cars Move $40,000,000 Securities | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/navy-flier-drowns-is-in-a-crash-at-sea-lieut-js-graff-is-victim-off.html | NAVY FLIER DROWNS IS IN A CRASH AT SEA; Lieut. J.S. Graff Is Victim Off Norfolk, the Second So to Die in Two Weeks. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/more-or-less.html | More or Less. | True | EDMUND S. GEER. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bandit-kills-policeman.html | Bandit Kills Policeman. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/police-speed-hunt-for-gang-in-secret-all-clues-futile-radio.html | POLICE SPEED HUNT FOR GANG IN SECRET; ALL CLUES FUTILE; Radio Abandoned as the Search for $427,950 Robbers Centres on Brooklyn Garage. 200 DETECTIVES CHIDED Sullivan Accuses Them of Laxity -- Scuttled Boat Is Found, but It Gives Little Aid. POLICE SPEED HUNT FOR GANG IN SECRET | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/postal-service-complaint.html | Postal Service Complaint. | True | L.V.A. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/predicts-enactment-of-social-insurance-speaker-at-silver-bay.html | PREDICTS ENACTMENT OF SOCIAL INSURANCE; Speaker at Silver Bay Conference Holds Unemployment Reserve Is Coming. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/oryan-promotes-24-to-lieutenant-one-of-them-is-hl-bart-who.html | O'RYAN PROMOTES 24 TO LIEUTENANT; One of Them Is H.L. Bart, Who Uncovered German Spy Plot Here Early in War. HELPED OUST VON PAPEN Boy-Ed and von Rintelen Also Expelled on His Evidence -- T.E. Dowling Advanced. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/banking-inquiry-delayed-officials-of-12-banks-sued-in-film-case-to.html | BANKING INQUIRY DELAYED.; Officials of 12 Banks Sued in Film Case to Be Questioned Tomorrow. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/donovan-victor-at-net-defeats-lockhart-and-reaches-final-at-lake.html | DONOVAN VICTOR AT NET.; Defeats Lockhart and Reaches Final at Lake Placid. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/byrd-much-stronger-takes-short-walks-but-date-has-not-been-fixed.html | BYRD MUCH STRONGER; TAKES SHORT WALKS; But Date Has Not Been Fixed for Admiral's Return From Base South of Little America. | True | By MacKay Radio To the New York Times. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/dr-muriel-maclellan-woman-physician-was-known-aa-an-authority-on-an.html | DR. MURIEL MACLELLAN,; Woman Physician Was Known aa an Authority on Anesthesia, | True | Special to T llw' YoK 'r'r. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/3-from-brooklyn-hurt-world-fair-visitors-are-victims-in-car-crash.html | 3 FROM BROOKLYN HURT.; World Fair Visitors Are Victims in Car Crash Near Chicago. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bus-driver-jailed-for-day.html | Bus Driver Jailed for Day. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/congress-of-jews-is-voted-for-1935-commission-asks-that-world.html | CONGRESS OF JEWS IS VOTED FOR 1935; Commission Asks That World Session Be Called to Meet in Geneva Next August. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/cuban-officers-plot-is-crushed-one-leader-dead-2-await-trial.html | Cuban Officers' Plot Is Crushed; One Leader Dead, 2 Await Trial; Colonel Batista, Army Chief of Staff, Laments the Treachery of Close Friends Who Aided His Rise to Power -- Havana Military and Police Guard Increased. 3 CUBAN OFFICERS ARE SEIZED IN PLOT | True | By J.d. Phillips.wireless To the New York Times.by J.d. Phillips. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/75piece-chieti-band-arrives-from-italy-official-reprimand-greets.html | 75-Piece Chieti Band Arrives From Italy; Official Reprimand Greets Impresario | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/irving-mosbacher.html | IRVING MOSBACHER. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/norman-thomas-sues-asks-15000-damages-charging-false-arrest-in.html | NORMAN THOMAS SUES.; Asks $15,000 Damages, Charging False Arrest in Illinois. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/rev-joseph-a-rigney.html | REV. JOSEPH A. RIGNEY. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bid-to-be-let-today-on-drive-project-new-york-central-expected-to.html | BID TO BE LET TODAY ON DRIVE PROJECT; New York Central Expected to Award Contract for Work From 72d to 79th St. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/a-round-of-parties-at-bretton-woods-dr-and-mrs-ja-miller-join-mr.html | A ROUND OF PARTIES AT BRETTON WOODS; Dr. and Mrs. J.A. Miller Join Mr. and Mrs. John W. Davis at the Mount Washington. BAZAAR HELD FOR CHARITY Maplewood Casino Is Scene of Catholic Benefit -- Sugar Hill Colony Sees English Play. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/wyoming-shows-gain-in-republican-vote-party-leaders-assert-primary.html | WYOMING SHOWS GAIN IN REPUBLICAN VOTE; Party Leaders Assert Primary Figures Indicate That 'New Deal' Has Lost Ground. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/styrian-nazi-hanged-six-others-sentenced-to-prison-for-uprising-in.html | STYRIAN NAZI HANGED.; Six Others Sentenced to Prison for Uprising in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/neither-side-wins-in-kross-dispute-dodge-fails-to-get-writ-and.html | NEITHER SIDE WINS IN KROSS DISPUTE; Dodge Fails to Get Writ and Magistrate Is Warned to Do Future Ejecting Legally. NO LAURELS FOR COUNSEL Steuer Criticizes Behavior of Cattoggio -- Doubts Similar Incidents Will Occur. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/shikat-garibaldi-on-mat.html | Shikat, Garibaldi on Mat. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/20-relief-pickets-held-balatimore-socialists-said-to-plan-test-case.html | 20 RELIEF PICKETS HELD.; Balatimore Socialists Said to Plan Test Case of Their Rights. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/rules-for-listing-eased-by-the-curb-companies-permitted-to-have.html | RULES FOR LISTING EASED BY THE CURB; Companies Permitted to Have Registration and Transfer Offices Outside New York. NO LIKELIHOOD OF CLOSING Application Made to Become a National Securities Market Under New Law. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/sleeper-hebard.html | Sleeper -- Hebard. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/the-overnight-air-mail.html | The Overnight Air Mail. | True | FRANK L. SHAW, Mayor. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/stamfords-team-wins-yacht-title-clinches-victory-by-placing-second.html | STAMFORD'S TEAM WINS YACHT TITLE; Clinches Victory by Placing Second in Final Race of Sound Midget Craft. HAS TOTAL OF 41 POINTS Seawanhaka Finishes Second and Cold Spring Harbor Third Off Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/text-of-laguardias-plea-for-tax-on-business-for-relief-funds.html | Text of LaGuardia's Plea for Tax on Business for Relief Funds | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/relief-fraud-case-dropped.html | Relief Fraud Case Dropped. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/totten-gains-in-tennis-first-seeded-star-defeats-w-rood-in-tourney.html | TOTTEN GAINS IN TENNIS.; First Seeded Star Defeats W. Rood in Tourney at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/humphreys-victor-in-tourney-debut-cards-80-to-take-low-gross-in-his.html | HUMPHREYS VICTOR IN TOURNEY DEBUT; Cards 80 to Take Low Gross in His First Bid in a Westchester County Golf Event. HAS A 3-STROKE MARGIN Woolworth is Runner-Up on Mt. Kisco Links -- Crystal Gains Net With 90-19-71. | True | By Lincoln A. Werden.special To the New York Times. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/old-friends-pay-tribute.html | Old Friends Pay Tribute. | True | CARROLLTON, Ill., Aug. 22 | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/24-boys-win-51000-in-fisher-body-prizes-university-scholarships-are.html | 24 BOYS WIN $51,000 IN FISHER BODY PRIZES; University Scholarships Are Awarded in the Fourth Competition in Handcraft. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/seeks-vote-by-alaska-congress-delegate-will-ask-referendum-on.html | SEEKS VOTE BY ALASKA.; Congress Delegate Will Ask Referendum on Fisheries Question. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/australia-takes-final-test-match-tops-england-by-562-runs-in.html | AUSTRALIA TAKES FINAL TEST MATCH; Tops England by 562 Runs in Deciding Contest of Cricket Series for the Ashes. | True | By the Canadian Press. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/princeton-to-play-9-games-in-1935-program-for-varsity-eleven.html | PRINCETON TO PLAY 9 GAMES IN 1935; Program for Varsity Eleven Includes Encounters With Five Major Opponents. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/the-screen-warren-william-margaret-lindsay-and-eugene-pallette-in-a.html | THE SCREEN; Warren William, Margaret Lindsay and Eugene Pallette in a New Van Dine Murder Mystery. | True | By Mordaunt Hall. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mgr-smet-honored-here.html | Mgr. Smet Honored Here. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/powder-plant-blast-kills-one-hurts-four-explosion-followed-by-fire.html | POWDER PLANT BLAST KILLS ONE, HURTS FOUR; Explosion, Followed by Fire, at Hercules Company in Jersey Is Laid to Friction. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/networks-clean-song-censors-say-orchestra-leaders-deny-they.html | NETWORKS 'CLEAN,' SONG 'CENSORS' SAY; Orchestra Leaders Deny They Intended to Criticize the Large Radio Chains. REPORT MOVEMENT GAINS Small Stations Held to Blame for Putting Some Risque Compositions on the Air. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/radical-gain-here-forecast-in-reich-strikes-are-regarded-as-the.html | RADICAL GAIN HERE FORECAST IN REICH; Strikes Are Regarded as the Beginning of Huge Leftist Labor Movement. GERMAN RED'S HAND SEEN Muenzenberg Is Believed to Be Active -- Five Communists Sentenced in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/dr-t-weston-chester.html | DR. T. WESTON CHESTER, | True | Special to THE NEW Yoax TngS, | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/general-tire-in-shift-to-akron.html | General Tire in Shift to Akron. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/jl-fly-named-for-tva-post.html | J.L. Fly Named for TVA Post. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/buying-silver-with-gold.html | BUYING SILVER WITH GOLD. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/president-orders-garment-pay-rise-calls-for-increase-of-10-in.html | PRESIDENT ORDERS GARMENT PAY RISE; Calls for Increase of 10% in Cotton Industry and Also for 10% Cut in Hours. FIRST ACTION OF THE KIND Edict Likely to Ease Textile Strife -- Green Acts to Aid if Strike Is Called. PRESIDENT ORDERS GARMENT PAY RISE | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/knit-goods-strike-ended-by-arbiter-borough-president-ingersoll.html | KNIT GOODS STRIKE ENDED BY ARBITER; Borough President Ingersoll Awards Increased Pay to the 13,000 in Unions. 36 AND 35 HOUR WEEKS Bathrobe Workers Walk Out in Demand for Wage Scale of $18 to $45 a Week. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/brewster-joralemon.html | Brewster -- Joralemon. | True | Special to Tu' 'EW YORK Tg. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mayor-scans-law-on-mass-picketing-arrangs-for-conference-with.html | MAYOR SCANS LAW ON MASS PICKETING; Arranges for Conference With Kings Prosecutor on the Situation There. GEOGHAN DEMANDS CURB Indicates Inquiry by Grand Jury Unless Restriction on Police Is Lifted. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/elected-by-national-distillers.html | Elected by National Distillers. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/britain-to-intervene-in-tariff-quarrel-lancashire-delegation-is.html | BRITAIN TO INTERVENE IN TARIFF QUARREL; Lancashire Delegation Is Told Runciman Will Take Up Matter With Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/utility-repledged-subsidiaries-bonds-trade-commission-agent-says.html | UTILITY REPLEDGED SUBSIDIARIES BONDS; Trade Commission Agent Says Peoples Eight Lost Large Sums in These Loans. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/roosevelt-note-aids-boy-12-with-lockjaw-condition-is-reported.html | ROOSEVELT NOTE AIDS BOY, 12, WITH LOCKJAW; Condition Is Reported Improved After Delivery of Message From White House. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/schools-seek-data-on-janitors-pay-survey-will-establish-for-the.html | SCHOOLS SEEK DATA ON JANITORS' PAY; Survey Will Establish for the First Time Just How Much Salary Custodians Get. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/lerrltt-lcclatchey.html | lerrltt -- I[cClatchey. | True | special to THE NEW YORK TLfE. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/insurance-societies-earned-415-in-1933-actuary-tells-fraternal.html | INSURANCE SOCIETIES EARNED 4.15% IN 1933; Actuary Tells Fraternal Congress Farm Mortgage Field Is Closed -- Officers Elected. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/banks-here-spur-building-program-wholehearted-cooperation-is-being.html | BANKS HERE SPUR BUILDING PROGRAM; Whole-Hearted Cooperation Is Being Given in State, Federal Director Reports. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/warns-towns-of-typhoid-orange-health-board-finds-bacteria-in-wigwam.html | WARNS TOWNS OF TYPHOID; Orange Health Board Finds Bacteria In Wigwam Brook. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/philip-hughes-davis.html | PHILIP HUGHES DAVIS. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/pulman-heads-babsons-reports.html | Pulman Heads Babson's Reports. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/baloch-leads-gardeners-cleveland-man-chosen-president-of-national.html | BALOCH LEADS GARDENERS; Cleveland Man Chosen President of National Association. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/two-tie-for-golf-title-mitchell-and-vennell-card-75s-in-south.html | TWO TIE FOR GOLF TITLE.; Mitchell and Vennell Card 75s in South Jersey Tourney. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/blue-four-routs-white-team-164-phipps-with-8-goals-leads-mates-in.html | BLUE FOUR ROUTS WHITE TEAM 16-4; Phipps, With 8 Goals, Leads Mates in Reversing Defeat Suffered in Last Meeting. MILLS BOLSTERS ATTACK Gerry and Post Also Excel With Hopping Losers' Star, in East Polo Candidates' Match. | True | By Robert F. Kelley.special To the New York Times. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/canada-buying-silver-accepts-220000-ounces-at-4849-cents-dominion.html | CANADA BUYING SILVER.; Accepts 220,000 Ounces at 48.49 Cents Dominion Funds. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/german-scientist-finds-dogs-know-words-haris-wont-respond-when.html | German Scientist Finds Dogs Know Words; Haris Won't Respond When Called Aris | True | By Science Service. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/moving-after-97-years-printing-firm-takes-new-space-other-business.html | MOVING AFTER 97 YEARS.; Printing Firm Takes New Space -- Other Business Leases. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/airport-hearing-to-be-sept-19.html | Airport Hearing to Be Sept. 19. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/evangelist-admits-kidnapping-hoax-federal-warrant-charges-askew-in.html | EVANGELIST ADMITS KIDNAPPING HOAX; Federal Warrant Charges Askew in Goldsboro, N.C., With Attempted Extortion. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/son-to-the-w-b-hulsbelis.html | Son to the W. B. HulsBelis. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/peter-clark-funeral-leaders-n-architecture-and-theatre-at-st.html | PETER CLARK FUNERAL.; Leaders !n Architecture and Theatre at St. Malachy's. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/brooklyn-home-bombed-blast-damages-house-owned-by-nra-authority.html | BROOKLYN HOME BOMBED.; Blast Damages House Owned by NRA Authority Secretary. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/lily-pons-pays-tax-argentine-judge-lifts-embargo-on-her-seized.html | LILY PONS PAYS TAX.; Argentine Judge Lifts Embargo on Her Seized Possessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/awards-contracts-for-24-warships-navy-department-orders-11-from.html | AWARDS CONTRACTS FOR 24 WARSHIPS; Navy Department Orders 11 From Private Plants and 13 From Government Yards. TOTAL COST IS $53,106,000 Work Will Start at Once on All but One -- Plans Are Under Way for 19 More Vessels. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/nra-asks-relief-buying-cheek.html | NRA Asks Relief Buying Cheek. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/arrest-of-seventeen-is-reported.html | Arrest of Seventeen Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mcormick-backs-suit-to-cut-terms-supports-the-plea-of-welfare.html | M'CORMICK BACKS SUIT TO CUT TERMS; Supports the Plea of Welfare Island Prisoners for Benefit of New State Law. PROSECUTOR OPPOSES IT But Correction Head Contends Prison Here Is Only One That Ignores Good Behavior. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/illinois-bell-omits-dividend.html | Illinois Bell Omits Dividend. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/interest-on-court-funds.html | Interest on Court Funds. | True | H. WETSTEIN. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/yanks-and-indians-divide-two-games-gomez-scores-21st-triumph-with.html | YANKS AND INDIANS DIVIDE TWO GAMES; Gomez Scores 21st Triumph With 9-0 Shutout, but Mates Lose 2d, 10-4. NEW YORK GAINS IN RACE Cuts Detroit Margin to Five Games -- Trosky, Burnett and Hale Hit Homers. | True | By John Drebinger. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/federal-bond-list-declines-further-group-again-under-pressure-of.html | FEDERAL BOND LIST DECLINES FURTHER; Group Again Under Pressure of Heavy Selling on Stock Exchange. CORPORATION ISSUES UP Foreign Loans Strong, With Argentine Obligations at the Year's Highest Level. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/fashion-group-backs-design-registration-originators-body-and.html | FASHION GROUP BACKS DESIGN REGISTRATION; Originators' Body and Producers' Associations Give Support to Dress Code Proposal. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ea-filene-advises-holding-to-new-deal-in-san-francisco-radio-talk.html | E.A. FILENE ADVISES HOLDING TO NEW DEAL; In San Francisco Radio Talk He Urges Reorganization of Nation's Industry. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/rainbow-is-victor-beats-weetamoe-vanderbilts-cup-candidate-outsails.html | RAINBOW IS VICTOR; BEATS WEETAMOE; Vanderbilt's Cup Candidate Outsails Rival by 2 Minutes and 34, Seconds. ENDEAVOUR GOES ALONG Challenger, in Informal Bid, Leads for a Time -- Rainbow to Race Yankee Today. | True | By James Robbins.special To the New York Times. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/10000-tax-officials-get-pay-increase-in-britain.html | 10,000 Tax Officials Get Pay Increase in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/commodity-exchange-seat-2400.html | Commodity Exchange Seat $2,400 | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/new-code-is-issued-for-suit-industry-revised-draft-includes-list-of.html | NEW CODE IS ISSUED FOR SUIT INDUSTRY; Revised Draft Includes List of Fair Trade Practices on Discounts, Cancellations. SECRET REBATES BANNED Manufacturers Are Forbidden to Pay for Retailers' Ads -- Consignment Sales Curbed. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ferrells-homers-defeat-white-sox-red-sox-hurling-star-gets-2.html | FERRELL'S HOMERS DEFEAT WHITE SOX; Red Sox Hurling Star Gets 2 Circuit Drives to Register 10-Inning Triumph, 3-2. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/bolivia-reports-gain.html | Bolivia Reports Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/wins-naval-pennant-the-west-virginia-holds-battleship-trophy-for.html | WINS NAVAL PENNANT.; The West Virginia Holds Battleship Trophy for Fifth Time. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/holding-gompa-increases-income-united-gas-corporation-nets-852-a.html | HOLDING GOMPA INCREASES INCOME; United Gas Corporation Nets $8.52 a Preferred Share in Year, Against $7.48. JUMP IN SECOND QUARTER Other Public Service Concerns Report Results of Operations for Various Periods. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/gets-year-for-slapping-wife.html | Gets Year for Slapping Wife. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/dinners-mark-day-at-east-hampton-westminster-choir-concert-is.html | DINNERS MARK DAY AT EAST HAMPTON; Westminster Choir Concert Is Preceded and Followed by Social Events. JUNIORS TO HAVE HAYRIDE Mrs. Thomas J. Mumford to Give a Tea for Her Guest, Mrs. Ten Eyck Wendell. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/avoids-meeting-zita.html | Avoids Meeting Zita. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/overcounter-sales-of-issues-studied-federal-commission-is-likely-to.html | OVER-COUNTER SALES OF ISSUES STUDIED; Federal Commission Is Likely to Ask Investment Bankers to Aid in Regulatory Action. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mr-rogers-finds-recruit-for-our-brain-trusters.html | Mr. Rogers Finds Recruit For Our Brain Trusters | True | VILL ROGERS. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/vienna-fetes-cosyns-10000-greet-the-stratosphere-balloonists-at.html | VIENNA FETES COSYNS.; 10,000 Greet the Stratosphere Balloonists at Airport. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/hb-swope-takes-test-for-movies-state-racing-chief-who-looks.html | H.B. SWOPE TAKES TEST FOR MOVIES; State Racing Chief, Who Looks Slightly Like Roosevelt, Considers Film Job. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/edward-rubin.html | EDWARD RUBIN. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ends-his-life-after-quarrel.html | Ends His Life After Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/oslvilind-phillips-of-the-times-dies-assistant-managing-editor.html | OSIVILIND PHILLIPS, OF THE TIMES, DIES; Assistant Managing Editor Stricken at Summer Home in Whitefield, N. H. SERVED PAPER 36 YEARS Won Recognition as Wall Street Reporter -- Was City Editor for Ten Years. | True | Special to THg N YOK Tr. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/three-injured-in-fera-strike.html | Three Injured in FERA Strike. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/plays-checkers-6-hours-rubin-beats-debearn-at-jamestown-enters.html | PLAYS CHECKERS 6 HOURS; Rubin Beats Debearn at Jamestown -- Enters Semi-Finals. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/staviskys-lawyer-is-on-hunger-strike-guiboudribaud-seeks-release.html | STAVISKY'S LAWYER IS ON HUNGER STRIKE; Guiboud-Ribaud Seeks Release Pending Trial -- Children Visit Swindler's Widow. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/neisner-brothers-net-47c-a-share-halfyear-profit-173914-against.html | NEISNER BROTHERS NET 47C A SHARE; Half-Year Profit $173,914, Against $29,651 in Like Period of 1933. ASSETS ARE $9,337,076 Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/turnover-small-in-berlin.html | Turnover Small in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ew-browning-worse-suffers-sudden-turn-in-illness-after-having.html | E.W. BROWNING WORSE.; Suffers Sudden Turn in Illness After Having Improved. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/roosevelt-mourns-at-rainey-funeral-he-attends-simple-service-in-old.html | ROOSEVELT MOURNS AT RAINEY FUNERAL; He Attends Simple Service in Old Farm House as 30,000 Crowd Into Village. | True | From a Staff Correspondent. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/theatre-parties-at-southampton-dinners-are-given-in-advance-of-the.html | THEATRE PARTIES AT SOUTHAMPTON; Dinners Are Given in Advance of the First Performance of 'Good Morning.' GARDEN CLUB HAS MEETING Mrs. John A. Warner and Mrs. E.M. Horne Are Hostesses at Home Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/predicts-colombia-will-defeat-slump-dr-rowe-back-from-tour-there.html | PREDICTS COLOMBIA WILL DEFEAT SLUMP; Dr. Rowe, Back From Tour There, Says Nation Is Leading Way to Peaceful Recovery. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/loan-extensions-aid-corn-slightly-governments-announcement-fails-to.html | LOAN EXTENSIONS AID CORN SLIGHTLY; Government's Announcement Fails to Stimulate Buying by Outsiders. SECURITIES BUOY GRAINS Wheat Off 5/8 to 3/4c, Corn Even to 1/2c Up; Oats, Rye and Barley Point Down. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/star-lost-to-columbia-pinckney-guard-not-available-for-football.html | STAR LOST TO COLUMBIA.; Pinckney, Guard, Not Available for Football Campaign. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ann-sommerich-is-engaged.html | Ann Sommerich Is Engaged. | True | Wireless to T NEV YORK'TnES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/prices-for-hogs-continue-to-soar-10-to-30-cent-gain-at-chicago.html | PRICES FOR HOGS CONTINUE TO SOAR; 10 to 30 Cent Gain at Chicago Carries Quotation to $7.25 -- Up $2.50 in Month. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/emanuel-grazzi-to-wed-sept-2.html | Emanuel Grazzi to Wed Sept. 2. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mrs-marchs-82-takes-g0lf-prize-leads-miss-stoddard-and-mrs-viebrock.html | MRS. MARCH'S 82 TAKES G0LF PRIZE; Leads Miss Stoddard and Mrs. Viebrock by Six Strokes to Annex Gross Award. MRS. RICHMOND TRIUMPHS Gains Net Honors with 89-8-81 in Cherry Valley Play -- Mrs. Federman Scores 91. | True | By William D. Richardson.special To the New York Times. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/hearst-is-quoted-as-hailing-nazi-vote-called-the-result-unanimous.html | HEARST IS QUOTED AS HAILING NAZI VOTE; Called the Result 'Unanimous Expression of Popular Will,' Hanfstaengl Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/reich-office-changed-presidents-quarters-are-renamed-the.html | REICH OFFICE CHANGED.; President's Quarters Are Renamed the Presidential Chancellery. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/215-class-pace-to-phil-cochata-steps-mile-in-201-34-for-best-time.html | 2:15 CLASS PACE TO PHIL COCHATA; Steps Mile in 2:01 3/4 for Best Time of Week at the Meeting in Springfield. SONS OF GUY ABBE SCORE Greyhound and George Washington Win Trot and Pace, Respectively, of Illinois Futurities. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/financial-markets-government-bonds-fall-sharply-in-heavy-trading.html | FINANCIAL MARKETS; Government Bonds Fall Sharply in Heavy Trading, but Stocks Move Forward -- The Dollar Declines. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/russia-sees-peril-in-japans-policy-izvestia-says-tokyo-risks-a.html | RUSSIA SEES PERIL IN JAPAN'S POLICY; Izvestia Says Tokyo Risks a 'Conflagration' for a Small Sum in Rail Dispute. | True | By Walter Duranty. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mrs-brand-whitlock-returns.html | Mrs. Brand Whitlock Returns. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/hitler-will-speak-at-rally-for-saar-chancellor-to-address-100000-of.html | HITLER WILL SPEAK AT RALLY FOR SAAR; Chancellor to Address 100,000 of Its Inhabitants Sunday at Ehrenbreitstein Fortress. | True | By Frederick T. Birchall. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/senators-conquer-the-tigers-7-to-5-overcome-4run-lead-to-gain.html | SENATORS CONQUER THE TIGERS, 7 TO 5; Overcome 4-Run Lead to Gain Victory -- Sorrell Driven Off Mound in the Sixth. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/83d-birthday-marked-by-daniel-frohman-dean-of-theatre-managers-has.html | 83D BIRTHDAY MARKED BY DANIEL FROHMAN; Dean of Theatre Managers Has Visitor From London Stage and Is Dinner Guest. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/democrats-split-helps-mgoldrick-brooklyn-insurgents-to-back.html | DEMOCRATS' SPLIT HELPS M'GOLDRICK; Brooklyn Insurgents to Back Controller in Primaries as Slap at Organization. RECOVERY CAMP DIVIDED Sheridan Calls for Return to Tammany, but Rival Group Opposes Taylor. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/saph-6ilmartin-wed-in-hollywood-marriage-to-john-m-archer-of-this.html | SAPH' 6ILMARTIN ,WED IN HOLLYWOOD; Marriage to John M. Archer of This City Solemnized on Pacific Coast. WILL RESIDE IN NEW YORK Bride, the Former Mrs. Maurice Gilmartin, Is Daughter of Mrs. George Sheffler. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/travel-of-season-sets-4year-mark-american-pleasure-trips-with.html | TRAVEL OF SEASON SETS 4-YEAR MARK; American Pleasure Trips, With $5,000,000,000 Expenditure, Near Top of Business List. SAILING PERIOD EXTENDED This and First Class Booking Gain Are Factors -- Study Shows Less Emigration. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/burlington-bank-to-open-president-elected-by-trust-company-in-new.html | BURLINGTON BANK TO OPEN; President Elected by Trust Company in New Jersey Town. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/frances-wheat-crop-estimated.html | France's Wheat Crop Estimated. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/carl-lundgren-former-chicago-baseball-pitcher-was-illinois.html | CARL LUNDGREN.; Former Chicago Baseball Pitcher Was Illinois University Coach, | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/thomas-r-kennedy-sr-dies-civil-engineer-formerly-with-pennsylvania.html | THOMAS R. KENNEDY SR. DIES; CIVIL ENGINEER; Formerly With Pennsylvania RailroadmWidely Known as Consulting Expert. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mrs-lloyd-miss-quinlan-win.html | Mrs. Lloyd, Miss Quinlan Win. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/liquor-store-enlarged-hearns-shop-is-said-to-be-the-largest-of-its.html | LIQUOR STORE ENLARGED.; Hearns Shop Is Said to Be the Largest of Its Kind. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/extend-housing-credits-more-banks-accept-federal-plan-for-home.html | EXTEND HOUSING CREDITS.; More Banks Accept Federal Plan for Home Repairs. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/more-real-brains-wanted-experts-who-know-the-work-for-which-they.html | MORE REAL BRAINS WANTED.; Experts Who Know the Work for Which They Are Chosen Found Needed. | True | M.H. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/skeleton-of-soldier-found.html | Skeleton of Soldier Found. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/stocks-in-london-paris-and-berlin-industrial-issues-in-demand-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrial Issues in Demand on English Exchange -- Money Market Quiet. FRENCH LIST IS INACTIVE Slight Rise by Rentes Features Session -- Trading Slow on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/registered-issues-reach-750-total-trade-commission-statement-shows.html | REGISTERED ISSUES REACH 750 TOTAL; Trade Commission Statement Shows That Securities Have $1,070,237,539 Face Value. ALL ARE NOW EFFECTIVE List of 42, Totaling $113,081,101, Approved in July -- Fees Paid Were $111,401. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/reshevsky-scores-in-masters-chess-defeats-monticelli-in-55-moves.html | RESHEVSKY SCORES IN MASTERS CHESS; Defeats Monticelli in 55 Moves and Regains First Place in Syracuse Tournament. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/perl-d-decker-missouri-representative-voted-against-us-entering-war.html | PERL D. DECKER.; Missouri Representative Voted Against Us Entering War. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/maze-of-new-laws-cited-by-bar-body-mass-of-legislation-passed.html | MAZE OF NEW LAWS CITED BY BAR BODY; Mass of Legislation Passed During Roosevelt Administration Held to Baffle Lawyers. COURTS SEEN UNDERMINED NRA Has Added 10,000 Pages of Pronouncements, Says Report to Be Made to Convention. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/big-plane-named-at-isle-in-rio-bay-brazilian-clipper-christened-by.html | BIG PLANE NAMED AT ISLE IN RIO BAY; Brazilian Clipper Christened by Senhora Vargas -- Many Witness Ceremony. 2 PRESIDENTS GO ALOFT Chief Executives of Brazil and Uruguay Make Flight in the New Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/court-aide-denies-theft-special-sessions-clerk-pleads-not-guilty-in.html | COURT AIDE DENIES THEFT; Special Sessions Clerk Pleads Not Guilty in Queens. | True | | C1B 235544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/dollar-again-hits-gold-export-point-new-devaluation-rumors-and.html | DOLLAR AGAIN HITS GOLD EXPORT POINT; New Devaluation Rumors and Silver Purchases Abroad Are Factors in Decline. CLOSING PRICE 99.08 CENTS Sterling Parts Company With Franc as British Exchange Control Steps Aside. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/mrs-charles-de-rham.html | MRS. CHARLES DE RHAM. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/sanchez-cerro-honored-in-peru.html | Sanchez Cerro Honored in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/admits-gas-bill-racket-prisoner-tells-police-of-getting-100-a-day.html | ADMITS GAS BILL RACKET.; Prisoner Tells Police of Getting $100 a Day Posing as Collector. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/james-a-kenny-veteran-inspector-of-customs-was-on-way-to-post-when.html | JAMES A. KENNY.; Veteran Inspector of Customs Was on Way to Post When Stricken, | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/psychic-bid-first-in-sanford-stakes-mrs-dodge-sloane-sees-colt-beat.html | PSYCHIC BID FIRST IN SANFORD STAKES; Mrs. Dodge Sloane Sees Colt Beat Omaha Two Lengths, With Boxthorn Third. GARNER ASTRIDE WINNER Pilots 2-Year-Old to Decisive Victory Over Fast Track -- Pomposo Also Scores. | True | By Bryan Field.special To the New York Times. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/dr-ralph-w-hoebrook-kansas-city-specialist-dies-after-suffering.html | DR. RALPH W. HOEBROOK.; Kansas City Specialist Dies After Suffering Heat Stroke, | True | peeal to THZ NEW YORK Tnvrs. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/30-reported-seized-in-spanish-red-plot-new-details-of-allegd-naval.html | 30 REPORTED SEIZED IN SPANISH RED PLOT; New Details of Alleged Naval Conspiracy at Cartagena Tell of Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/a-blessed-word.html | A BLESSED WORD. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/lumber-yard-at-auction.html | Lumber Yard at Auction. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/acceptances-continued-to-decline-in-july-signs-of-pickup-from-years.html | Acceptances Continued to Decline in July; Signs of Pick-Up, From Year's Low, Seen | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/art-show-and-bridge-aids-centres-fund-re-owen-and-bernice-oehler.html | ART SHOW AND BRIDGE AIDS CENTRE'S FUND; R.E. Owen and Bernice Oehler Exhibit at Mt. Kisco to Help Provide Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/unexceptionable-aims.html | UNEXCEPTIONABLE AIMS. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/5-escape-from-a-jail-the-third-break-in-less-than-a-year-in-indiana.html | 5 ESCAPE FROM A JAIL.; The Third Break in Less Than a Year in Indiana. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/rfc-gives-big-loan-to-aid-cotton-price-fund-of-250000000-is-set.html | RFC GIVES BIG LOAN TO AID COTTON PRICE; Fund of $250,000,000 is Set Aside to Cover Borrowings by the Farmers. | True | Special to THE NEW YORK TIMES. | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/miss-germaine-advances.html | Miss Germaine Advances. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/held-in-forgery-fraud-man-accused-of-victimizing-nuns-in-brooklyn.html | HELD IN FORGERY FRAUD.; Man Accused of Victimizing Nuns In Brooklyn Hospital. | True | | C1B 235544 |
| 1934-08-23 | 1934-08-23 | https://www.nytimes.com/1934/08/23/archives/ha-may-in-carheating-line.html | H.A. May in Car-Heating Line. | True | | C1B 235544 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/military-trophy-is-made-perpetual-award-in-changes-listed-for.html | Military Trophy Is Made Perpetual Award In Changes Listed for Garden Horse Show | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/stock-exchange-listings-two-issues-admitted-and-one-substitution.html | STOCK EXCHANGE LISTINGS; Two Issues Admitted and One Substitution Made. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/71-food-dealers-guilty-jersey-city-men-violated-dysentery-epidemic.html | 71 FOOD DEALERS GUILTY.; Jersey City Men Violated Dysentery Epidemic Regulations. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/100000-asked-for-injuries.html | $100,000 Asked for Injuries. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/five-killed-in-crash-at-canadian-crossing-two-american-women-and.html | FIVE KILLED IN CRASH AT CANADIAN CROSSING; Two American Women and Yale Student Among the Victims of Accident. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/oransky-scores-in-boxing-debut-knocks-out-brewster-in-final-after.html | ORANSKY SCORES IN BOXING DEBUT; Knocks Out Brewster in Final After Beating Emanuel on Amateur Card. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/six-yachts-to-start-competition-today-in-manhasset-bay-challenge.html | Six Yachts to Start Competition Today In Manhasset Bay Challenge Cup Series | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/mark-bicentenary-of-indians-church-stockbridge-mass-congregation.html | MARK BICENTENARY OF INDIANS' CHURCH; Stockbridge, Mass., Congregation Hears Governor Ely and Lyman B. Stowe. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/code-hitch-cancels-contract.html | Code Hitch Cancels Contract. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/trust-acts-to-buy-two-subsidiaries-atlas-makes-offer-for-stock-in.html | TRUST ACTS TO BUY TWO SUBSIDIARIES; Atlas Makes Offer for Stock in First Move Since June, 1933, to Consolidate System. SEEKS ANY OR ALL SHARES Sets Price of $2.50 Each for Those of Pacific Eastern, $1.80 for Shenandoah. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/textile-head-to-stay-george-a-sloan-of-cotton-group-withdraws-his.html | TEXTILE HEAD TO STAY.; George A. Sloan of Cotton Group Withdraws His Resignation. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/montreal-triumphs-50-fritz-shuts-out-rochester-as-victors-tie-for.html | MONTREAL TRIUMPHS, 5-0.; Fritz Shuts Out Rochester as Victors Tie for 5th Place. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/exchange-urges-companies-to-speed-registration-applications-fearing.html | Exchange Urges Companies to Speed Registration Applications, Fearing Tie-Up | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/toscanini-unhurt-in-auto-crash.html | Toscanini Unhurt in Auto Crash. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/colombo-reported-in-shape.html | Colombo Reported in Shape. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/taxes-unaffected-by-issue-of-rights-new-york-central-warrant-caused.html | TAXES UNAFFECTED BY ISSUE OF RIGHTS; New York Central Warrant Caused No Gain or Loss of Income, Treasury Holds. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/question-of-placing-burden.html | Question of Placing Burden. | True | From The Brooklyn Times Union. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/mamaroneck-ny.html | Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/sports-of-the-times-diamonds-in-the-rough.html | Sports of the Times; Diamonds in the Rough. | True | Rig. U.S. Pat. Off.By John Kieran. | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/permanent-union-proposed-by-jews-geneva-parley-plans-to-have-world.html | PERMANENT UNION PROPOSED BY JEWS; Geneva Parley Plans to Have World Congress Next Year Set Up Machinery. M'DONALD IS COMMENDED But Work of High Commissioner Is Held Inadequate to Cope With All Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/dies-under-own-auto-man-thrown-from-car-and-pinned-under-it-in.html | DIES UNDER OWN AUTO.; Man Thrown From Car and Pinned Under it in Crash With Truck. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/the-play-tom-howard-and-keep-moving-open-a-new-broadway-season.html | THE PLAY; Tom Howard and "Keep Moving" Open a New Broadway Season. | True | By Brooks Atkinson. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/book-notes.html | BOOK NOTES | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/mukden-american-vanishes-on-picnic-manchukuoan-bandits-believed-to.html | MUKDEN AMERICAN VANISHES ON PICNIC; Manchukuoan Bandits Believed to Have Seized M.T. Zeitlin and a Russian Girl. SMITH'S ESCAPE PICTURED Missionary Writes of Being Recaptured Five Times by His Chinese Abductors. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/brazilian-clipper-at-porto-alegre-spends-night-there-after-flight.html | BRAZILIAN CLIPPER AT PORTO ALEGRE; Spends Night There After Flight From Rio -- Buenos Aires Eager for Arrival. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/trade-tax-voted-15-to-1-by-board-of-estimate-wave-of-protest-mounts.html | TRADE TAX VOTED, 15 TO 1, BY BOARD OF ESTIMATE; WAVE OF PROTEST MOUNTS; BILL IS RUSHED THROUGH Harvey Sole Dissenter to Gross Income Levy to Raise $50,000,000. ALDERMEN TO ACT SOON Prompt Enactment Expected as Democrats Back Plan in Hope of Hurting Mayor. WHALEN LEADS OPPOSITION Scores Haste as Unthinkable as Many Groups Gird for Last-Ditch Fight. TRADE TAX VOTED IN ESTIMATE BOARD | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/gain-for-utility-in-year-but-international-hydroelectric-showed.html | GAIN FOR UTILITY IN YEAR.; But International Hydro=Electric Showed Drop in Quarter. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hawthorne-sprint-to-strait-jacket-25to1-shot-defeats-malolo-by.html | HAWTHORNE SPRINT TO STRAIT JACKET; 25-to-1 Shot Defeats Malolo by Length With Rubio Next Over Six Furlongs. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/farrell-home-again-expects-gain-in-fall-former-president-of-the.html | FARRELL HOME AGAIN; EXPECTS GAIN IN FALL; Former President of the Steel Corporation Says Trade Is Waiting for a Start. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/pound-falls-more-british-confident-sterling-dips-to-75-78-francs.html | POUND FALLS MORE; BRITISH CONFIDENT; Sterling Dips to 75 7/8 Francs, Another New Low -- Exchange Fund Checks Decline. FRENCH NOW OPTIMISTIC They Attribute Phenomenon Partly to the Flight of Capital From Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bodyline-bowling-again-causes-stir-english-cricket-experts-say.html | BODYLINE BOWLING AGAIN CAUSES STIR; English Cricket Experts Say Problem Must Be Settled Before Next Match. RECALL CROWD'S ACTIONS Australians Draw Praise From Commentators, Who Call Them Better Team Than England's. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hitler-foe-gets-3-12-years-man-sentenced-for-taking-antinazi-papers.html | HITLER FOE GETS 3 1/2 YEARS; Man Sentenced for Taking Anti-Nazi Papers Into Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/mr-sponge-scores-by-margin-of-nose-show-way-to-penncote-and-miss.html | MR. SPONGE SCORES BY MARGIN OF NOSE; Show Way to Penncote and Miss Purray in Pleasant Ridge Purse at Detroit. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/frosts-in-canada-light.html | Frosts in Canada Light. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/plan-yacht-race-change-shift-of-star-class-event-from-cuba-to.html | PLAN YACHT RACE CHANGE.; Shift of Star Class Event From Cuba to Bermuda Sought. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/no-data-on-tax-roll-assessment-figures-cannot-be-released-until.html | NO DATA ON TAX ROLL.; Assessment Figures Cannot Be Released Until October. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/benefit-seen-in-silver-action.html | Benefit Seen in Silver Action. | True | J.J. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/dodgers-attack-downs-cubs-94-leonard-records-third-victory-of-trip.html | DODGERS' ATTACK DOWNS CUBS, 9-4; Leonard Records Third Victory of Trip as Mates Drive Lee From Mound in Chicago. | True | By Roscoe McGowen. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/silk-manufacturer-dies-of-auto-fumes-fa-kattermann-officer-of-old.html | SILK MANUFACTURER DIES OF AUTO FUMES; F.A. Kattermann, Officer of Old Paterson Firm, Is Found in Garage, Engine Running. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/-inconsistent-policy-is-assailed-by-snell-ropers-assurances-on.html | ' INCONSISTENT' POLICY IS ASSAILED BY SNELL; Roper's Assurances on Profit System Oppose the Roosevelt Attitude, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/speed-and-power-displayed-by-ross-doublechampion-tackles-two.html | SPEED AND POWER DISPLAYED BY ROSS; Double-Champion Tackles Two Partners as He Prepares for McLamin Fight. | True | By Joseph C. Nichols.special To the New York Times. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/nusslein-reaches-tennis-semifinal-rallies-to-defeat-pare-after.html | NUSSLEIN REACHES TENNIS SEMI-FINAL; Rallies to Defeat Pare After Losing First 2 Sets in Pro Play -- Kozeluh Advances. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/new-broker-committees-groups-named-to-coordinate-work-of-exchange.html | NEW BROKER COMMITTEES.; Groups Named to Coordinate Work of Exchange Firms. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/wheat-parley-off-until-november-advisory-committee-urges-the.html | WHEAT PARLEY OFF UNTIL NOVEMBER; Advisory Committee Urges the Extension of World Accord Until 1937 as It Adjourns. DRASTIC CHANGES ASKED Fixing of Quotas Left to Four Big Exporting Countries -- Fall Session in Budapest. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/degrasse-defeats-britt-flatbush-veteran-wins-in-ten-rounds-at-fort.html | DEGRASSE DEFEATS BRITT.; Flatbush Veteran Wins In Ten Rounds at Fort Hamilton Club. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/rayburn-enters-race-for-speaker-texans-candidacy-puts-four.html | RAYBURN ENTERS RACE FOR SPEAKER; Texan's Candidacy Puts Four Democrats in Contest and Stiff Fight Is Expected. FRIEND OF THE PRESIDENT But Roosevelt Is Avoiding Any Effort to Influence Organization of House. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/buffalo-on-top-9-to-6-comes-from-behind-to-down-toronto-in-series.html | BUFFALO ON TOP, 9 TO 6.; Comes From Behind to Down Toronto in Series Opener. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/moran-democratic-designee.html | Moran Democratic Designee. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/freed-in-ambulance-crash.html | Freed in Ambulance Crash. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/financial-markets-government-bonds-recover-part-of-losses-stocks.html | FINANCIAL MARKETS; Government Bonds Recover Part of Losses -- Stocks Decline Fractionally -- Dollar Weakens Slightly. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/browning-critically-ill.html | Browning Critically Ill. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/miss-agnes-e-flint-engaged.html | Miss Agnes E. Flint Engaged. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/macon-ends-2day-flight.html | Macon Ends 2-Day Flight. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/grenade-kills-children-three-die-four-wounded-as-war-relic-explodes.html | GRENADE KILLS CHILDREN.; Three Die, Four Wounded as War Relic Explodes in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/alter-s-perry-t-tea-dies-first_director-in-1887-of-art-school-of.html | ALTER S. PERRY, T TEA(, DIES; First_Director in 1887 of Art School of Pratt Institute, Serving 41 Years. WROTEBOOKS ON EGYPT An Organizer in 1909 of the Amebean Federation of Arts Noted as Lecturer. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/germans-honor-hf-osborn.html | Germans Honor H.F. Osborn. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/102000000-cost-of-35-wheat-plan-aaa-announces-increase-of-5-per.html | $102,000,000 COST OF '35 WHEAT PLAN; AAA Announces Increase of 5 Per Cent in Crop Quotas, or 2,500,000 Acres. PUSH WORLD LIMIT PLAN New Program Is Expected to Yield 775,000,000 Bushels From American Sources. TO PAY $102,000,000 IN 1935 WHEAT PLAN | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/wins-atlantic-city-swim.html | Wins Atlantic City Swim. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bond-notes.html | BOND NOTES. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/beaux-arts-ball-an-event-tonight-atlantic-beach-club-will-be-scene.html | BEAUX ARTS BALL AN EVENT TONIGHT; Atlantic Beach Club Will Be Scene of Benefit for Long Island Charities. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/20983518-asked-for-city-hospitals-goldwater-says-3735325-rise-in.html | $20,983,518 ASKED FOR CITY HOSPITALS; Goldwater Says $3,735,325 Rise in Budget Is Essential to Restore Sagging Standards. HIGH FOOD COSTS CITED Expansion of Nursing Service Is Stressed Among the Needs -- Deterioration Is Problem. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ginnings-below-1933-decrease-to-date-105640-bales-102705-above-1932.html | GINNINGS BELOW 1933.; Decrease to Date 105,640 Bales -- 102,705 Above 1932. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/seized-boarding-terras-train.html | Seized Boarding Terra's Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/margaret-l-harvey-plans-her-wedding-scarsdale-girl-to-be-bride-of.html | MARGARET L. HARVEY PLANS HER WEDDING; Scarsdale Girl to Be Bride of Emslie N. Gault at Nuptials on Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/dr-ryan-favors-less-modernism-likes-new-devices-but-warns-educators.html | DR. RYAN FAVORS LESS MODERNISM; Likes New Devices, but Warns Educators of Overemphasis of the New in Schools. NO SUBSTITUTE FOR STUDY Bray Foresees Signing of State Aid Bill -- Col. Carlin Urges Ousting of Red Teachers. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/destitute-must-be-fed.html | Destitute Must Be Fed. | True | From The Daily Mirror. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/finance-welcomes-liberty-league-leaders-see-in-the-movement-a-force.html | FINANCE WELCOMES LIBERTY LEAGUE; Leaders See in the Movement a Force for Conservatism in Fiscal Legislation. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/mr-vernon-assessments-drop.html | Mr. Vernon Assessments Drop. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/disavows-geneva-parley-league-of-national-german-jews-protests.html | DISAVOWS GENEVA PARLEY.; League of National German Jews Protests Against Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/improvement-in-paris-tone-better-in-paris.html | Improvement in Paris; Tone Better in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/r-ort-george-e-mitchell-leader-in-national-organization-of-dentists.html | r ORt GEORGE E. MITCHELL.; Leader In National Organization of Dentists Dies at Age of 81. | True | Special to THE IZW Yolc TLES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/auto-tags-and-cart-of-bandits-traced-police-find-man-who-sold-the.html | AUTO TAGS AND CART OF BANDITS TRACED; Police Find Man Who Sold the Vehicle Bearing Machine Gun In Brooklyn Raid. PLATES HAD BEEN STOLEN Vannie Higgins's Associates Give Alibi -- 25 Detectives Volunteer Free Time. BANDIT PUSHCART TRACED BY POLICE | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/wholesale-prices-rose-a-bit-in-july-increased-to-748-of-the-average.html | WHOLESALE PRICES ROSE A BIT IN JULY; Increased to 74.8% of the Average for 1926, the Highest Point of This Year. FARM GAIN THE LARGEST Raw Materials Also Advanced Over June -- Textile Products Declined 1 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/moores-home-run-in-ninth-gives-giants-53-triumph-over-cards-circuit.html | Moore's Home Run in Ninth Gives Giants 5-3 Triumph Over Cards; Circuit Smash Scoring Three With Two Out Enables New York to Beat Paul Dean for First Time -- Lead 6 1/2 Games | True | By James P. Dawson.special To the New York Times. | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/pwa-power-grants-reach-267518900-192518900-allotments-made-for.html | PWA POWER GRANTS REACH $267,518,900; $192,518,900 Allotments Made for Projects Net Included in the Tennessee Valley. PLANTS PUBLICLY OWNED Many Small Communities Are Aided in the Program to Give Cheap Electricity. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/moffett-quits-standard-oil.html | Moffett Quits Standard Oil. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/stockbridge-golf-listed-former-winners-enter-tournament-opening-on.html | STOCKBRIDGE GOLF LISTED; Former Winners Enter Tournament Opening on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/funeral-to-be-today-for-osmund-phillips-private-service-will-be.html | FUNERAL TO BE TODAY FOR OSMUND PHILLIPS; Private Service Will Be Held in BrooklynmTributeJPaid by Stanley Walker. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/poplar-farms-four-wins-downs-festoon-farms-53-and-gains-stern.html | POPLAR FARMS FOUR WINS.; Downs Festoon Farms, 5-3, and Gains Stern Trophy Final. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/lexington-utilities.html | Lexington Utilities. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/money-and-credit-thursday-aug-23-1934.html | MONEY AND CREDIT; Thursday, Aug. 23, 1934. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/canadian-grain-damaged-hail-injures-crop-in-west-good-yields-of.html | CANADIAN GRAIN DAMAGED.; Hail Injures Crop in West -- Good Yields of Barley and Oats in East | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/nine-stake-events-listed-25000-handicap-heads-program-at-bay.html | NINE STAKE EVENTS LISTED; $25,000 Handicap Heads Program at Bay Meadows Track. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/lottstoefen-win-in-straight-sets-defending-champions-defeat.html | LOTT-STOEFEN WIN IN STRAIGHT SETS; Defending Champions Defeat Ben-Mangin, 10-8, 6-1, 7-5, Gaining Doubles Final. | True | By Allison Danzig. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/paraguayan-drive-nears-enemy-base-capture-of-fort-algodonal-leaves.html | PARAGUAYAN DRIVE NEARS ENEMY BASE; Capture of Fort Algodonal Leaves Attackers Only 94 Miles From Villa Montes. BOLIVIAN PILOT IS KILLED Major Walter Pabon's Plane Crashes in Jungle After He Shoots Down a Foe. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/syndicate-buys-corner-bank-is-seller-of-sevenstory-house-in.html | SYNDICATE BUYS CORNER.; Bank is Seller of Seven-Story House in Hamilton Place. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bank-of-england-increases-reserve-ratio-is-4693-against-4548-last.html | BANK OF ENGLAND INCREASES RESERVE; Ratio Is 46.93%, Against 45.48% Last Week and 41.95% 2 Weeks Ago. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/salvationists-in-prayer-service.html | Salvationists in Prayer Service. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/jump-in-capitalization-us-rubber-products-goes-from-25000-to.html | JUMP IN CAPITALIZATION.; U.S. Rubber Products Goes From $25,000 to $15,000,000. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/noted-bankers-to-speak-financial-advertisers-arrange-for-buffalo.html | NOTED BANKERS TO SPEAK.; Financial Advertisers Arrange for Buffalo Meeting Sept. 10. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bishop-cannon-returns-carried-down-gangway-because-he-walked-too.html | BISHOP CANNON RETURNS.; Carried Down Gangway Because He Walked Too Much in Germany. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/rgrs-dannenbati-dies-at-age-of-to0-believed-to-have-been-oldest.html | rgRS. DANNENBAtI DIES AT AGE OF tO0; Believed to Have Been Oldest Twin in Countryister Succumbed Dec. 21, NOTED FOR PHILANTHROPY She Devoted Herself to Interests of Philadelphia Hospital Until the End. | True | gpec[al to T3EL NZ YORK *I's. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/reich-bans-austrian-film-censors-object-to-nonaryan-as-head-of.html | REICH BANS AUSTRIAN FILM; Censors Object to 'Non-Aryan' as Head of German Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/french-less-disturbed.html | French Less Disturbed. | True | By Herbert L. Matthews. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/theatre-men-war-on-benefit-racket-actors-and-owners-form-body-to.html | THEATRE MEN WAR ON BENEFIT RACKET; Actors and Owners Form Body to Scan Permits for Shows to Bar Fraud on Charity. UNFAIR PROFITS CHARGED Promoters Often Take Up to 85% of Receipts, Says Group That Will Aid Needy Actors. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/chile-considers-canal-american-offer-reported-for-work-on-isthmus.html | CHILE CONSIDERS CANAL.; American Offer Reported for Work on Isthmus of Oui. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hahn-dunwoody-gain-titolo-and-lauro-also-in-final-of-handball.html | HAHN, DUNWOODY GAIN.; Titolo and Lauro Also in Final of Handball Doubles. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hunt-begun-for-knife-in-slaying-of-coed-coroner-says-autopsy-shows.html | HUNT BEGUN FOR KNIFE IN SLAYING OF CO-ED; Coroner Says Autopsy Shows Alabama Girl Fought Killer, Avoiding Criminal Attack. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/canadians-in-us-net-play.html | Canadians in U.S. Net Play. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/they-are-warned-to-pay-on-incomes-here.html | They Are Warned to Pay on Incomes Here | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/newark-is-beaten-43-sington-drives-homer-for-albany-to-decide-night.html | NEWARK IS BEATEN, 4-3.; Sington Drives Homer for Albany to Decide Night Game. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/quintuplets-gain-5-ounces.html | Quintuplets Gain 5 Ounces. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hortense-clark-is-wed-bride-in-beverly-farms-mass-of-james-william.html | HORTENSE CLARK IS WED.; Bride in Beverly Farms, Mass., of James William Paul. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/sheriff-and-deputies-mobbed-by-strikers-state-troopers-rescue.html | SHERIFF AND DEPUTIES MOBBED BY STRIKERS; State Troopers Rescue Officials at Columbia, Pa., Silk Mills, Trapped for Four Hours. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/isc-robison-i-president-of-rayon-company-here-heart-attack-victim.html | IS/C ROBISON,; I President of Rayon Company Here Heart Attack Victim, | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/canadian-deposits-grow-demand-funds-in-banks-increased-18000000-in.html | CANADIAN DEPOSITS GROW.; Demand Funds in Banks Increased $18,000,000 in July Over June. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/manuel-martinez-davila.html | MANUEL MARTINEZ DAVILA. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hemsley-is-suspended-hornsby-acts-after-catcher-appears-in-police.html | HEMSLEY IS SUSPENDED.; Hornsby Acts After Catcher Appears in Police Court. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/browns-win-3-to-0-as-newsom-stars-hurler-fans-10-of-athletics-and.html | BROWNS WIN, 3 TO 0, AS NEWSOM STARS; Hurler Fans 10 of Athletics and Leads Attack With Double and 2 Singles. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/loans-to-industry-expanding-slowly-federal-system-increases-its.html | LOANS TO INDUSTRY EXPANDING SLOWLY; Federal System Increases Its Advances by Only $84,000 to Total of $298,000. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/westchester-tax-hearing-set.html | Westchester Tax Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ceremony-set-for-5-pm.html | Ceremony Set for 5 P.M. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/liquor-raider-kills-aged-pennsylvanian-latter-was-preventing-sons.html | LIQUOR RAIDER KILLS AGED PENNSYLVANIAN; Latter Was Preventing Son's Arrest in Home on Distilling Charge. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/wood-will-voided-by-court-decision-public-administrator-to-take.html | WOOD WILL VOIDED BY COURT DECISION; Public Administrator to Take Over Recluse's Estate Till Kinship Is Established. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/lowe-decree-signed-court-formally-invalidates-divorce-of-insurance.html | LOWE DECREE SIGNED.; Court Formally Invalidates Divorce of Insurance Official. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/will-build-in-flushing-development-firm-gets-plots-for-forty.html | WILL BUILD IN FLUSHING.; Development Firm Gets Plots for Forty Dwellings. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/doctor-sued-over-blow-brokers-wife-says-physician-punched-her-asks.html | DOCTOR SUED OVER BLOW.; Broker's Wife Says Physician Punched Her -- Asks $35,000. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/nra-and-aaa-assailed-by-col-roosevelt-he-tells-providence.html | NRA AND AAA ASSAILED BY COL. ROOSEVELT; He Tells Providence Republicans Administration Is Paving Way for Dictatorship. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/sees-women-barred-from-chemical-jobs-ohio-professor-finds-best-of.html | SEES WOMEN BARRED FROM CHEMICAL JOBS; Ohio Professor Finds Best of Sex Must Bow to Second-Rate Men in This Field. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/slaying-fugitive-caught-texan-captured-in-new-mexico-with-pal-after.html | SLAYING FUGITIVE CAUGHT.; Texan Captured in New Mexico With Pal After Jail-Break. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/i-capt-malcolm-p-nash-sr.html | I CAPT. MALCOLM P, NASH SR, | True | [ Special to THE NEW YORK TI/klES, I | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/banana-strike-is-acute-costa-rican-planters-seek-martial-law-to.html | BANANA STRIKE IS ACUTE.; Costa Rican Planters Seek Martial Law to Prevent Violence. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/governor-signs-elevated-highway-bill-for-link-from-canal-street-to.html | Governor Signs Elevated Highway Bill For Link From Canal Street to Battery | True | Special to THE NEW YORK TIMES. | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/grain-prices-ease-despite-crop-ills-predictions-of-frost-in-the.html | GRAIN PRICES EASE DESPITE CROP ILLS; Predictions of Frost in the Northwest on Both Sides of Line Fail to Lift Wheat. HAY JUMPS IN CHICAGO Day's Losses: Wheat 7/8-1 1/8c, Corn 1/4-5/8, Oats 5/8-7/8, Rye 1 1/8-1 3/8, Barley 2-3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/to-be-british-envoy-to-poland.html | To Be British Envoy to Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934, Compared With Preceding Years. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hearns-to-give-up-profits-for-year-not-even-a-salary-will-be-paid.html | HEARNS TO GIVE UP PROFITS FOR YEAR; Not Even a Salary Will Be Paid to Owner-Managers in Move to Lower Prices. JOHNSON ENDORSES MOVE Smith and LaGuardia Also Said to Have Backed Project to Increase Buying Power. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hog-prices-soar-with-supply-light-up-10-to-25-cents-in-chicago-as.html | HOG PRICES SOAR WITH SUPPLY LIGHT; Up 10 to 25 Cents in Chicago as Movement to Market Continues Unusually Small. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/textile-mediation-offered-by-board-bruere-as-head-of-the-cotton.html | TEXTILE MEDIATION OFFERED BY BOARD; Bruere, as Head of the Cotton Relations Group, Asks Both Sides to Join Parley. UNION STILL PLANS 'WAR' Chief Denies Peace Overtures and Calls on Men to Proceed With Plan for Strike. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/totten-jarvis-in-final-meet-for-westchesterfairfield-net-title.html | TOTTEN, JARVIS IN FINAL.; Meet for Westchester-Fairfield Net Title Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/exchange-seat-is-sold-ca-durand-jr-buys-from-g-oneill-de-wade-to.html | EXCHANGE SEAT IS SOLD.; C.A. Durand Jr. Buys From G. O'Neill -- D.E. Wade to Sell. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/support-for-governor-lehman.html | Support for Governor Lehman. | True | ARTHUR E. THIBADAU | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/edward-j-aheain-of-tammany-dead-leade-of-the-4th-assembly-district.html | EDWARD J, A.HEAIN OF TAMMANY DEAD; Leade of the .4th Assembly District Succumbs at 43 to Peritonitis, | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bacon-cards-a-75-to-win-golf-medal-runnerup-in-state-amateur-leads.html | BACON CARDS A 75 TO WIN GOLF MEDAL; Runner-Up in State Amateur Leads Field in Sagamore Club Invitation Play. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/baltimore-wins-twice-turns-back-syracuse-21-and-51-in-night-games.html | BALTIMORE WINS TWICE.; Turns Back Syracuse, 2-1 and 5-1, in Night Games. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/50th-showing-for-passion-play.html | 50th Showing for Passion Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/testifies-mrs-coo-struck-down-wright-companion-admits-on-stand.html | TESTIFIES MRS. COO STRUCK DOWN WRIGHT; Companion Admits on Stand Driving Car Over Body of Inn Handyman. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/instructed-on-hitlers-title.html | Instructed on Hitler's Title. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/commodity-markets-trend-downward-in-futures-but-coffee-sugar-and.html | COMMODITY MARKETS.; Trend Downward in Futures, but Coffee, Sugar and Metals Gain -- Cash Prices Weak. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/shipping-subsidy-called-inevitable-hh-heimann-urges-immediate-steps.html | SHIPPING SUBSIDY CALLED INEVITABLE; H.H. Heimann Urges Immediate Steps Be Taken to Build Up Merchant Marine. TWO PLANS ARE OFFERED Rotary Club Is Told That Both Are Based on a Better Rate Structure. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/baldwin-retorts-to-davis-on-milk-says-state-tried-often-but-never.html | BALDWIN RETORTS TO DAVIS ON MILK; Says State Tried Often, but Never Got AAA Help to Solve Its Problems. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/exports-of-autos-increased-by-155-value-for-six-months-of-1934-was.html | EXPORTS OF AUTOS INCREASED BY 155%; Value for Six Months of 1934 Was $109,902,707, Against $43,021,205 in 1933. 5 NATIONS BOUGHT HEAVILY But July Production of Cars Declined Seasonally, Both Here and in Canada. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/parker-rust-proof-seeks-10year-proxies-uncertain-of-rules-of.html | Parker Rust Proof Seeks 10-Year Proxies, Uncertain of Rules of Securities Board | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/sugarduty-slash-is-likely-for-cuba-19000000-concession-by-us.html | SUGAR-DUTY SLASH IS LIKELY FOR CUBA; $19,000,000 Concession by U.S. Reported in Reciprocal Pact to Be Signed Today. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/surplus-in-new-zealand-brings-a-tax-reduction.html | Surplus in New Zealand Brings a Tax Reduction | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/gold-up-24-weeks-in-bank-of-france-note-circulation-covered-more.html | GOLD UP 24 WEEKS IN BANK OF FRANCE; Note Circulation Covered More Than 100 Per Cent by the $5,427,000,000 Supply. HOME DISCOUNTS DECLINE Advances and Sight Balances Abroad Reported Down -- Discounts Still 2 1/2%. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/gains-in-berlin-market-stronger-in-berlin.html | Gains in Berlin; Market Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/taffy-volo-sets-trotting-record-wins-210-race-taking-first-heat-in.html | TAFFY VOLO SETS TROTTING RECORD; Wins 2:10 Race, Taking First Heat in 2:05, Two-Lap Mark for 4-Year-Old Fillies. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ccny-picks-camp-football-team-will-open-drills-at-wayne-cc-sept-4.html | C.C.N.Y. PICKS CAMP.; Football Team Will Open Drills at Wayne C.C. Sept, 4. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/wife-sues-ww-keith-former-mrs-ethel-mcadoo-files-charges-of-cruelty.html | WIFE SUES W.W. KEITH.; Former Mrs. Ethel McAdoo Files Charges of Cruelty. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ice-plant-permit-suspended-by-moss-rubel-factory-in-bronx-barred.html | ICE PLANT PERMIT SUSPENDED BY MOSS; Rubel Factory in Bronx Barred From Operation for Two Weeks for Violation. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/yale-makes-changes-in-faculty-for-year-professor-es-noyes-becomes.html | YALE MAKES CHANGES IN FACULTY FOR YEAR; Professor E.S. Noyes Becomes Associate Dean of Freshmen and Head of Counselors. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/trade-with-soviet-union-movement-it-is-held-depends-on-how-long.html | TRADE WITH SOVIET UNION.; Movement, It Is Held, Depends on How Long Credit Lasts. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/cuyler-nicolls-wedding-license-obtained-for-her-marriage-to-dexter.html | CUYLER NICOLL'S WEDDING; License Obtained for Her Marriage to Dexter S. French on Tuesday. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/oryan-sees-police-as-fair-to-jobless-force-sympathetic-despite-5.html | O'RYAN SEES POLICE AS FAIR TO JOBLESS; Force Sympathetic Despite 5 Years of Unemployment and Unrest, He Declares. MASS PICKETING IS FOUGHT Court Order Directs Mayor and Commissioner to Defend New Leniency Rule. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/sets-fly-casting-mark-hedge-averages-141-feet-to-break-11yearold.html | SETS FLY CASTING MARK.; Hedge Averages 141 Feet to Break 11-Year-Old Record. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/commonwealth-edison.html | Commonwealth Edison. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/british-and-irish-again-seek-accord-majority-in-free-state-cabinet.html | BRITISH AND IRISH AGAIN SEEK ACCORD; Majority in Free State Cabinet Said to Favor Broader Settlement Basis. FARM WAR CONTINUES Blue Shirt Backing of Illegal Acts of Agriculturists May Split de Valera Foes. BRITISH AND IRISH AGAIN SEEK ACCORD | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/chautemps-accused-in-death-of-prince-magistrates-son-alleges-paris.html | CHAUTEMPS ACCUSED IN DEATH OF PRINCE; Magistrate's Son Alleges Paris Ex-Premier and a Relative Instigated 'Murder.' | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/flier-risks-life-in-vain-he-dashes-through-alaskan-fog-for-oxygen.html | FLIER RISKS LIFE IN VAIN; He Dashes Through Alaskan Fog for Oxygen, but III Man Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/montreal-dress-strike-spreads.html | Montreal Dress Strike Spreads. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hotoil-ship-chased-along-pacific-coast-ickes-bars-landing-of-huge-.html | ' HOT-OIL' SHIP CHASED ALONG PACIFIC COAST; Ickes Bars Landing of Huge Gasoline Cargo and Tanker Steams for Other Ports. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/sells-skyscraper-bought-at-auction-realty-company-disposes-of.html | SELLS SKYSCRAPER BOUGHT AT AUCTION; Realty Company Disposes of Office Building on Lower Broadway. EAST SIDE DWELLING SOLD Three Properties in Manhattan and Four in Bronx Bid In by Plaintiffs at Forced Sales. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/crolleys-798-best-in-rifle-competition-godwin-2d-with-same-score-in.html | CROLLEY'S 798 BEST IN RIFLE COMPETITION; Godwin 2d With Same Score in Preliminary Dewar Match -- Total of 800 Possible. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/copper-users-sign-code-majority-lined-up-with-deals-on-for.html | COPPER USERS SIGN CODE.; Majority Lined Up, With Deals On for Remainder, Says H.O. King. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/reshevsky-beats-tholfsen-in-chess-triumphs-in-39-moves-after.html | RESHEVSKY BEATS THOLFSEN IN CHESS; Triumphs in 39 Moves After Downing Dake and Tying Reinfeld to Widen Lead. KASHDAN IN SECOND PLACE Draws With Fine in State Play, With Dake Victor Over Araiza -- Searle Retires From Post. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/union-plea-to-president-pittsburgh-labor-says-there-is-danger-in.html | UNION PLEA TO PRESIDENT.; Pittsburgh Labor Says There Is Danger in Aluminum Strike. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/annalist-weekly-index-figure-for-wholesale-commodities-highest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodities Highest Since 1930. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/gasoline-cut-in-washington-dc.html | Gasoline Cut in Washington, D.C. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/-nina-soppaquaglia-i.html | [ NINA' SoPPA-QUAGLIA. I | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/will-rogers-in-siberia-finds-an-american-word.html | Will Rogers, in Siberia, Finds an American Word | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/cumberland-nine-on-top-takes-american-legion-junior-game-from.html | CUMBERLAND NINE ON TOP.; Takes American Legion Junior Game From Cincinnati, 6-0. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/holt-bolts-organization-west-virginia-nominee-loses-fight-for-new.html | HOLT BOLTS ORGANIZATION; West Virginia Nominee Loses Fight for New Chairman. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ship-at-newport-is-scene-of-dance-capt-and-mrs-norris-hosts-on.html | SHIP AT NEWPORT IS SCENE OF DANCE; Capt. and Mrs. Norris Hosts on Cruiser to Present Their Daughter, Miss Mary. TEA TO OPEN ART EXHIBIT Miss Helena Sturtevant's Show of Paintings Begins Tomorrow -- Many Luncheons Given. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/find-pwa-project-faulty-in-chicago-inspectors-report-sanitary.html | FIND PWA PROJECT FAULTY IN CHICAGO; Inspectors Report Sanitary District Sewer Honeycombed and Ickes Orders Inquiry. STOPPING OF PAY UPHELD Engineer Says Hot Weather Probably Impaired Concrete on $42,000,000 Job. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/another-big-shipment-due.html | Another Big Shipment Due. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/porter-is-victor-in-26mile-race-takes-marathan-with-demar-second-in.html | PORTER IS VICTOR IN 26-MILE RACE; Takes Marathan, With DeMar Second, in 2 Hours 31 Minutes at Cleveland. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/3000-at-concert-in-the-berkshires-first-of-symphony-series-led-by.html | 3,000 AT CONCERT IN THE BERKSHIRES; First of Symphony Series, Led by Dr. Henry Hadley, Is of Social Interest. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/dickstein-questions-nazi-camp-leaders-i-would-not-keep-a-dog-there.html | DICKSTEIN QUESTIONS NAZI CAMP LEADERS; ' I Would Not Keep a Dog There,' His Comment Before Hearing on Jersey Children's Centre. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/-time-extension-for-bridge.html | Time Extension for Bridge. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/virginia-lawyers-visit-bermuda.html | Virginia Lawyers Visit Bermuda | True | Special cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/premier-of-hungary-reweds-divorced-wife.html | Premier of Hungary Reweds Divorced Wife | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/impost-is-called-excessive-one-paper-holds-chief-burden-will-fall.html | Impost Is Called Excessive -- One Paper Holds Chief Burden Will Fall on Poor.; SUBSIDY' IS DENOUNCED Demand of Merchants for a Higher Subway Fare Cited -- Courage Urged on Mayor. Amount of Levy Scored. | True | From The New York Herald Tribune. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/a-leader-among-sunflowers.html | A LEADER AMONG SUNFLOWERS. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/donovan-wins-net-title-defeats-harbison-at-lake-placid-club-in.html | DONOVAN WINS NET TITLE.; Defeats Harbison at Lake Placid Club in Four-Set Match. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/col-gibson-gets-post-here.html | Col. Gibson Gets Post Here. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/treasury-sticks-to-dollar-policy-morgenthau-renews-denials-that.html | TREASURY STICKS TO DOLLAR POLICY; Morgenthau Renews Denials That Further Devaluation Is Being Considered. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/to-play-new-jersey-four.html | To Play New Jersey Four. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/taxes-for-subsidies.html | Taxes for Subsidies. | True | From The Sun. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/the-burned-child.html | The Burned Child. | True | C.M. GANDY. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/cleared-in-attempted-theft.html | Cleared in Attempted Theft. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ask-silk-code-exemption-manufacturers-in-east-object-to-machine.html | ASK SILK CODE EXEMPTION.; Manufacturers in East Object to Machine Curtailment. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/a-debt-repaid.html | A DEBT REPAID. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/group-to-aid-building-drive.html | Group to Aid Building Drive. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/london-stocks-strong-in-active-session.html | London Stocks Strong in Active Session; | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/trust-permits-listing-quarterly-income-shares-votes-changes-in.html | TRUST PERMITS LISTING.; Quarterly Income Shares Votes Changes in Articles. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/500-children-at-park-outing.html | 500 Children at Park Outing. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/thomas-cooper-.html | THOMAS COOPER. { | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/union-sees-strike-justified.html | Union Sees Strike Justified. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/speed-on-tax-bill-widely-denounced-whalen-calls-it-unthinkable-that.html | SPEED ON TAX BILL WIDELY DENOUNCED; Whalen Calls It Unthinkable That Public Should Not Have Chance for Full Discussion. MERCHANTS JOIN FIGHT See Recovery in Peril Here -Untermyer Changes Front to Back Measure. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/recovery-leaders-to-continue-party-decision-disclosed-as-group.html | RECOVERY LEADERS TO CONTINUE PARTY; Decision Disclosed as Group Names Murphy to Succeed Sheridan, Who Resigns. TAMMANY TO BE OPPOSED New Chairman to Fight Torrens in 23d A.D. -- Whalen Urged to Direct Taylor Campaign. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/thomas-j-spellacy-weds-elisabeth-gill-noted-connecticut-democratic.html | THOMAS J. SPELLACY WEDS ELISABETH GILL; Noted Connecticut Democratic Leader and Hartford Girl Marry in Church There. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/extra-holiday-is-sought.html | Extra Holiday Is Sought. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/metropolitan-edison-hearing.html | Metropolitan Edison Hearing. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/a-centenarian.html | A CENTENARIAN. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/threat-to-mrs-fox-traps-a-suspect-driver-held-after-kidnapping.html | THREAT TO MRS. FOX TRAPS A SUSPECT; Driver Held After Kidnapping Warning and Demand for $50,000 on Film Man's Wife. FEDERAL AGENTS ON TRAIL Prisoner Seized After Release for Assault -- Lindbergh Law Is Invoked. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/gross-prize-goes-to-mrs-stevens-round-hill-golfer-posts-82-to-lead.html | GROSS PRIZE GOES TO MRS. STEVENS; Round Hill Golfer Posts 82 to Lead Mrs. Holman by Five Strokes at Fairfield. MRS. HOGG'S 81 LOW NET Mrs. McDonald Gains Award for Putting With 30 for 18 Holes in One-Day Tourney. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/two-score-aces-in-golf-stuhler-and-newman-accomplish-feat-on-forest.html | TWO SCORE ACES IN GOLF.; Stuhler and Newman Accomplish Feat on Forest Hills Links. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/italy-and-austria.html | ITALY AND AUSTRIA. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/columbus-park-area-on-east-side-doubled-improvement-will-provide.html | COLUMBUS PARK AREA ON EAST SIDE DOUBLED; Improvement Will Provide More Space for Adult Recreation -- 40 Assigned to Project. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/smithbroadhurst-in-van-conquer-reynolds-and-jenkin-in-maplewood.html | SMITH-BROADHURST IN VAN; Conquer Reynolds and Jenkin In Maplewood Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/coffee-group-returning-american-delegates-foresee-gain-in-trade.html | COFFEE GROUP RETURNING.; American Delegates Foresee Gain in Trade With Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ahearn-leaves-ottawa-sextet.html | Ahearn Leaves Ottawa Sextet. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/roosevelt-back-in-capital-shapes-future-of-the-nra-he-slates-talks.html | ROOSEVELT BACK IN CAPITAL, SHAPES FUTURE OF THE NRA; He Slates Talks With Johnson, Richberg and Miss Perkins Before Hyde Park Trip. GENERAL DENIES ANY RIFT ' 1, No Break; 2, No Comment,' He Says of Reported Division Among Recovery Chiefs. ROOSEVELT SHAPES FUTURE OF THE NRA | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/british-columbia-salmon-pack.html | British Columbia Salmon Pack. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/col-turner-to-join-race-with-pangborn-he-will-enter.html | COL. TURNER TO JOIN RACE.; With Pangborn He Will Enter England-Australia Derby. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hopkins-envisions-new-era-in-relief-federal-administrator-back.html | HOPKINS ENVISIONS NEW ERA IN RELIEF; Federal Administrator, Back, Holds a Permanent Social Scheme Is Inevitable. A 'DECENT LIVING' FOR ALL Work Assurance Chief Aim -- Got Pointers in Europe, but Finds Our Problem Different. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/george-c-peverley-land-commissioner-of-maryland-was-a-democratic.html | GEORGE C. PEVERLEY.; Land Commissioner of Maryland Was a Democratic Leader There, | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/house-lead-safe-farley-declares-democrats-may-lose-some-seats-this.html | HOUSE LEAD SAFE, FARLEY DECLARES; Democrats May Lose Some Seats This Fall, but Will Gain Others, He Asserts. GOOD-WILL TOUR' AT END Postmaster General, in Chicago, Says the Sentiment for Roosevelt Is Stronger. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/john-sherburive-jr-boston-lawyer-dies-n-of-bdgadler-general-was.html | JOHN SHERBURIVE JR., BOSTON LAWYER, DIES; $n of Bdgadler General Was Manager of Football Team at Harva'd in 1923. | True | pecial to THI NEV YORK TLfES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/british-act-to-aid-hindus-in-arizona-consul-will-see-governor-on.html | BRITISH ACT TO AID HINDUS IN ARIZONA; Consul Will See Governor on Status of Aliens Whom White Farmers Seek to Force Out. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/racing-group-feted-at-saratoga-springs-dinner-given-at-the-brook.html | RACING GROUP FETED AT SARATOGA SPRINGS; Dinner Given at the Brook Club in Honor of Women Stable Owners. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/awards-total-18271000-private-building-contracts-help-to-boost.html | AWARDS TOTAL $18,271,000; Private Building Contracts Help to Boost Week's Figures. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/two-cuban-plotters-sentenced-to-death-constituent-assembly-to-pass.html | Two Cuban Plotters Sentenced to Death; Constituent Assembly to Pass on Penalty | True | By J.d. Phillips.wireless To the New York Times. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/oakland-nine-is-victor-gains-with-new-orleans-in-western-junior.html | OAKLAND NINE IS VICTOR.; Gains With New Orleans In Western Junior Legion Play. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/debaets-injured-in-crash.html | Debaets Injured in Crash. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/schacht-controls-business-chambers-economics-minister-gets-power-to.html | SCHACHT CONTROLS BUSINESS CHAMBERS; Economics Minister Gets Power to Appoint or to Dismiss Heads of Such Groups. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/welcome-hearing-on-bids-contractors-want-chance-to-reply-to-charges.html | WELCOME HEARING ON BIDS; Contractors Want Chance to Reply to Charges of Collusion. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/irving-berlin-sued-in-crash.html | Irving Berlin Sued in Crash. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/norris-acquitted-with-sugarman-exaide-of-attorney-general-and.html | NORRIS ACQUITTED WITH SUGARMAN; Ex-Aide of Attorney General and Disbarred Lawyer Freed in Sheldon Hosiery Case. JURORS OUT TWO HOURS Payment of $8,000 to $10,000 to Prevent a Government Inquiry Was Charged. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/mayor-laguardias-bill-imposing-excise-tax-on-all-business-in-city.html | Mayor LaGuardia's Bill Imposing Excise Tax on All Business in City | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/dustina-is-victor-as-result-of-foul-scores-when-crazy-jane-first.html | DUSTINA IS VICTOR AS RESULT OF FOUL; Scores When Crazy Jane, First Home, Is Disqualified at Narragansett Park. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/rally-by-pirates-halts-phils-6-to-5-lucky-double-by-lavagetto-in.html | RALLY BY PIRATES HALTS PHILS, 6 TO 5; Lucky Double by Lavagetto in Ninth Proves Deciding Blow in Battle. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/miss-hazel-chick-a-bride.html | Miss Hazel Chick a Bride. | True |  | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/jail-for-fake-collector-three-years-for-man-who-forced-payments-on.html | JAIL FOR FAKE COLLECTOR.; Three Years for Man Who Forced Payments on Stolen Gas Bills. | True |  | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/loans-to-brokers-down-11000000-seventh-successive-weekly-decline.html | LOANS TO BROKERS DOWN $11,000,000; Seventh Successive Weekly Decline Makes the Total $810,000,000. ONLY DROP BY BANKS HERE No Changes Shown by Interior Institutions and 'Others' -- Investments Off. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/tax-drive-extended-to-nonresident-aliens.html | Tax Drive Extended to Non-Resident Aliens; | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/second-blast-victim-dies-worker-in-jersey-powder-plant-succumbs-to.html | SECOND BLAST VICTIM DIES; Worker In Jersey Powder Plant Succumbs to Burns. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/held-unfair-to-business.html | Held Unfair to Business. | True | From The Brooklyn Daily Eagle. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/cup-yacht-yankee-outsails-rainbow-wins-decisively-by-6-minutes-20.html | CUP YACHT YANKEE OUTSAILS RAINBOW; Wins Decisively by 6 Minutes 20 Seconds in Second of Final Trials. HALF THE RACE A DRIFT Butterflies Flutter on Course in Light Air -- Victor Will Engage Weetamoe Today. | True | By James Robbins.special To the New York Times. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/salzburg-cheers-toscanini-wildly-first-of-his-three-concerts-at.html | SALZBURG CHEERS TOSCANINI WILDLY; First of His Three Concerts at Festival Stirs Audience to Frantic Acclaim. STARHEMBERG IN THRONG Conductor Vainly Tries to Give Credit to Players -- Ends Ovation by Ruse. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/white-sox-topple-red-sox-by-7-to-2-lyons-regains-1930-form-giving.html | WHITE SOX TOPPLE RED SOX BY 7 TO 2; Lyons Regains 1930 Form, Giving Boston Only 6 Hits in Pitching Triumph. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/nassau-dwellings-bought.html | Nassau Dwellings Bought. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/foreign-exchange-thursday-aug-23-1934.html | FOREIGN EXCHANGE; Thursday, Aug. 23, 1934. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/hs-cullman-is-divorced.html | H.S. Cullman Is Divorced. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/promise-new-plan-for-middle-west-attorneys-get-postponement-of.html | PROMISE NEW PLAN FOR MIDDLE WEST; Attorneys Get Postponement of Hearing on Naming Trustee for Company. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/railway-aide-promoted.html | Railway Aide Promoted. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/pressure-lifted-on-federal-bonds-advances-and-declines-about-evenly.html | PRESSURE LIFTED ON FEDERAL BONDS; Advances and Declines About Evenly Balanced in the Government Group. HALF OF DAY'S TRADE IN IT Foreign Loans Are Steady -- Many Fractional Changes in Domestic Issues. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/province-of-quebec.html | Province of Quebec. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/5-senators-cool-to-liberty-league-conservative-democrats-call.html | 5 SENATORS COOL TO LIBERTY LEAGUE; 'Conservative' Democrats Call Shouse Organization a Move Against Roosevelt. FIGHT IN OPEN, SAYS ICKES Issues Will Be Defined Now, He Holds, With the President Leading Progressives. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/heckscher-studied-reich-returns-from-tour-confident-of-early.html | HECKSCHER STUDIED REICH; Returns From Tour Confident of Early Solution of Jewish Issue. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/union-majority-upheld-board-gives-textile-group-full-authority-to.html | UNION 'MAJORITY' UPHELD.; Board Gives Textile Group Full Authority to Represent Workers. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/treasury-bills-offered-bids-are-asked-on-75000000-to-retire-an.html | TREASURY BILLS OFFERED.; Bids Are Asked on $75,000,000 to Retire an Earlier Issue. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/szabo-on-mat-card.html | Szabo on Mat Card. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/midshipmen-end-cruise-battleships-land-800-at-annapolis-after-3.html | MIDSHIPMEN END CRUISE.; Battleships Land 800 at Annapolis After 3 Months at Sea. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/tribute-to-a-volcano.html | Tribute to a Volcano. | True | JOHN STUART THOMSON | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/librarians-fight-book-code-clause-national-secretary-in-chicago.html | LIBRARIANS FIGHT BOOK CODE CLAUSE; National Secretary, in Chicago, Tells of Protest to NRA on Cut in Discounts. CALLED FEDERAL SUBSIDY Restriction Would Reduce Book Buying $1,500,000 Annually, Milam Says. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bank-clearings-up-in-20-of-22-cities-nations-total-09-above-a-year.html | BANK CLEARINGS UP IN 20 OF 22 CITIES; Nation's Total 0.9% Above a Year Ago, Only New York and Minneapolis Falling. RISE IN KANSAS CITY 41% Showing Against Preceding Week Much Better Than in 1933, Say Dun & Bradstreet. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/merlin-hurt-in-crash-frances-tennis-hope-may-be-lost-to.html | MERLIN HURT IN CRASH.; France's Tennis Hope May Be Lost to International Competition. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/osann-offices-in-elizabeth.html | Osann Offices in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ontario-stocktax-rule-exchange-clarifies-points-on-certification.html | ONTARIO STOCK-TAX RULE.; Exchange Clarifies Points on Certification Also. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ww-lerdbadi-rrtiird-attorney-former-general-counsel-of-american.html | w.w. ;LERDBADi RRTIRRD ATTORNEY; Former General Counsel of American Tobacco' Company and Other Concerns. FOUNDED CHRISTMAS FUND Used $5,000 Legacy of Husband of Ex-Slave of Family to Aid Fayetteville, N. C., Negroes. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/stakes-increased-at-aqueduct-track-junior-champion-is-set-at-3500.html | STAKES INCREASED AT AQUEDUCT TRACK; Junior Champion Is Set at $3,500 and Three Others Are Raised. | True | Special to THE NEW YORK TIMES. | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/planes-collide-high-over-brooklyn-one-pilot-falls-to-death-on-a.html | Planes Collide High Over Brooklyn; One Pilot Falls to Death on a Roof; Throng Sees Chinese Student Fliers Manoeuvre, Then Crash -- Other Craft Is Landed on Ball Field -- Operator, Hurt, Talks to Police Three Hours Before Going to Hospital. FLIERS CRASH IN AIR ONE DIES IN PLUNGE | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bounties-for-dead-criminals.html | Bounties for Dead Criminals. | True | J.H. BIRMINGHAM | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/39-styrian-nazis-fined-backers-of-putsch-to-pay-10000-choice-of.html | 39 STYRIAN NAZIS FINED.; Backers of Putsch to Pay $10,000 -- Choice of Rome Envoy Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/penn-state-beaten-64-touring-soccer-team-loses-first-match-with.html | PENN STATE BEATEN, 6-4.; Touring Soccer Team Loses First Match With Leith. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/five-big-tuna-taken-americans-in-nova-scotia-trying-to-beat-howells.html | FIVE BIG TUNA TAKEN.; Americans in Nova Scotia Trying to Beat Howell's Record. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/a-municipal-lottery.html | A Municipal Lottery. | True | CHRISTIAN F. REISNER | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/connecticut-legion-in-session.html | Connecticut Legion in Session. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/stephen-h-horgan-inventor80-weds-man-who-discovered-halftone.html | STEPHEN H. HORGAN, INVENTOR,80, WEDS; Man Who Discovered Halftone Process and Miss Delia van Houten Are Married. CEREMONY HELD IN NYACK Bride Is a Descendant of Early Dutch Settlers -- Friends for More Than 60 Years. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/swope-will-not-vie-with-the-film-stars-decides-not-to-play-leading.html | SWOPE WILL NOT VIE WITH THE FILM STARS; Decides Not to Play Leading Role in Movie Even Though Tests Were 'Not Bad.' | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/otto-wuechner-i-mowery-burlesque-performer-s-buried-in-queens.html | OTTO WUECHNER,; I mowery Burlesque Performer !s Buried in Queens. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/belgian-nra-is-inaugurated.html | Belgian 'NRA' Is Inaugurated. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/credit-plan-by-heating-concern.html | Credit Plan by Heating Concern. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/rail-men-foresee-truckcontrol-act-expect-law-by-congress-to.html | RAIL MEN FORESEE TRUCK-CONTROL ACT; Expect Law by Congress to Regulate Commercial Traffic on Highways. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/20000-shortages-found-in-2-courts-secret-inquiry-reveals-fee.html | $20,000 SHORTAGES FOUND IN 2 COURTS; Secret Inquiry Reveals Fee Records Torn From Ledgers -- 3 Clerks Are Named. ONE CONFESSES TO THEFTS Municipal Tribunal Aide Suspended, Another Dismissed -- Third, Absent, Is Hunted. $20,000 SHORTAGES FOUND IN 2 COURTS | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/more-banks-cut-interest-rates-national-city-and-manhattan-company.html | MORE BANKS CUT INTEREST RATES; National City and Manhattan Company to Pay Less on Thrift Deposits. 1% ON LARGE BALANCES Savings Institutions Expected to Follow Lead of the Commercial Group. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/raider-triumphs-in-fast-mile-pace-finishes-heat-in-159-12-second.html | RAIDER TRIUMPHS IN FAST MILE PACE; Finishes Heat in 1:59 1/2, Second Best Time of Season, and Wins Illinois Derby. IRENE HANOVER SCORES Registers Straight-Heat Victory in 2:18 Class Trot, With Una Signal First in 2:12 Group. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/deaths-up-132-in-week-sudden-change-in-weather-seen-by-rice-as-spur.html | DEATHS UP 132 IN WEEK.; Sudden Change In Weather Seen by Rice as Spur to Mortality. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bathing-beach-pollution-there-is-held-to-be-misunderstanding-of.html | BATHING BEACH POLLUTION.; There Is Held to Be Misunderstanding of Conditions Here. | True | ISRAEL SCHWARTZ | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/gov-moore-is-elated-after-code-parley-integration-of-national-and.html | GOV. MOORE IS ELATED AFTER CODE PARLEY; Integration of National and State Programs Declared Assured by Conference. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/may-buy-haitian-bananas.html | May Buy Haitian Bananas. | True | Special Cable to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/clash-delays-plans-for-triborough-span-lyons-tells-board-link-to.html | CLASH DELAYS PLANS FOR TRIBOROUGH SPAN; Lyons Tells Board Link to Bronx Market Is Left Out -- Moses Sees Loan Jeopardized. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/archibald-pool-i.html | ARCHIBALD POOL, I | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/chicago-bus-line-loses-blue-eagle-nra-punishes-coach-company-as.html | CHICAGO BUS LINE LOSES BLUE EAGLE; NRA Punishes Coach Company as Failing to Agree to Obey Section 7A. STRIKE LEADERS CHEERED Board of Street Railway Union Defers Action on a Proposed Sympathy Walkout. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/dropped-by-boston-board-ga-fernald-suspended-by-stock-exchange-firm.html | DROPPED BY BOSTON BOARD; G.A. Fernald Suspended by Stock Exchange -- Firm Not Affected. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/end-of-nira-asked-by-irenee-du-pont-in-statement-defending-the.html | END OF NIRA ASKED BY IRENEE DU PONT; In Statement Defending the Liberty League He Calls Law Harmful to Business. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/changes-on-the-curb.html | Changes on the Curb. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/warns-dionne-babies-of-aaa.html | Warns Dionne Babies of AAA. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/tigers-again-bow-to-senators-31-drop-2d-straight-as-washington.html | TIGERS AGAIN BOW TO SENATORS, 3-1; Drop 2d Straight as Washington Scores All Its Runs in Fourth Inning. BRIDGES LOSING HURLER Defeat Reduces Detroit's League Lead to Four Games Over the Yankees. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/dillinger-gunner-van-meter-slain-by-st-paul-police-sixth-of-gang-is.html | DILLINGER GUNNER, VAN METER, SLAIN BY ST. PAUL POLICE; Sixth of Gang Is Felled by Bullets in Chase Into Alley 3 Blocks From Capitol. HIS FACE LIFTED, HAIR DYED Pockets Yield $923 and Pistol, Fired Twice -- Woman's Kin Put Officers on His Trail. DILLINGER GUNNER, VAN METER, SLAIN | True | Special to THE NEW YORK TIMES. | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/there-is-no-health-in-us-nobody-seems-to-know-whither-we-are.html | THERE IS NO HEALTH IN US.; Nobody Seems to Know Whither We Are Drifting. | True | S.H. LIVINGSTON | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/liquor-dealers-to-organize.html | Liquor Dealers to Organize. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/nicaragua-plans-mortgage-bank.html | Nicaragua Plans Mortgage Bank | True | By Tropical Radio To the New York Times. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/schuschnigg-starts-for-vienna-today-chancellor-spends-quiet-day-on.html | SCHUSCHNIGG STARTS FOR VIENNA TODAY; Chancellor Spends Quiet Day on Riviera -- Alfonso Visits Archdukes in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/brussels-hails-cosyns-stratosphere-balloonists-receive-heroes.html | BRUSSELS HAILS COSYNS.; Stratosphere Balloonists Receive Heroes' Welcome in Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/rb-watts-gets-federal-post.html | R.B. Watts Gets Federal Post. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/strike-peace-moves-dropped-by-painters-union-plans-to-make-separate.html | STRIKE PEACE MOVES DROPPED BY PAINTERS; Union Plans to Make Separate Agreements With Employers -- To Go on East Side Job. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/sees-poor-victimized.html | Sees Poor Victimized. | True | From The New York Post. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/sales-in-new-jersey-hoboken-factory-and-union-city-church-site-in.html | SALES IN NEW JERSEY.; Hoboken Factory and Union City Church Site in Deals. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/luncheon-honors-mary-louise-ward-mother-entertains-for-her-in-east.html | LUNCHEON HONORS MARY LOUISE WARD; Mother Entertains for Her in East Hampton -- Zella de Milhau's Art Show. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/changes-in-gillette-razor-co.html | Changes in Gillette Razor Co. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/assails-wallace-on-shipping-view-harriman-of-chamber-asserts-our.html | ASSAILS WALLACE ON SHIPPING VIEW; Harriman of Chamber Asserts Our Merchant Marine Now Is at Lowest Safe Limit. NEED FOR DEFENSE IS SEEN Other Nations Are Enjoying 'Unduly Large' Share of Our Sea Transport, He Says. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/private-funds-aid-housing-programs-home-loan-corporation-says.html | PRIVATE FUNDS AID HOUSING PROGRAMS; Home Loan Corporation Says Outside Financing Causes Big Cut in Federal Applications. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/bureaucratic-law.html | BUREAUCRATIC. "LAW." | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/jasie-walsey.html | Jasie -- Walsey. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/fair-profits.html | FAIR" PROFITS. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/maine-chance-wins-but-is-set-back-is-disqualified-in-feature-at-spa.html | MAINE CHANCE WINS BUT IS SET BACK; Is Disqualified in Feature at Spa, Stewards Placing Black Buddy First. | True | By Bryan Field. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/victor-g-ball-i.html | VICTOR G. BALL. I | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/total-federal-reserve-bank-credit-drops-11000000-in-week-to-aug-22.html | Total Federal Reserve Bank Credit Drops $11,000,000 in Week to Aug. 22 | True | Special to THE NEW YORK TIMES. | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/dr-gebhard-honored-here.html | Dr. Gebhard Honored Here. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/brower-to-widen-mortgage-inquiry-he-will-ask-washington-to-broaden.html | BROWER TO WIDEN MORTGAGE INQUIRY; He Will Ask Washington to Broaden Scope as Evidence of Apparent Fraud Grows. LEGAL QUESTION INVOLVED Investigator to Confer in Capital on Issue of Violation of the Postal Laws. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/russian-press-is-angered-soviet-bids-japan-cease-aggression.html | Russian Press Is Angered.; SOVIET BIDS JAPAN CEASE 'AGGRESSION | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/33-koreans-are-killed.html | 33 Koreans Are Killed. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/puerto-rico-drops-english-in-teaching-education-head-orders-all-the.html | PUERTO RICO DROPS ENGLISH IN TEACHING; Education Head Orders All the Elementary School Courses Given in Spanish. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/imrs-grove-r-c-kempson.html | iMRS. GROVE. R C. KEMPSON. | True | I Special t.o THE NEW YORK TIDIES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/treasury-calls-42906200.html | Treasury Calls $42,906,200. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/south-africa-to-pay-debt-will-discharge-7949000-balance-of-war.html | SOUTH AFRICA TO PAY DEBT; Will Discharge 7,949,000 Balance of War Obligation to Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/an-illconsidered-tax.html | AN ILL-CONSIDERED TAX. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ruffing-of-yanks-beats-indians-92-yields-only-six-hits-as-he.html | RUFFING OF YANKS BEATS INDIANS, 9-2; Yields Only Six Hits as He Records 14th Triumph of Campaign at Stadium. DICKEY LOST FOR 4 WEEKS Injury an Added Blow to New York's Pennant Hopes -- Ruth Also on the Sidelines. | True | By John Drebinger. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/mountain-visitors-consider-gardens-many-club-members-hear-talk-by.html | MOUNTAIN VISITORS CONSIDER GARDENS; Many Club Members Hear Talk by Leonard Barron at Maplewood, N.H. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/gets-jackson-heights-corner.html | Gets Jackson Heights Corner. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/flight-surprises-friends.html | Flight Surprises Friends. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/jamagin-services-today.html | Jamagin Services Today. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ferraro-now-a-coach.html | Ferraro Now a Coach. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/old-gold-buyer-is-arrested.html | Old Gold Buyer Is Arrested. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/church-peace-bid-by-hitler-is-seen-rumors-have-him-planning-early.html | CHURCH PEACE BID BY HITLER IS SEEN; Rumors Have Him Planning Early Moves for Accord in Troubled Situation. SAAR PLEBISCITE FACTOR Believed to Have Intensified Desire of Chancellor for Settlement With Catholics. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/woman-74-to-drive-auto-to-california-miss-he-willard-plans-a.html | WOMAN, 74, TO DRIVE AUTO TO CALIFORNIA; Miss H.E. Willard Plans a Transcontinental Solo Trip From Connecticut. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/6745676-earned-by-eastman-kodak-profit-in-24-weeks-to-june-16.html | $6,745,676 EARNED BY EASTMAN KODAK; Profit in 24 Weeks to June 16 Compares with $4,348,624 for Period Last Year. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/a-plea-for-sculptures.html | A Plea for Sculptures. | True | THEODORE R.N. GERDES | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/byrd-expedition-welcomes-sun-again-men-eager-to-resume-scientific.html | Byrd Expedition Welcomes Sun Again; Men Eager to Resume Scientific Work | True | By MacKay Radio To the New York Times | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/west-will-stage-polo-test-today-game-is-listed-for-mitchel-field.html | WEST WILL STAGE POLO TEST TODAY; Game Is Listed for Mitchel Field -- Next Eastern Match Scheduled for Sunday. MILBURN'S TEAM SCORES Triumphs, 8-6, at Meadow Brook -- Stevenson's Quartet Battles to a 7-to-7 Deadlock. | True | By Robert F. Kelley.special To the New York Times. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/pro-giants-list-games-new-york-eleven-will-play-13-league-contests.html | PRO GIANTS LIST GAMES.; New York Eleven Will Play 13 League Contests. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/nictor-jacobson-1-zionist-aide-dead-i-with-leagueof-nations-as-the-.html | .NI'CTOR JACOBSON,. '.1 ZIONIST AIDE, DEAD; I With League.of Nations as the Representative of World Or. ganization Since 1925. INTEREST BEGAN IN YOUTH Took Part in Many Important DevelopmentsOhce Shared in Turkish Negotiations. ' | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/big-paper-concern-betters-position-international-paper-power-cuts.html | BIG PAPER CONCERN BETTERS POSITION; International Paper & Power Cuts Loss in Six Months -- Deliveries Increase. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/holy-day-to-spur-boycott.html | Holy Day to Spur Boycott. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/retail-work-rose-in-state-in-1933-index-number-for-december-was-21.html | RETAIL WORK ROSE IN STATE IN 1933; Index Number for December Was 21 Points Above the Year's Low in February. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/lily-pons-on-graf-zeppelin.html | Lily Pons on Graf Zeppelin. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/prices-asked-for-seats-on-stock-exchange-rise.html | Prices Asked for Seats On Stock Exchange Rise | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/cotton-rise-aided-by-crop-outlook-prices-advance-6-to-10-points.html | COTTON RISE AIDED BY CROP OUTLOOK; Prices Advance 6 to 10 Points Despite the Generally Bearish Day's Events. CLOSE NEAR TOP MARKS Rains in Parts of Belt Viewed by Many as Probably Too Late to Do Much Good. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/ickes-orders-cut-in-oil-production-allowable-output-is-fixed-for.html | ICKES ORDERS CUT IN OIL PRODUCTION; Allowable Output Is Fixed for September at 2,341,700 Barrels Daily. CRUDE STOCKS DECREASED Total of 338,762,000 Barrels Last Week Was 1,625,000 Below Week of Aug. 11. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/copeland-scores-at-net-defeats-von-sneldern-36-75-62-in-staten.html | COPELAND SCORES AT NET.; Defeats Von Sneldern 3-6, 7-5, 6-2, In Staten Island Tennis. | True | | C1B 234657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/lawrence-resigns-his-treasury-post-pittsburgh-collector-prefers-to.html | LAWRENCE RESIGNS HIS TREASURY POST; Pittsburgh Collector Prefers to Retain State Democratic Chairmanship. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/mrs-latham-reed-has-farewell-tea-entertains-southampton-group-at-her.html | MRS. LATHAM REED HAS FAREWELL TEA; Entertains Southampton Group at Her Home on Eve of Departure for Europe. | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/no-meet-at-agua-caliente.html | No Meet at Agua Caliente. | True | | C1B 234657 |
| 1934-08-24 | 1934-08-24 | https://www.nytimes.com/1934/08/24/archives/speeding-object-stilled-by-new-ignitron-tube.html | Speeding Object 'Stilled' By New Ignitron Tube | True | Special to THE NEW YORK TIMES. | C1B 234657 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/stocks-of-lead-rise-production-off-in-july-shipments-up-price-cut.html | STOCKS OF LEAD RISE.; Production Off in July, Shipments Up -- Price Cut Here. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/training-of-thinkers-urged-on-school-men-business-officials-told-it.html | TRAINING OF THINKERS URGED ON SCHOOL MEN; Business Officials Told It Will Not Develop 'Brain Trust' -- Convention Closes Here. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/markets-for-wheat.html | MARKETS FOR WHEAT. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/may-raze-old-greens-hotel.html | May Raze Old Green's Hotel. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/aldermens-revolt-threat-to-tax-bill-vote-delay-sought-both.html | ALDERMEN'S REVOLT THREAT TO TAX BILL; VOTE DELAY SOUGHT; Both Democratic and Fusion Members Turn on Gross Income Levy for Relief. BOW TO WAVE OF PROTEST Many Report Sentiment in Their Districts So Strong They Have No Choice. TALK OF EXODUS GROWS Westchester Cities Make Bids to Concerns That May Seek to Avoid $50,000,000 Levy. ALDERMEN REVOLT ON BUSINESS LEVY | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/win-staten-island-title.html | Win Staten Island Title. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/stocks-in-london-paris-and-berlin-british-trading-quieter-prices.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Quieter, Prices Irregular -- Gold Mine Shares Up With the Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/reshevsky-first-in-chess-tourney-takes-top-honors-by-earning-draw.html | RESHEVSKY FIRST IN CHESS TOURNEY; Takes Top Honors by Earning Draw With Fine in 14th Round at Syracuse. MATCH ENDS IN 30 MOVES Loser Adopts Ruy Lopez Defense Against New Yorker -- Denker Is Beaten by Horowitz. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/delay-is-first-aim-of-tax-opponents-100000-employers-approve.html | DELAY IS FIRST AIM OF TAX OPPONENTS; 100,000 Employers Approve Whalen's Plan to Bring Pressure on Aldermen. WANT 'ORDERLY HEARING Will Fight to Postpone Vote a Week -- Railroading of Bill Is Charged. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/football-league-opens-play-sept-9-threemonth-schedule-listed-for.html | FOOTBALL LEAGUE OPENS PLAY SEPT. 9; Three-Month Schedule Listed for Pros -- Thorp Trophy Contest on Dec. 9. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/coed-case-suspect-under-new-charge-woman-says-taylor-attempted-to-a.html | CO-ED CASE SUSPECT UNDER NEW CHARGE; Woman Says Taylor Attempted to Attack Her a Few Hours Before Girl Was Slain. | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/payroll-seized-in-georgia.html | Payroll Seized in Georgia. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/vicar-easily-wins-from-war-letter-woodward-colorbearer-gains-length.html | VICAR EASILY WINS FROM WAR LETTER; Woodward Colorbearer Gains Length and Half Triumph at Narragansett Park. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/liverpools-cotton-week-british-stocks-higher-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Up. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/italian-loan-step-denied-rome-and-paris-sources-scout-move-for.html | ITALIAN LOAN STEP DENIED; Rome and Paris Sources Scout Move for French Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/bacon-shows-way-at-bolton-landing-medalist-beats-brennan-and.html | BACON SHOWS WAY AT BOLTON LANDING; Medalist Beats Brennan and Conklin to Gain Semi-Final in Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/hebbaxdpullman.html | ]H[ebbaxdPullman. | True | Special to THE ] | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/byrns-enters-race-for-speakership-house-majority-leader-insists.html | BYRNS ENTERS RACE FOR SPEAKERSHIP; House Majority Leader Insists Place Is His by Right of Succession. THIRD OUT FOR RAINEY JOB New Aspirant Has Been Member of Congress 26 Years -- Backs Roosevelt Programs. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/oil-diamond-jubilee-hailed-at-titusville-5000-attend-opening-of.html | OIL DIAMOND JUBILEE HAILED AT TITUSVILLE; 5,000 Attend Opening of 4-Day Fete Commemorating Drake's Discovery in 1859. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/jack-denny-at-loews-june-cart-and-harry-martin-in-comedy-skit-also.html | JACK DENNY AT LOEWS.; June Cart and Harry Martin, in Comedy Skit, Also at State. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/newport-guests-view-yacht-trial-many-residents-of-colony-go-out-to.html | NEWPORT GUESTS VIEW YACHT TRIAL; Many Residents of Colony Go Out to See Yankee and Weetamoe Race. WEEK-END DINNERS BEGIN Many Entries Are Expected for Benefit Horse Show to Be Held on Sept. 7-8. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/payments-to-veterans-representative-patman-is-opposed-to-publicity.html | PAYMENTS TO VETERANS.; Representative Patman Is Opposed to Publicity Proposal. | True | WRIGHT PATMAN | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/municipal-offers-small-next-week-total-of-only-2835688-is-far-under.html | MUNICIPAL OFFERS SMALL NEXT WEEK; Total of Only $2,835,688 Is Far Under This Week's and Average for Year. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mae-west-to-live-on-coast.html | Mae West to Live on Coast. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mary-e-bickell-to-be-bride-sept-t-daughter-of-the-r-t-bickells.html | MARY E. BICKELL TO BE BRIDE SEPT. t; Daughter of the R. T. Bickells Makes Plans for Wedding to G. F. James Jr. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/w-j-p-simpson-dead-world-war-major-received-croix-de-guerre-for.html | W. J. P. SIMPSON DEAD; WORLD WAR MAJOR; Received Croix de Guerre for HeroismwSeattle Engineer Aide to Hoover in 1919. | True | Special to THE NEW YORK TIMES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/trend-of-business-continues-upward-strong-revival-of-sentiment.html | TREND OF BUSINESS CONTINUES UPWARD; Strong Revival of Sentiment Regarding More Vigorous Expansion in Fall. RETAIL TRADE INCREASES Gain Over the Same Week in 1933 Is Estimated in Survey by Dun's at 5 to 10%. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/cotton-advances-as-trading-widens-outside-demand-encouraged-by-rise.html | COTTON ADVANCES AS TRADING WIDENS; Outside Demand Encouraged by Rise in Stocks and Rumors of Inflation. GAINS ARE 9 TO 11 POINTS Estimates of Yield Reduced, Rains Having Come After Rapid Deterioration of Crop. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/249yearold-deed-found.html | 249-Year-Old Deed Found. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/bank-resources-up-897-gain-in-six-months-by-institutions-with-trust.html | BANK RESOURCES UP 8.97%; Gain in Six Months by Institutions With Trust Powers. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/dollars-rise-fails-to-halt-gold-flow-3000000-shipment-of-metal-to.html | DOLLAR'S RISE FAILS TO HALT GOLD FLOW; $3,000,000 Shipment of Metal to Europe Arranged After $4,000,000 on Thursday. STERLING AND FRANC OFF Price of Gold in London Goes Up 7 1/2d to 139s 3d an Ounce, Highest Since February. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/isaac-daitch.html | ISAAC DAITCH. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/reciprocal-pact-with-cuba-favors-islands-sugar-rum-and-many-of-our.html | RECIPROCAL PACT WITH CUBA FAVORS ISLAND'S SUGAR, RUM AND MANY OF OUR PRODUCTS; AIDS BIG CUBAN INDUSTRY Trade Treaty Signed in Washington Gives Half Rates on Sugar. DUTIES ON OUR GOODS CUT Lard, Flour, Potatoes, Autos, Machinery and Metals Get Favorable Rates. CONCESSIONS ON TOBACCO U.S. Reduces Tariff on Cigars in Return for Slash in Cigarette Impost. U.S. AND CUBA SIGN RECIPROCITY PACT | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/industrial-slump-took-place-in-july-drop-in-the-steel-output-was.html | INDUSTRIAL SLUMP TOOK PLACE IN JULY; Drop in the Steel Output Was Chief Factor in Index Decline From 83% to 76. FACTORY JOBS FELL 3% This Exceeded Usual Seasonal Decrease - - Farm Prices Jumped and Bank Reserves Rose. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pearce-and-miller-in-sculling-final-defending-world-champion-and.html | PEARCE AND MILLER IN SCULLING FINAL; Defending World Champion and Philadelphia Rival Annex Trials at Toronto. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/dizzy-dean-blanks-giants-by-5-to-0-gains-22d-victory-of-season-for.html | DIZZY DEAN BLANKS GIANTS BY 5 TO 0; Gains 22d Victory of Season for Cards, 5-Hit Game Marking His Return to Action. BOWMAN FAILS ON MOUND Yields Homers to Rothrock and Collins -- St. Louis Now Six Games Behind. | True | By James P. Dawson.special To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/goebbels-reported-losing-popularity-baron-fraryvon-blomberg-an.html | GOEBBELS REPORTED LOSING POPULARITY; Baron Frary-von Blomberg, an American, Says Reich May Drop Propaganda Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/insured-banks-get-signs-emblems-must-be-displayed-not-later-than.html | INSURED BANKS GET SIGNS.; Emblems Must Be Displayed Not Later Than Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/record-for-cruickshank.html | Record for Cruickshank. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/1000-win-pay-rise-neckwear-workers-in-bayonne-also-to-get-back.html | 1,000 WIN PAY RISE.; Neckwear Workers In Bayonne Also to Get Back Wages. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/havana-night-given-sands-point-bath-club-has-gala-entertainment-and.html | HAVANA NIGHT' GIVEN.; Sands Point Bath Club Has Gala Entertainment and Dinner. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/elizabeth-morgan-is-engaged-to-wed-asheviue-girl-to-be-married-this.html | ELIZABETH MORGAN IS ENGAGED TO WED; AsheviUe Girl to Be Married This Winter to Simon V. Baring of England. | True | gpecial to Tz Ngw YoR . | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/allisonvan-ryn-reach-tennis-final-yield-opening-set-then-rally-to.html | ALLISON-VAN RYN REACH TENNIS FINAL; Yield Opening Set, Then Rally to Beat Menzel and Kirby by 4-6, 6-4, 6-1, 6-0. MISS RYAN-STOEFEN SCORE Lott and Miss Jacobs Also Are Among Survivors in Mixed Doubles at Germantown. | True | By Allison Danzigspecial To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/syracuse-triumphs-83-downs-baltimore-by-late-attack-in-game-stopped.html | SYRACUSE TRIUMPHS, 8-3.; Downs Baltimore by Late Attack in Game Stopped by Rain. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/aileen-home-in-front-shieldas-boat-leads-the-way-in-contest-off.html | AILEEN HOME IN FRONT.; Shielda's Boat Leads the Way in Contest Off Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/may-curb-silver-exports-hongkong-gets-millions-for-shipment-to.html | MAY CURB SILVER EXPORTS; Hongkong Gets Millions for Shipment to America. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/robert-montgomery-maureen-osullivan-and-edward-arnold-in-the.html | Robert Montgomery, Maureen O'Sullivan and Edward Arnold in the Capitol's New Picture. | True | By Mordaunt Hall. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/17000-see-buffalo-win-turn-out-to-honor-kowalik-who-stops-toronto.html | 17,000 SEE BUFFALO WIN.; Turn Out to Honor Kowalik, Who Stops Toronto by 5-2. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mrs-clift-clings-to-murder-story-on-stand-at-cooperstown-she-again.html | MRS. CLIFT CLINGS TO MURDER STORY; On Stand at Cooperstown, She Again Charges Mrs. Coo With Slaying Wright. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/barter-with-us-proposed-exportimport-bank-gets-inquiries-from.html | BARTER WITH US PROPOSED; Export-Import Bank Gets Inquiries From Germans and Others. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/london-bankers-weigh-action.html | London Bankers Weigh Action. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/banks-lend-3000000-to-yonkers-at-5-12-868000-in-unpaid-wages-and.html | BANKS LEND $3,000,000 TO YONKERS AT 5 1/2%; $868,000 in Unpaid Wages and $1,004,000 in Claims Are to Be Liquidated. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/harold-van-h-neefus-consulting-engineer-here-dies-in-greenwich.html | HAROLD VAN H. NEEFUS.; Consulting Engineer Here Dies in Greenwich Hospital at 52. | True | pecial to TBE W YORK T | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/foreign-exchange-friday-aug-24-1934.html | FOREIGN EXCHANGE; Friday, Aug. 24, 1934. | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/steel-merger-undecided-kahn-of-truscon-silent-on-progress-of-deal.html | STEEL MERGER UNDECIDED; Kahn of Truscon Silent on Progress of Deal With Republic. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/aldermanic-minority-headed-by-curran-board-picks-morris-as-baldwin.html | Aldermanic Minority Headed by Curran; Board Picks Morris as Baldwin Successor | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/34-yachts-to-compete-will-start-today-in-city-island-ycs-overnight.html | 34 YACHTS TO COMPETE.; Will Start Today in City Island Y.C.'s Overnight Contest. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/menjou-to-wed-today.html | Menjou to Wed Today. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/jersey-democrats-honor-moore-today-100000-are-expected-to-attend.html | JERSEY DEMOCRATS HONOR MOORE TODAY; 100,000 Are Expected to Attend Demonstration at Sea Girt -- Farley to Speak. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/reich-loans-drop-other-bonds-gain-german-7s-5-12s-and-several.html | REICH LOANS DROP; OTHER BONDS GAIN; German 7s, 5 1/2s and Several Municipal and Corporation Liens at New Lows. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ij-c-barclay-dies-telegraph-expert-montclair-man-78-stricken-in.html | iJ. C. BARCLAY DIES; TELEGRAPH EXPERT; Montclair Man, 78, Stricken in Auto, Invented System of Wire Printing in 1902. BEGAN AS OPERATOR AT 13 Was Assistant General Manager of Western Union When H Retired in 1910. | True | Special to THg Ngw YORK Tzg. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/paul-green-play-sept-19-roll-sweet-charlot-due-at-cort-the-red-cat.html | PAUL GREEN PLAY SEPT. 19; Roll, Sweet Charlot Due at Cort -- 'The Red Cat' Opening Sept. 8. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/persian-diplomat-beaten-by-callers-two-men-fell-secretary-with-a.html | PERSIAN DIPLOMAT BEATEN BY CALLERS; Two Men Fell Secretary With a Blackjack While He Is Eating in Apartment. ROUTED BY THE NEIGHBORS Victim, Who Speaks No English, Is Puzzled as to the Reason for the Attack. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/commodity-markets-sugar-futures-advance-sharply-on-rumors-about.html | COMMODITY MARKETS; Sugar Futures Advance Sharply on Rumors About Treaty -- Profit-Taking in Other Sections. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/hunt-sails-his-hornet-to-easy-victory-as-series-for-manhasset-bay.html | Hunt Sails His Hornet to Easy Victory As Series for Manhasset Bay Cup Opens | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/jersey-city-theatre-purchased-by-lessee-the-stanley-in-journal.html | JERSEY CITY THEATRE PURCHASED BY LESSEE; The Stanley, in Journal Square Area, Sold After Being Herd Less Than Month. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/tigers-overcome-senators-by-126-detroit-increases-lead-over-idle.html | TIGERS OVERCOME SENATORS BY 12-6; Detroit Increases Lead Over Idle Yankees to Four and a Half Games. AUKER IS WINNING HURLER Accounts for Twelfth Victory -- Seven-Run Onslaught in Fifth Inning Decides. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/private-army-of-600-charged-to-kohler-he-calls-unions-telegram-to.html | PRIVATE ARMY OF 600 CHARGED TO KOHLER; He Calls Union's Telegram to Roosevelt Fake -- Village Head Tells of 'Special Police.' | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/first-contract-awarded-for-drive-project-foundation-work-will.html | First Contract Awarded for Drive Project; Foundation Work Will Create 150 Jobs | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/endorsing-pessimists.html | ENDORSING PESSIMISTS. | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/michael-strom.html | MICHAEL STROM. | True | Special to THS N-W YORK Tg. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/george-leighton-webb.html | GEORGE LEIGHTON WEBB. | True | Specla. l to TH NJW YORK T.[]S. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/state-firemen-parade-5000-march-in-event-marking-final-day-of.html | STATE FIREMEN PARADE.; 5,000 March in Event Marking Final Day of Convention. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mr-fletchers-ineptness.html | Mr. Fletcher's Ineptness. | True | GIDEON R. LIGHT | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/dodgers-top-cubs-for-second-in-row-triumph-by-64-before-17000-and.html | DODGERS TOP CUBS FOR SECOND IN ROW; Triumph by 6-4 Before 17,000 and Drop Chicago Into Third Place. LESLIE, FREY HIT HOMERS Benge Credited With 12th Victory, Although Mungo Is Forced to Go to Rescue. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/chief-signers-hail-cuban-trade-pact-hull-and-dr-de-la-torriente-see.html | CHIEF SIGNERS HAIL CUBAN TRADE PACT; Hull and Dr. de la Torriente See Gains for Both Parties to the Reciprocal Treaty. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/new-york-child-3-killed-by-french-cab-eleanor-wallace-daughter-of.html | NEW YORK CHILD, 3, KILLED BY FRENCH CAB; Eleanor Wallace, Daughter of Broker, Fatally Hurt Near Chateau in Normandy. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mary-pifepont-engaged-to-wed-parents-announce-her-troth-to-fentress.html | MARY PIFEPONT ENGAGED TO WED; Parents Announce Her Troth to Fentress H, Kuhnhe Is a Descendant of John Jay, i MADE HER DEBUT IN 1930 Fianoe Is Graduate of. Yale in Class of '33Connected With NRA in Washington. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/army-planes-to-enter-races.html | Army Planes to Enter Races. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/lehman-signs-bill-to-save-elm-trees-measure-provides-155000-to.html | LEHMAN SIGNS BILL TO SAVE ELM TREES; Measure Provides $155,000 to Fight Disease in Cooperation With Other States. HOUSING AID IS APPROVED Other Legislation Acted On Includes Extra Pay for Executors and Others. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/court-order-halts-examining-of-bankers-in-advance-of-trial-of-film.html | Court Order Halts Examining of Bankers In Advance of Trial of Film Company Suit | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/assails-cuban-rum-duty-club-asks-roosevelt-to-investigate-reduction.html | ASSAILS CUBAN RUM DUTY.; Club Asks Roosevelt to Investigate Reduction in Rate. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/newark-albany-play-tie-scoreless-deadlock-halted-by-rain-in-sixth.html | NEWARK, ALBANY PLAY TIE.; Scoreless Deadlock Halted by Rain in Sixth Inning. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/baby-bonuses-irk-birth-controllers-brooklyn-contractor-taken-to.html | BABY BONUSES IRK BIRTH CONTROLLERS; Brooklyn Contractor Taken to Task for Giving Employes $100 for Each Child. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/turks-go-to-soviet-manoeuvres.html | Turks Go to Soviet Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/catalan-president-assailed-in-madrid-company-accused-of-treason-on.html | CATALAN PRESIDENT ASSAILED IN MADRID; Company Accused of 'Treason' on Basque Issue -- Meeting on Autonomy Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/yankee-wins-again-in-defense-trials-leads-weetamoe-by-1-minute-11.html | YANKEE WINS AGAIN IN DEFENSE TRIALS; Leads Weetamoe by 1 Minute 11 Seconds in Third of Final Series Off Newport. MATE, HURT, CARRIES ON Shouts to Skipper Adams to Keep Going -- Endeavour and Vanitie Out for Spin. | True | By James Robbins.special To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/philip-seneff-weds-lily-kilner.html | Philip Seneff Weds Lily Kilner. | True | Specie! to THE NEW YOK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mrs-black-killed-in-car-jersey-club-members-daughter-badly-hurt-in.html | MRS. BLACK KILLED IN CAR; Jersey Club Member's Daughter Badly Hurt in Crash. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/roosevelt-insists-pennsylvania-help-president-asserts-state-must.html | ROOSEVELT INSISTS PENNSYLVANIA HELP; President Asserts State Must Act to Pay Its Share of Relief Needs. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/improvement-in-berlin.html | Improvement in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/jersey-ship-canal-meets-opposition-railroads-and-civic-groups-call.html | JERSEY SHIP CANAL MEETS OPPOSITION; Railroads and Civic Groups Call Project Unsound at Hearing in Newark. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/commerce-is-dull-in-most-countries-summer-declines-are-reported-in.html | COMMERCE IS DULL IN MOST COUNTRIES; Summer Declines Are Reported in Nearly All Lines of Business. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/sports-of-the-times-scouting-the-indians.html | Sports of the Times; Scouting the Indians. | True | Reg. U.S. Pat. Off. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/bond-offerings-cover-wide-field-16469000-in-new-issues-this-week-in.html | BOND OFFERINGS COVER WIDE FIELD; $16,469,000 in New Issues This Week Include Industrial and Rail Loans. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/court-holds-witness-negro-aiding-3-at-robbery-trial-called-one-of.html | COURT HOLDS WITNESS.; Negro, Aiding 3 at Robbery Trial, Called One of Gang by Victim. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pool-cotton-gets-loans-of-12-cents-additional-advances-are-offered.html | POOL COTTON GETS LOANS OF 12 CENTS; Additional Advances Are Offered to Holders of Options on 1,950,000 Bales. 450,000 FARMERS AIDED They Have Alternate Opportunity to Liquidate Certificates on New Basis. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/road-may-offer-cars-to-creditors-florida-east-coast-proposes-to.html | ROAD MAY OFFER CARS TO CREDITORS; Florida East Coast Proposes to Give Up 25 Engines and Other Rolling Stock. CASE INVOLVES $1,000,000 Holders of Equipment Trust Certificates Likely to Fight Receivers' Move. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/miss-noel-hopkins-plans-her-marriage-selects-two-maids-of-honor-for.html | MISS S. NOEL HOPKINS PLANS HER MARRIAGE; Selects Two Maids of Honor for Wedding on Sept. 6 to Marshall T. Whiting. | True | Special to T NW YORK TIMES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/bird-flower-81-first-by-length-bradley-racer-beat-corinne-dailey.html | BIRD FLOWER, 8-1, FIRST BY LENGTH; Bradley Racer Beat Corinne Dailey, With Pretty Night Third in Spa Feature. VICARESS, FAVORITE, 10TH Balladier Choice to Lead Six Rivals in Grand Union Today -- Discovery in Whitney. | True | By Bryan Field.special To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/big-reward-offer-ready-in-gang-hunt-head-of-looted-armored-truck.html | BIG REWARD OFFER READY IN GANG HUNT; Head of Looted Armored Truck Service Says Sum Will Be in Excess of $25,000. PROMISES DETAILS TODAY Search Centres on Gambling Ship Said to Be Run by Purple Gang Off Jersey Shore. BIG REWARD OFFER READY IN GANG HUNT | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/john-e-hand-to-wed-today.html | John E. Hand to Wed Today. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/sue-carol-asks-divorce-actress-files-suit-in-los-angeles-against.html | SUE CAROL ASKS DIVORCE.; Actress Files Suit in Los Angeles Against Nick Stuart. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/hogs-up-further-as-receipts-drop-increases-of-10-to-25-cents-made.html | HOGS UP FURTHER AS RECEIPTS DROP; Increases of 10 to 25 Cents Made, With Shipments Abnormally Light. AVERAGE AT 4-YEAR PEAK Cattle Market Strong on Good Demand -- Prices of Lambs Forced Higher. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/james-p-ternay.html | JAMES P. TERNAY. | True | Bpecial to T]E NEW YORK Tn,4gs. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/suess-to-box-de-grasse.html | Suess to Box De Grasse. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/robert-d-piighet.html | ROBERT D. PIIGHET. | True | peeia! to T NIw YORK TD4I. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/antoinette-hubbard-bride-in-montclair-marriage-to-thomas-d-loudon.html | ANTOINETTE HUBBARD BRIDE IN MONTCLAIR; Marriage to Thomas D. Loudon Takes Place at Parents' Home -- Both Vermont Graduates. | True | Special to THE New YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/floridas-envoy-in-nicaragua.html | Florida's Envoy in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/death-of-7-in-plane-is-blamed-on-pilot-coroner-in-mongaup-mountain.html | DEATH OF 7 IN PLANE IS BLAMED ON PILOT; Coroner in Mongaup Mountain Crash Says Negligence, Low Flying, Caused Accident. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/alcorn-runs-for-governor.html | Alcorn Runs for Governor. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/wool-markets-lifeless-prices-little-changed-at-home-or-abroad.html | WOOL MARKETS LIFELESS.; Prices Little Changed at Home or Abroad. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/john-a-topping-steel-man-dead-a-leader-in-industry-he-had-been.html | JOHN A. TOPPING, STEEL MAN, DEAD; A Leader in Industry, He Had Been President of Several Large Corporations. FIRST WAGE :$300 A YEAR Began Notable Career as a Bank Clerk -- Long Chief Spokesman for His Colleagues. | True | Special to TH NEw YORK TIMS. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/argentines-hail-brazilian-clipper-giant-american-flying-boat-is.html | ARGENTINES HAIL BRAZILIAN CLIPPER; Giant American Flying Boat is Welcomed at Buenos Aires, Terminus of Maiden Trip. PUBLISHERS MUCH FETED At Rio de Janeiro Two Rushed to Plane in Evening Dress Just' Before Take-Off. | True | By John W. White.special Cable To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/thomas-roger-mqgrafh.html | THOMAS ROGER MQGRA"FH. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/westchester-seeks-new-york-business-concerns-here-approached-in.html | WESTCHESTER SEEKS NEW YORK BUSINESS; Concerns Here Approached in Belief New Income Tax Would Cause Exodus. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/presbyterian-roll-rose-18503-in-year-northern-branch-of-the.html | PRESBYTERIAN ROLL ROSE 18,503 IN YEAR; Northern Branch of the Denomination Had 1,987,291 Members on March 31. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/new-fall-in-pound-troubles-british-another-record-low-in-terms-of.html | NEW FALL IN POUND TROUBLES BRITISH; Another Record Low in Terms of Francs Gives Rise to Anxiety in London. | True | By Ferdinand Kuhn Jr. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/charlotte-in-final-of-legion-baseball-wins-twice-in-eastern-junior.html | CHARLOTTE IN FINAL OF LEGION BASEBALL; Wins Twice in Eastern Junior Tourney -- New Orleans and Seattle Gain in West. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/cheerio-captures-horse-show-prize-ivanenko-entry-wins-meadow-brook.html | CHEERIO CAPTURES HORSE SHOW PRIZE; Ivanenko Entry Wins Meadow Brook Masters' Trophy at North Shore Event. MOBY DICK IS A VICTOR Others to Triumph Include Danseuse, His Elegance, Camelot and Montgomery Lady. | True | By Henry R. Ilsley.special To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/celebrate-61st-wedding-day.html | Celebrate 61st Wedding Day. | True | Special to TSE sW YoaK TIMS. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mariz-wahlk.html | MARIZ WAHLK. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/milwaukee-band-sails-american-legion-group-on-europa-after-tour-of.html | MILWAUKEE BAND SAILS.; American Legion Group on Europa After Tour of Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/nazis-bar-freemasons-close-party-to-active-members-of-lodges-charge.html | NAZIS BAR FREEMASONS.; Close Party to Active Members of Lodges -- Charge 'Semitism.' | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/eastern-tennis-on-today-shields-at-no-1-for-tourney-at-westchester.html | EASTERN TENNIS ON TODAY; Shields at No. 1 for Tourney at Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mrs-john-f-houy.html | MRS. JOHN F. HOuY". | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/devaluation-rumors.html | DEVALUATION" RUMORS. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/machado-exaide-to-die-cuban-court-hands-down-a-death-verdict-for.html | MACHADO EX-AIDE TO DIE.; Cuban Court Hands Down a Death Verdict for Gallardo in Slaying. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/byrds-men-prepare-for-antarctic-flight-old-airplanes-will-be-dug.html | BYRD'S MEN PREPARE FOR ANTARCTIC FLIGHT; Old Airplanes Will Be Dug From Ice -- Chief Still Unable to Travel to Headquarters. | True | By MacKay Radio To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/brazilian-feminists-to-meet.html | Brazilian Feminists to Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/valentine-faints-at-headquarters-collapses-of-the-grip-as-he-awaits.html | VALENTINE FAINTS AT HEADQUARTERS; Collapses of the Grip as He Awaits Examination in Office of Dr. McGoldrick. | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/6-w-mkenzie-dies-brooklyn-lawyf_ar-victim-of-heart-attack-at-his.html | 6. W. M'KENZIE DIES; BROOKLYN LAWYF_aR; Victim of Heart Attack at His Home -- Led in Opposition to Forming of Greater City. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/tenth-stench-bomb-hurled-in-theatre-400-driven-into-street-from.html | TENTH STENCH BOMB HURLED IN THEATRE; 400 Driven Into Street From Mayfair -- Labor Sabotage Hinted by Manager. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/loomis-sister-act-is-ended-by-death-virginia-18-succumbs-here-to.html | LOOMIS SISTER ACT IS ENDED BY DEATH; Virginia, 18, Succumbs Here to Amoebic Dysentery After Appendicitis Operation. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/to-give-6-plays-in-boston-guild-and-group-theatre-join-in.html | TO GIVE 6 PLAYS IN BOSTON; Guild and Group Theatre Join in Subscription Series. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/guild-greets-publisher-newhouse-back-from-europe-gets-plea-to.html | GUILD GREETS PUBLISHER.; Newhouse, Back From Europe, Gets Plea to Reinstate Writer. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/two-women-leap-off-a-ferryboat-one-jumps-off-stern-in-sight-of.html | TWO WOMEN LEAP OFF A FERRYBOAT; One Jumps Off Stern in Sight of Husband and Child and Other Plunges From Bow. LIFEBOAT RESCUES LATTER Patrolman Struggles in Water 15 Minutes to Bring in the Former, but She Dies. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ha-samberg-gets-bronx-post.html | H.A. Samberg Gets Bronx Post. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/nazi-jail-term-ends-for-brooklyn-woman-german-citizen-a-resident.html | NAZI JAIL TERM ENDS FOR BROOKLYN WOMAN; German Citizen, a Resident Here, Writes of 4-Month Term in Camp for Criticism of Reich. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/troeh-heistand-tie-in-shoot-at-vandalia-share-first-place-with-99.html | TROEH, HEISTAND TIE IN SHOOT AT VANDALIA; Share First Place With 99 Out of 100 Targets Each -- Clark, McHanney Lead Pros. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/braves-long-hits-beat-reds-twice-win-first-21-on-hogans-triple-and.html | BRAVES LONG HITS BEAT REDS TWICE; Win First, 2-1, on Hogan's Triple and Second, 10-9, Berger Making 2 Homers. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/lily-pons-to-wed-here-opera-star-aboard-graf-zeppelin-plan-december.html | LILY PONS TO WED HERE.; Opera Star, Aboard Graf Zeppelin, Plan December Ceremony. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/tunnel-strike-settled-all-workers-will-return-to-midtown-tube-jobs.html | TUNNEL STRIKE SETTLED.; All Workers Will Return to Midtown Tube Jobs Next Week. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/screen-notes.html | SCREEN NOTES, | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/french-anxiety-rises.html | French Anxiety Rises. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/cuba-frees-man-held-as-red.html | Cuba Frees Man Held as Red. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mrs-brickner-left-28000-to-medicine-five-institutions-get-share-in.html | MRS. BRICKNER LEFT $28,000 TO MEDICINE; Five Institutions Get Share in Estate of Widow of Dr. W.M. Brickner. BULK GOES TO RELATIVES Public Administrator Files Plea to Take Over Assets of Mrs. Ida E. Wood. | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/charles-m-mecum.html | CHARLES M. MECUM. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/backs-jewish-congress-prof-kallen-says-it-is-act-of-despair-to-win.html | BACKS JEWISH CONGRESS.; Prof. Kallen Says It Is Act of Despair to Win World Aid. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/hicks-wins-medal-in-seawane-golf-club-champion-cards-a-74-to-top.html | HICKS WINS MEDAL IN SEAWANE GOLF; Club Champion Cards a 74 to Top Field of 137 in Invitation Tournament. | True | By William D. Richardson. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/textile-union-rejects-mediation-no-confidence-in-cotton-board.html | Textile Union Rejects Mediation; 'No Confidence' in Cotton Board; Gorman, in Sharp Letter to Bruere Group, Points to Failure to Adjust Stretch-Out Controversy in 'Entire Year' -- Next Move Studied by National Labor Officials. TEXTILE MEDIATION REJECTED BY UNION | True | By Louis Stark.special To the New York Times.by Louis Stark | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/land-use-found-on-sounder-basis-dr-ld-stamp-british-expert-motored.html | LAND USE FOUND ON SOUNDER BASIS; Dr. L.D. Stamp, British Expert, Motored 10,000 Miles to Make Rockefeller Survey. HAILS LONG-RANGE PLANS But Warns of Arbitrary Zoning and Conflict Between Large-Scale Farmer and Student. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/canadian-carloading-up-in-week.html | Canadian Carloading Up in Week | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/aaa-ready-to-renew-new-york-milk-talks-seeks-to-learn-extent-of.html | AAA READY TO RENEW NEW YORK MILK TALKS; Seeks to Learn Extent of Possible Cooperation on Control -- Albany Will Go 'Half Way.' | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/lightner-to-join-culbertsons.html | Lightner to Join Culbertsons. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ohio-bandits-get-1500-tires.html | Ohio Bandits Get 1,500 Tires. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pearson-retorts-in-virgin-islands-governor-answers-critics-by.html | PEARSON RETORTS IN VIRGIN ISLANDS; Governor Answers Critics by Charging 'Agitators' Seek to Overthrow Regime. HE APPEALS FOR SUPPORT Promises Vigorous Prosecution of Any Officials Involved in Public Works Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/brassor-named-sec-secretary.html | Brassor Named SEC Secretary | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/bank-to-reduce-capital-peoples-industrial-gets-approval-of-state.html | BANK TO REDUCE CAPITAL.; People's Industrial Gets Approval of State for Action. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/interest-on-thrift-deposits-cut.html | Interest on Thrift Deposits Cut. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/littleknown-postal-services.html | Little-Known Postal Services. | True | FREDERICK PHILLIPS | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pioneers-of-1934.html | PIONEERS OF 1934. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/breeders-appoint-three-committees-national-group-to-deal-with.html | BREEDERS APPOINT THREE COMMITTEES; National Group to Deal With Claiming Race, Legislative and Breeding Problems. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/tennis-stars-act-in-new-television-instrument-demonstrated-at.html | TENNIS STARS ACT IN NEW TELEVISION; Instrument Demonstrated at Franklin Institute Said to Be Most Sensitive Built. | True | Special to THE NEW YORK TIMES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/east-hampton-club-is-scene-of-dinner-mrs-cs-carscallen-honors-mr.html | EAST HAMPTON CLUB IS SCENE OF DINNER; Mrs. C.S. Carscallen Honors Mr. and Mrs. O.B. Mairs Jr. -- Hay-Ride Is Held. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/100-gain-in-business.html | 100% Gain in Business. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/vines-and-richards-gain-in-pro-tennis-tourney.html | Vines and Richards Gain In Pro Tennis Tourney | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/new-violence-marks-irelands-farm-war-rails-torn-up-roads-blocked.html | NEW VIOLENCE MARKS IRELAND'S FARM WAR; Rails Torn Up, Roads Blocked, Wires Cut as Protest Drive on Annuities Mounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/tamayo-spurns-pension-former-ecuadorian-president-says-he-would-not.html | TAMAYO SPURNS PENSION.; Former Ecuadorian President Says He Would Not Accept Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/corporal-rank-restored-oryan-to-appoint-664.html | Corporal Rank Restored; O'Ryan to Appoint 664 | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/church-activities-of-interest-in-city-memorial-chapel-for-bishop.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Memorial Chapel for Bishop Dunn Will Be Dedicated in Albemarle, N.C., Sept. 2. A SERVICE FOR STUDENTS Farewell Program to Be Given by Fellowship Tuesday Night at the Calvary Baptist. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/robbing-baby-carts-new-type-of-theft-man-and-woman-arrested-in.html | ROBBING BABY CARTS NEW TYPE OF THEFT; Man and Woman Arrested in Bronx Accused of Taking Shoppers' Hidden Purses. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/gray-cloth-prices-higher.html | Gray Cloth Prices Higher. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/exchange-warns-on-registrations-listed-companies-notified-they-must.html | EXCHANGE WARNS ON REGISTRATIONS; Listed Companies Notified They Must Take Initiative in Filing Applications. TWO RULES INTERPRETED Committee Holds Spirit of Law Prevents It From Doing the Work for Others. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/huot-victor-in-quebec-golf.html | Huot Victor in Quebec Golf. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/buys-flat-house-to-be-modernized-investor-gets-an-elevator.html | BUYS FLAT HOUSE TO BE MODERNIZED; Investor Gets an Elevator Structure of Six Stories on St. Nicholas Av. EMBASSY CLUB IS LEASED Twelve Properties Offered at Auction Include Two Block-Fronts in Dyckman Area. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/weideman-denies-red-menace-exists-dickstein-aide-after-4-days-in.html | WEIDEMAN DENIES RED MENACE EXISTS; Dickstein Aide, After 4 Days in Chicago, Says Charges Are Unwarranted. HEARINGS DISCONTINUED Statement Alleges Hired Foes Actually Foment Communism to Mislead People. | True | Special to THE NEW YORK TIMES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/423-income-drop-for-15-railroads-7347000-operating-net-in-july.html | 42.3% INCOME DROP FOR 15 RAILROADS; $7,347,000 Operating Net in July Compares With $12,744,000 Year Ago. 7.7% DECLINE IN GROSS Recent Reduction in Employment Due to Traffic Cut, Not Pension Law, Says Willard. 42.3% INCOME DROP FOR 15 RAILROADS | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/president-defends-wallace-ship-view-agrees-with-secretary-that.html | PRESIDENT DEFENDS WALLACE SHIP VIEW; Agrees With Secretary That Effects on Exports Must Be Considered in Subsidies. PLEDGES ADEQUATE SHIPS Wallace Denies He Advocated Any 'Plowing Under' of Our Merchant Marine. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/browns-score-21-on-wests-homer-conquer-athletics-for-second-in-row.html | BROWNS SCORE, 2-1 ON WEST'S HOMER; Conquer Athletics for Second In Row by Drive in 8th With One on Base. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/hospital-unit-pushed-revised-plans-for-3830000-bellevue-building.html | HOSPITAL UNIT PUSHED.; Revised Plans for $3,830,000 Bellevue Building Filed. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/primary-skirmish-is-won-by-flynn-aide-files-3000-declinations-of.html | PRIMARY SKIRMISH IS WON BY FLYNN; Aide Files 3,000 Declinations of Rival Candidates for Bronx Committee Seats. FAIRCHILD STAYS IN FIGHT Refuses to Withdraw From Race for Republican Nomination for the Controllership. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/warns-of-bogus-money-secret-service-finds-two-new-10-counterfeit.html | WARNS OF BOGUS MONEY.; Secret Service Finds Two New $10 Counterfeit Bills in Use Here. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mrs-vallee-loses-plea-court-denies-application-to-question.html | MRS. VALLEE LOSES PLEA.; Court Denies Application to Question Orchestra Leader. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/girl-flier-cuts-hand-so-food-is-lowered-by-lunch-hook-to-endurance.html | GIRL FLIER CUTS HAND.; So Food Is Lowered by 'Lunch Hook' to Endurance Plane. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/f-shield-mcandlish.html | F. SHIELD M'CANDLISH. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pinchot-in-hospital-here-but-it-is-for-periodic-checkup-governor.html | PINCHOT IN HOSPITAL HERE; But It Is for Periodic Check-Up, Governor Says. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/bay-state-bandits-miss-5000.html | Bay State Bandits Miss $5,000. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/westchester-ousts-two-park-policemen-board-charges-men-failed-to.html | WESTCHESTER OUSTS TWO PARK POLICEMEN; Board Charges Men Failed to Hold Men Later Identified as Fugitive Criminals. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/chocolate-products-sales-up.html | Chocolate Products Sales Up. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/nazis-issue-rules-on-choice-of-wife-ten-commandments-enjoin-men-to.html | NAZIS ISSUE RULES ON CHOICE OF WIFE; ' Ten Commandments' Enjoin Men to Wed Eugenically for Children and Nation. NORDIC PURITY STRESSED Germans Told to Seek Mates, Not Playmates, and to Shun Non-Europeans. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/under-21-seeks-fire-post-bresnan-of-family-of-firemen-protests-on.html | UNDER 21, SEEKS FIRE POST; Bresnan, of Family of Firemen, Protests on Age Limit. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/growing-pains.html | GROWING PAINS. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/dinner-party-held-by-ruth-stillman-southampton-colony-members.html | DINNER PARTY HELD BY RUTH STILLMAN; Southampton Colony Members Guests at Event in Honor of Elizabeth Hudson. MRS. BARNEY IS HOSTESS Prince and Princess Irbain-Khan Kaplanoff Entertain in Home in First Neck Lane. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/icol-ralph-mcoy-dead-at-capital-veteran-of-2-wars-had-been.html | ICOL. RALPH M'COY DEAD AT CAPITAL; Veteran of 2 Wars Had Been Undergoing Treatment at Walter Reed Hospital. | True | Special to THg N'w' YORK T:g | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/railroad-pay-deductions-ordered-for-pensions.html | Railroad Pay Deductions Ordered for Pensions | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/holdup-in-philadelphia.html | Hold-Up in Philadelphia. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/j-j-towey-heads-fire-ghiefs-i.html | J. J. Towey Heads Fire Ghiefs. I | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mendieta-welcomes-reciprocity-treaty-cuban-president-says-his.html | MENDIETA WELCOMES RECIPROCITY TREATY; Cuban President Says His Country Can Be Optimistic Regarding Economic Stability. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/tin-shortage-discounted-testimony-before-house-committee-held-to-be.html | TIN SHORTAGE DISCOUNTED.; Testimony Before House Committee Held to Be Unwarranted. | True | WALTER F. RIPPERGER | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/hon-evelyn-hubbard-british-financier-and-former-m-p-succumbs-at-82.html | HON. EVELYN HUBBARD.; British Financier and Former M. P. Succumbs at 82, | True | Ireless to THE NEW ORK TIMZS. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/oryan-modifies-picketing-order-limits-number-at-theatres-to-two.html | O'RYAN MODIFIES PICKETING ORDER; Limits Number at Theatres to Two After LaGuardia Hears Protests. NEW RULE MAY BE MODEL But Commissioner Declines to Say if Mass Action Will Be Forbidden in Other Lines. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/province-of-quebec.html | Province of Quebec. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/skillen-and-lanza-free-officers-of-fish-workers-union-cleared-of.html | SKILLEN AND LANZA FREE.; Officers of Fish Workers' Union Cleared of Extortion. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/wadsworth-tells-aim-of-new-league-he-declares-underlying-object-is.html | WADSWORTH TELLS AIM OF NEW LEAGUE; He Declares Underlying Object Is a Defense of the Constitution. POINTS TO DICTATORSHIPS National Liberty Group Is Non-Partisan, Seeking to Serve the Country, He Asserts. | True | By James W. Wadsworth.copyright, 1934, By Nana, Inc. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/butchers-vote-strike.html | BUTCHERS VOTE STRIKE. | True | Hebrew Union Workers Act on Eve of Negotiations. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/straus-back-at-paris-embassy.html | Straus Back at Paris Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/post-gets-harmon-trophy.html | Post Gets Harmon Trophy. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/walter-h-donlevy.html | WALTER H. DONLEVY. | True | spi&d to Txm Nnw YoRx 'J["nz3. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/attends-fair-for-70th-year.html | Attends Fair for 70th Year. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ussoviet-talks-on-debts-in-peril-russias-latest-proposal-gives-no.html | U.S.-SOVIET TALKS ON DEBTS IN PERIL; Russia's Latest Proposal Gives No Added Hope of Success in Washington. MOSCOW WANTS CREDITS This Is Believed to Be One Obstacle to Agreement -- Troyanovsky 'Optimistic.' U.S.-SOVIET TALKS ON DEBTS IN PERIL | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/financial-markets-stocks-show-improvement-largely-as-result-of.html | FINANCIAL MARKETS; Stocks Show Improvement, Largely as Result of Afternoon Rally -- Government Bonds Also Move. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/lord-jim-scores-on-grand-circuit-hambletonian-victor-prevails-in.html | LORD JIM SCORES ON GRAND CIRCUIT; Hambletonian Victor Prevails in Two Straight Heats in Trot at Springfield. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/oil-group-to-get-cheaper-bolivars-venezuela-makes-sliding-scale.html | OIL GROUP TO GET CHEAPER BOLIVARS; Venezuela Makes Sliding Scale Deal With Companies for Their Exchange. MEANS SAVING OF 23% Millions of Dollars Sent Into Country Each Year for Rents and Royalties. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/dr-light-widens-flight-radio-amateur-reports-yale-man-bound-for.html | DR. LIGHT WIDENS FLIGHT.; Radio Amateur Reports Yale Man Bound for Europe. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/two-nations-join-in-honoring-cartier-leaders-of-canada-welcome.html | TWO NATIONS JOIN IN HONORING CARTIER; Leaders of Canada Welcome Envoys of France at Charlottetown Where Explorer Landed. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/rochester-wins-twice-downs-montreal-31-and-74-behind-kleinke-and.html | ROCHESTER WINS TWICE.; Downs Montreal, 3-1 and 7-4, Behind Kleinke and Michaels. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/harbor-defense-guns-roar-in-mimic-war-cmtc-battalions-at-fort.html | HARBOR DEFENSE GUNS ROAR IN MIMIC WAR; C.M.T.C. Battalions at Fort Hancock Repel 'Attack' by Imaginary Fleet. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/national-attitude-shown-by-survey-people-revealed-as-strongly.html | NATIONAL ATTITUDE SHOWN BY SURVEY; People Revealed as 'Strongly Conservative,' Financial Publication Reports. EDITORIALS WERE STUDIED Districts Containing 95.7% of Population Covered in Six-Month Inquiry. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/new-slash-shown-in-rfc-activities-loans-of-only-19076139-made-in.html | NEW SLASH SHOWN IN RFC ACTIVITIES; Loans of Only $19,076,139 Made in June to the Banks and Trust Companies. MANY REQUESTS DROPPED Month's Grants Were $311,729,297, Most of This for Refinancing Previous Loans. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/dr-gebhard-is-honored.html | Dr. Gebhard Is Honored. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/grains-go-higher-aided-by-rumors-good-news-expected-from-washington.html | GRAINS GO HIGHER AIDED BY RUMORS; Good News Expected From Washington Spurs Buying as Offerings Decline. COAST SENDS WHEAT EAST Gains Are: Wheat 1/2 to 3/4c, Corn 7/8-1 1/4, Oats and Rye 3/8-5/8, Barley 1/4-3/4. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/simple-funeral-held-for-osmuivd-phillips-only-family-and-friends-at.html | SIMPLE FUNERAL HELD FOR OSMUIVD PHILLIPS; Only Family and Friends Attend Service at Brooklyn Home-Burial to Be in Albany. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/president-to-seek-a-permanent-nra-he-says-congress-will-be-asked-to.html | PRESIDENT TO SEEK A PERMANENT NRA; He Says Congress Will Be Asked to Retain Chief Accomplishments of Program. REORGANIZATION PUSHED Johnson Will Stay in Interim Set-Up to Be Promulgated in About Two Weeks. PRESIDENT TO SEEK A PERMANENT NRA | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/son-to-mrs-john-l-kuser-jr.html | Son to Mrs. John L. Kuser Jr. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/put-price-on-american-manchukuoan-bandits-ask-700-ransom-for.html | PUT PRICE ON AMERICAN.; Manchukuoan Bandits Ask $700 Ransom for Zeitlin. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/5000-painters-plan-for-mass-picketing-strikers-to-demonstrate-on.html | 5,000 PAINTERS PLAN FOR MASS PICKETING; Strikers to Demonstrate on Monday -- 5 More Employers Make Individual Agreements. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/foulois-requests-house-testimony-general-asks-dern-to-delay-action.html | FOULOIS REQUESTS HOUSE TESTIMONY; General Asks Dern to Delay Action on Removal Until He Can Answer Charges. SAYS HE MUST HAVE DATA Appeal Is Forwarded to Rogers, Head of Committee Which Accused the Air Corps Head. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/new-element-denied-yugoslav-scientist-finds-his-bohemium-is.html | NEW ELEMENT DENIED.; Yugoslav Scientist Finds His 'Bohemium' Is Tungsten. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/benefits-in-trade-treaty-with-cuba.html | Benefits in Trade Treaty With Cuba | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/fascist-band-gives-opening-concert-enthusiastic-audience-greets.html | FASCIST BAND GIVES OPENING CONCERT; Enthusiastic Audience Greets Italian Militia Group at Carnegie Hall. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/allstar-nines-to-meet-semipro-teams-clash-in-benefit-game-at-ebbets.html | ALL-STAR NINES TO MEET.; Semi-Pro Teams Clash in Benefit Game at Ebbets Field Today. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/taxing-subway-fares.html | Taxing Subway Fares. | True | HOPEFUL | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/penalizing-small-profits.html | PENALIZING SMALL PROFITS. | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/more-ice-permits-suspended-in-city-knickerbocker-plant-brooklyn.html | MORE ICE PERMITS SUSPENDED IN CITY; Knickerbocker Plant, Brooklyn, Ordered Closed for 2 Weeks, Montebello for Month. MOSS ASSAILS 'RACKETS' Asserts Object of Drive Is to Break Up Monopoly and Insure Minimum Price. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/odd-upheaval-adds-to-trimdads-coast-new-stretch-of-beach-appears.html | ODD UPHEAVAL ADDS TO TRIMDAD'S COAST; New Stretch of Beach Appears Near Where Island Came Up in 1911, Then Vanished. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/turkey-aids-wheat-exports.html | Turkey Aids Wheat Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/new-german-envoy-to-dublin.html | New German Envoy to Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/reichpolish-pact-seen-paris-paper-says-warsaw-would-assure-food.html | REICH-POLISH PACT SEEN.; Paris Paper Says Warsaw Would Assure Food Supply in War. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/schuschnigg-leaves-for-vienna.html | Schuschnigg Leaves for Vienna. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/theodore-wulp.html | THEODORE WULP. | True | Sia. to T z Toar m. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pearre-johnston.html | Pearre -- Johnston. | True | Special to THI NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/queen-wilhelmina-is-iii.html | Queen Wilhelmina Is III. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/delaware-students-sail-today.html | Delaware Students Sail Today. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/objection-from-afaroff-mr-becks-plymouth-speech-arouses-resentment.html | OBJECTION FROM AFAR-OFF.; Mr. Beck's Plymouth, Speech Arouses Resentment in London. | True | AMOS A. ETTINGER | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/beebe-gets-specimens-inspects-ocean-floor-at-almost-island-in-the.html | BEEBE GETS SPECIMENS.; Inspects Ocean Floor at Almost Island in the Bermudas. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/track-entries-to-close.html | Track Entries to Close. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ship-man-presses-wallace-attack-tode-of-propeller-club-joins.html | SHIP MAN PRESSES WALLACE ATTACK; Tode, of Propeller Club, Joins Protest Against Plan to Reduce Subsidies. BLOW TO INDUSTRY IS SEEN Scheme to Use Foreign Tonnage Criticized as Superfluous Under Conditions Now. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/brokers-fear-loss-in-allen-tax-drive-heavy-foreign-business-here.html | BROKERS FEAR LOSS IN ALLEN TAX DRIVE; Heavy Foreign Business Here Threatened by Income Levy Move, They Say. DEMANDS AROUSE LONDON Receipt of Circular Letters From Our Treasury Followed by Bankers' Meetings. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/c0feen__2e-0ousng-state-fha-district-directors-findi-banks.html | C0.FE..En__2E 0..OUSNG.; State FHA District Directors Findl Banks Increasing Aid. I | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/more-banks-sign-up-in-housing-program-they-accept-contract.html | MORE BANKS SIGN UP IN HOUSING PROGRAM; They Accept Contract Insurance Under the Modernization Credit Plan. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/cancels-blue-eagles-held-by-eight-firms-nra-acts-against-new-jersey.html | CANCELS BLUE EAGLES HELD BY EIGHT FIRMS; NRA Acts Against New Jersey Bus Line Accused of Dropping Union Men. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/reserve-officers-get-bid.html | Reserve Officers Get Bid. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/okie-brinlerhoff.html | Okie -- Brinlerhoff. | True | Ipecial to THE NEW YOSK TLE. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/foley-to-quit-westchester-post.html | Foley to Quit Westchester Post. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pope-names-protector-of-order.html | Pope Names Protector of Order. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/cross-asks-legion-combat-reds-communism-is-threatening-parts-of.html | CROSS ASKS LEGION COMBAT REDS; Communism Is Threatening Parts of Country, He Tells Veterans at Stamford. WALCOTT IN PROPHECY He Says Commercial Planes Will Fly Stratosphere Soon -- Clean-Movie Drive Backed. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/brower-subpoenas-algers-records-seeks-books-and-letters-of-mortgage.html | BROWER SUBPOENAS ALGER'S RECORDS; Seeks Books and Letters of Mortgage Concerns for Use by the Grand Jury. OFFICIALS ARE CALLED Alger and Cook to Appear on Monday and Van Schaick Next Friday. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/van-meters-loot-sought-from-girl-waitress-whose-kin-turned-up.html | VAN METER'S LOOT SOUGHT FROM GIRL; Waitress, Whose Kin Turned Up Gangster, Is Asked About His Hideout in St. Paul. LINKED TO NELSON TRAIL ' Baby Face' Is Hunted as Last Dillinger Man -- Hamilton Is Now Believed Dead. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/new-firm-on-exchange-ca-durand-son-is-formed-kemble-to-leave.html | NEW FIRM ON EXCHANGE.; C.A. Durand & Son Is Formed -- Kemble to Leave Goodbody. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/world-copper-output-in-half-year-down-production-from-ores-mined.html | WORLD COPPER OUTPUT IN HALF YEAR DOWN; Production From Ores Mined Outside This Country Was $16,800 Tons. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/fordham-date-shifted.html | Fordham Date Shifted. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/armour-l-phillips-held-husband-of-hammer-slayer-is-cleared-in.html | ARMOUR L. PHILLIPS HELD.; Husband of Hammer Slayer Is Cleared in Brooklyn Robbery. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/austria-jails-nazis-22-are-sentenced-in-vienna-and-others-in.html | AUSTRIA JAILS NAZIS; 22 Are Sentenced in Vienna and Others in Burgenland. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ohio-team-triumphs-in-interstate-shoot-scores-2365-out-of-possible.html | OHIO TEAM TRIUMPHS IN INTERSTATE SHOOT; Scores 2,365 Out of Possible 2,400 at Small-Bore Rifle Meet -- Pennsylvania 2d. | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mrs-rinehart-returns-novelist-back-from-tour-says-she-found.html | MRS. RINEHART RETURNS.; Novelist, Back From Tour, Says She Found Russians Callous. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/3-seized-in-hijacking-accused-in-brooklyn-theft-of-truck-loaded.html | 3 SEIZED IN HIJACKING.; Accused in Brooklyn Theft of Truck Loaded With Clothing. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/paris-market-is-cautious.html | Paris Market Is Cautious. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/lqotkbles-listed-to-honor-ahearlq-lehman-farleysmith-justices-and.html | lqOT/kBLES LISTED TO HONOR AHEARlq; Lehman, Farley,Smith, Justices and Others Announced as Pallbearers on Monday. SERVICES IN ST. MARYS Nuns and Priests Say Prayers in Leader's Mother's Home as Police Keep Crowds Moving. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/trade-in-canada-better-bank-of-montreal-sees-general-improvement.html | TRADE IN CANADA BETTER.; Bank of Montreal Sees General Improvement Over Year Ago. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/that-philosophical-sleuth.html | That Philosophical Sleuth. | True | F.S.N. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pwa-delays-action-on-loan-for-bayonne-marine-terminal-project-to.html | PWA DELAYS ACTION ON LOAN FOR BAYONNE; Marine Terminal Project to Cost $5,000,000 Ruled to Be Private Enterprise. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/raymond-a-britt.html | RAYMOND A, BRITT, | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/slayer-gets-20-years-exconvict-who-killed-widow-pleads-to-murder-in.html | SLAYER GETS 20 YEARS.; Ex-Convict Who Killed Widow Pleads to Murder in Second Degree. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/will-rogers-impressed-by-siberian-methods.html | Will Rogers Impressed By Siberian Methods | True | To The Editor of The New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/killers-of-sandino-get-amnesty-as-benefactors.html | Killers of Sandino Get Amnesty as Benefactors | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/beauxarts-ball-held-charity-event-draws-many-to-the-atlantic-beach.html | BEAUX-ARTS BALL HELD.; Charity Event Draws Many to the Atlantic Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/gay-revue-staged-in-the-white-hills-bretton-woods-guests-at-show.html | GAY REVUE STAGED IN THE WHITE HILLS; Bretton Woods Guests at Show Given by Hotel Employes for Emergency Fund. THE F.A. DUDLEYS ARRIVE Many From Metropolitan Area Visit Mountain Resorts in New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/hopkins-sees-need-for-cash-aid-plan-relief-head-says-some-form-of.html | HOPKINS SEES NEED FOR CASH AID PLAN; Relief Head Says Some Form of Job Insurance Will Be an Issue in Congress. WORK URGED AS BEST HELP Suggestions for Permanent Policy Will Be Offered to the President. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/mack-to-tour-orient-will-accompany-ruths-major-leaguers-abroad-this.html | MACK TO TOUR ORIENT.; Will Accompany Ruth's Major Leaguers Abroad This Fall. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/trade-with-russia.html | Trade With Russia. | True | ROBERT NELSON | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/cygan-rinke.html | Cygan -- Rinke. | True | Special to THE law YORK TLES. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/remington-rand-makes-sharp-gain-profit-of-165027-in-quarter.html | REMINGTON RAND MAKES SHARP GAIN; Profit of $165,027 in Quarter Contrasts With $94,090 Loss Year Before. $1.05 A PREFERRED SHARE Statements of Results of Operations of Other Corporations in Various Periods. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/american-singer-defies-reich-ban-on-salzburg.html | American Singer Defies Reich Ban on Salzburg | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/big-aviation-advance-forecast-by-howell-american-official-in-london.html | BIG AVIATION ADVANCE FORECAST BY HOWELL; American Official, in London, Says Investors Await Only Assurance of Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/wholesale-prices-highest-in-3-years-level-for-commodities-rose-for.html | WHOLESALE PRICES HIGHEST IN 3 YEARS; Level for Commodities Rose for Third Consecutive Week, Statistics Bureau Says. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/byrns-says-he-is-in-line-for-it.html | Byrns Says He Is "in Line for It." | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/digest-of-the-reciprocal-trade-treaty-between-the-united-states-and.html | Digest of the Reciprocal Trade Treaty Between the United States and Cuba, Effective Sept. 3 | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/boys-clothing-needed.html | Boys' Clothing Needed. | True | JOHN TUTAK | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/plan-new-customs-rules-british-colonial-delegates-end-14day-parley.html | PLAN NEW CUSTOMS RULES; British Colonial Delegates End 14-Day Parley in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/passenger-tells-of-trip.html | Passenger Tells of Trip. | True | By John N. Wheeler.copyright, 1934, By the New York Times Company and Nana, Inc.special Cable To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/record-67-carded-by-willie-turnesa-is-5-under-par-and-leads.html | RECORD 67 CARDED BY WILLIE TURNESA; Is 5 Under Par and Leads Hotaling by 8 in Briar Hills Event. TOBIN THIRD WITH A 76 Giles and Barbour Tie for Fifth, Scoring 77s -- Rain Cuts Field in Law Trophy Golf. | True | By Lincoln A. Werden.special To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/fortyniners-stage-the-merry-monarch-yale-group-in-early-american.html | FORTY-NINERS STAGE 'THE MERRY MONARCH'; Yale Group in Early American Play at Barn Theatre in Whitefield, N.H. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ezra-j-boller-rochester-insurance-executive-succumbs-at-age-of-62.html | EZRA J. BOLLER.; Rochester Insurance Executive Succumbs at Age of 62. | True | DeCIS. I to THI NEW YoRar Tlhi!:8. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/tax-deficiency-plan-of-city-held-sound-reserve-against-uncollected.html | TAX DEFICIENCY PLAN OF CITY HELD SOUND; Reserve Against Uncollected Part of Levy Commended by Municipal Bond Expert. | True | | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/bandits-get-51000-in-mail-truck-raid-plane-circling-over-butler-pa.html | BANDITS GET $51,000 IN MAIL TRUCK RAID; Plane, Circling Over Butler, Pa., Is Believed to Have Directed the Daring Hold-Up. CAR DRIVER WAS UNARMED Machine Gun Robbers Seize $9,785 Payroll From Bank Messengers at Rome, Ga. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/sloan-host-in-mexico-teased-by-harrison-senator-says-railroad-man.html | SLOAN, HOST IN MEXICO, TEASED BY HARRISON; Senator Says Railroad Man Paid for Luncheon From Proceeds of Golf Bet. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/twins-to-mrs-ew-burns.html | Twins to Mrs. E.W. Burns. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/ontario-to-float-big-loan.html | Ontario to Float Big Loan. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/canada-provides-for-drought-area-exodus-in-federal-province-and.html | Canada Provides for Drought Area Exodus In Federal, Province and Railroad Plan | True | Special to THE NEW YORK TIMES | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/gain-for-argentine-trade-favorable-balance-on-july-31-was-30-above.html | GAIN FOR ARGENTINE TRADE; Favorable Balance on July 31 Was 30% Above Year Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/book-notes.html | BOOK NOTES | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/catholics-emphasize-nazis-infidel-trend-diocese-of-berlin-publishes.html | CATHOLICS EMPHASIZE NAZIS INFIDEL TREND; Diocese of Berlin Publishes Nazis' Article on Hitler Youth Turn From Christianity. | True | Wireless to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/forsythandrews.html | ForsythAndrews. | True | Special to THE NW YORK TIMEB. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/wilson-harris.html | Wilson -- Harris. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/laguardia-urges-farm-aid-on-milk-mayor-at-boonville-fair-tells.html | LAGUARDIA URGES FARM AID ON MILK; Mayor, at Boonville Fair, Tells Dairymen Producer-Consumer Margin Is Too Great. WARNS THE DISTRIBUTERS Medical Profession Is Invited to Determine if Inspection Is Too Severe. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/large-dance-given-by-saratoga-club-event-at-the-brook-attracts-many.html | LARGE DANCE GIVEN BY SARATOGA CLUB; Event at the Brook Attracts Many Summer Residents of the Resort. PARTY AT STATES ALSO American Breeders Association Is Host -- Mrs. S.W. Morton Entertains at Tea. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/perus-foreign-trade-improves.html | Peru's Foreign Trade Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/interest-on-housing-loans.html | Interest on Housing Loans. | True | ARTHUR W. HARRIGAN Jr. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/silk-workers-back-strike.html | Silk Workers Back Strike. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 235666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/575-promotions-are-made-in-navy-roosevelt-approves-elevation-of-155.html | 575 PROMOTIONS ARE MADE IN NAVY; Roosevelt Approves Elevation of 155 Senior and 420 Junior Lieutenants. 370 MORE WILL BE RETIRED Selections Are Made by Board for First Time as Automatic Process Is Dropped. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/dye-workers-strike-in-paterson-plants-1000-walk-out-in-protest.html | DYE WORKERS STRIKE IN PATERSON PLANTS; 1,000 Walk Out in Protest Against Dismissals in Williamsport, Pa., Works. | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/power-from-sun-held-urgent-need-world-will-have-to-harness-rays-in.html | POWER FROM SUN HELD URGENT NEED; World Will Have to Harness Rays in a Few Generations, Columbia Scientist Says. ELECTRIC CELL IS KEY Current Is Now Being Obtained From Device in Small Quantity, Professor Fine Reveals. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/shoots-thug-in-chicago-new-york-negro-policeman-visiting-fair-foils.html | SHOOTS THUG IN CHICAGO.; New York Negro Policeman, Visiting Fair, Foils Robbery. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/schmeling-ready-for-neusel-bout-hopes-to-knock-out-rival-as-first.html | SCHMELING READY FOR NEUSEL BOUT; Hopes to Knock Out Rival as First Step in His Bid to Regain World's Title. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pricefixing-forbidden-under-all-liquor-codes.html | Price-Fixing Forbidden Under All Liquor Codes | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/roosevelt-twits-liberty-league-as-lover-of-property-love-thy.html | ROOSEVELT TWITS LIBERTY LEAGUE AS LOVER OF PROPERTY; ' Love Thy Neighbor' Appears to Be Missing From Its Commandments, He Says. OBJECTIVES TOO LIMITED Tenets Give Little Heed to Helping Unemployed and Saving Homes, He Holds. ROOSEVELT TWITS LIBERTY LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/pedley-sets-pace-in-polo-triumph-scores-five-goals-to-star-in-blues.html | PEDLEY SETS PACE IN POLO TRIUMPH; Scores Five Goals to Star in Blues' 10-5 Victory Over Whites at Mitchel Field. | True | By Robert F. Kelley.special To the New York Times. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to TKZ NEW ORK TrMS. | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/394-for-extra-exchange-holiday.html | 394 for Extra Exchange Holiday | True | | C1B 235666 |
| 1934-08-25 | 1934-08-25 | https://www.nytimes.com/1934/08/25/archives/miss-virginia-gale-wed-bride-sunday-in-harrison-n-y-of-herbert.html | MISS VIRGINIA GALE WED.; Bride Sunday in Harrison, N. Y., of Herbert Frederick Cluthe.* | True | | C1B 235666 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/indian-burial-mound-yields-many-relics-oklahoma-finds-estimated-to.html | INDIAN BURIAL MOUND YIELDS MANY RELICS; Oklahoma Finds Estimated to Be 600 to 2,000 Years Old -- Bones of Giant Dug Up. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/troth-announced-of-hallie-brooke-daughter-of-colonel-affianced-to.html | TROTH ANNOUNCED OF HALLIE BROOKE; Daughter of Colonel Affianced to John Rodgers Slideli of New Orleans. DESCENDANT OF R. S. CHEW Granddaughter of Late Surgeorli General of Navy--Fiance Kins man of Confederate Figure. , | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/support-growing-for-textile-strike-union-leader-says-workers-are.html | SUPPORT GROWING FOR TEXTILE STRIKE; Union Leader Says Workers Are Ready to Walk Out When Called Sept. 1. ADVISORY BOARD TO ACT Backs Move for Shorter Hours - Gorman Denies Attack on National Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/buyers-resist-strike-clause.html | Buyers Resist Strike Clause. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/suit-over-rothstein-film-playwright-accuses-fox-company-of-screen.html | SUIT OVER ROTHSTEIN FILM; Playwright Accuses Fox Company of Screen Plagiarism. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/nearby-yacht-clubs-norwalk-yc.html | Near-by Yacht Clubs; NORWALK Y.C. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/loan-likely-soon-for-riverside-link-plans-proceed-for-parkway-from.html | LOAN LIKELY SOON FOR RIVERSIDE LINK; Plans Proceed for Parkway From Drive and Over Harlem Canal to Saw Mill Road. ORIGINAL BURDEN IS EASED City's Decision to Buy Land and Promises of Federal Aid Pave Way for Hudson Project. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-day-camp-stays-on.html | THE DAY CAMP STAYS ON | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/copyright-pact-with-argentina.html | Copyright Pact With Argentina. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/caddies-strike-in-jersey-golfers-carry-bags-at-club-but-walkout-is.html | CADDIES STRIKE IN JERSEY.; Golfers Carry Bags at Club, but Walkout Is Ended Late. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cooper-union-ends-peoples-institute-36yearold-public-forum-will.html | COOPER UNION ENDS PEOPLE'S INSTITUTE; 36-Year-Old Public Forum Will Yield to a Department of Social Philosophy. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/greeks-bar-expulsion-british-request-for-cyprus-rioter-evokes.html | GREEKS BAR EXPULSION.; British Request for Cyprus Rioter Evokes Protests. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/crocuses-for-late-fall-species-blooming-in-september-and-october.html | CROCUSES FOR LATE FALL; Species Blooming in September and October Are Being Planted Now | True | By Louise Beebe Wilder. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/asks-drought-cattle-be-kept-out-of-state-baldwin-tells-tera-that.html | ASKS DROUGHT CATTLE BE KEPT OUT OF STATE; Baldwin Tells TERA That Dairymen Fear Disease Danger in Pasturing Them. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cape-mays-baby-week.html | CAPE MAY'S BABY WEEK. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fashions-change-in-hairdressing-reenter-chignons-curls-braids.html | FASHIONS CHANGE IN HAIRDRESSING; Re-enter Chignons, Curls, Braids, Topknots -- Coiffures Are Favoring the Upward Back Sweep and Covered Forehead | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/publishers-bar-speeches-state-association-to-meet-at-buffalo-sept.html | PUBLISHERS BAR SPEECHES; State Association to Meet at Buffalo Sept. 9-10. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/yacht-trophies-offered-royal-bermuda-club-aids-plans-for-star-class.html | YACHT TROPHIES OFFERED; Royal Bermuda Club Aids Plans for Star Class Regatta. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/many-parties-held-at-races-at-saratoga-as-whitneys-come-to-see.html | Many Parties Held at Races at Saratoga As Whitneys Come to See Memorial Event | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rains-cut-off-nicaraguan-city.html | Rains Cut Off Nicaraguan City. | True | By Tropical Radio To the New York Times | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/kennel-body-sees-improved-judging-system-now-used-in-granting.html | KENNEL BODY SEES IMPROVED JUDGING; System Now Used in Granting Licenses to Officials Is Found Satisfactory. SPONSORS RULE REVISED Important Change Made in Form Governing Endorsements -Other News of Dogs. | True | By Henry R. Ilsley. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/la-maymoore.html | La May--Moore. | True | Slecial to Tr N YORK TS. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/summer-colony-candles-in-the-storm-by-robert-littell-322-pp-new.html | Summer Colony; CANDLES IN THE STORM. By Robert Littell. 322 pp. New York: Harper & Brothers. $2.50. | True | LOUIS KRONENBERGER. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/john-a-mc-arthy.html | JOHN A, M'C, ARTHY. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rail-mail-system-a-boon-postal-sorting-on-trains-began-70-years-ago.html | RAIL MAIL SYSTEM A BOON.; Postal Sorting on Trains Began 70 Years Ago in United States. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/september-good-time-to-explore-long-islands-north-shore.html | September Good Time to Explore Long Island's North Shore | True | By Clarence E. Lovejoy. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dysentery-fight-urged-dr-dublin-asks-all-in-areas-affected-to-care.html | DYSENTERY FIGHT URGED.; Dr. Dublin Asks All in Areas Affected to Care for Food. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/eleanor-powell-is-wed-bride-in-richmond-va-of-frank-lenington-dewey.html | ELEANOR POWELL IS WED.; Bride in Richmond, Va., of Frank Lenington Dewey. | True | Special o THE NT YORK Tr6s. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/brain-trust-failure-predicted-by-harvey-at-greece-ny-he-declares.html | BRAIN TRUST FAILURE PREDICTED BY HARVEY; At Greece, N.Y., He Declares the Government Cannot Change Human Nature. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/america-joining-the-ilo-opens-new-vistas-for-world-labor-her.html | AMERICA, JOINING THE ILO, OPENS NEW VISTAS FOR WORLD LABOR; Her Adherence Makes Possible an Effort to Raise Standards in Other Countries IN JOINING ILO, AMERICA OPENS NEW LABOR VISTAS Her Adherence to the Geneva Bureau Makes Possible Efforts to Raise Standards in Other Countries | True | By Clarence K. Streit. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/at-newport-a-brilliant-party-for-saturday.html | AT NEWPORT; A Brilliant Party for Saturday | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/automatic-plane-flies-french-button-control-boon-to-queasy.html | AUTOMATIC PLANE FLIES; French Button Control Boon to Queasy -- Pilotless Craft Foreseen | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/melita-captures-chase-at-fair-hill-smith-entry-wins-foxcatcher.html | MELITA CAPTURES CHASE AT FAIR HILL; Smith Entry Wins Foxcatcher National Cup on du Pont Estate in Maryland. LIVERTON LODGE SECOND Bachelor Drake, the Only Other Finisher, Is Remounted After Fall at Seventh Jump. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-dance-a-vermont-experiment-unique-venture-at-bennington-college.html | THE DANCE: A VERMONT EXPERIMENT; Unique Venture at Bennington College Provides Centre for Modern Art -- Items | True | By John Martin.bennington, Vt. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/democrats-happy-in-westchester-jubilant-over-jobs-long-lacking.html | DEMOCRATS HAPPY IN WESTCHESTER; Jubilant Over Jobs, Long Lacking, Leaders Hail New Deal as Savior of Party. SEEK POWER IN COUNTY State and Federal Patronage Give Minority Unusual Ideas of Strength. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/corn-belt-faces-future-hopefully-thinks-of-what-is-left-rather-than.html | CORN BELT FACES FUTURE HOPEFULLY; Thinks of What is Left Rather Than of What Has Been Destroyed. SITUATION STILL GRAVE But Farmer Has Much to Sell and Outlook for Higher Prices Cheers. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bacon-wins-final-in-sagamore-golf-montclair-player-turns-back.html | BACON WINS FINAL IN SAGAMORE GOLF; Montclair Player Turns Back Whitbread, 1 Up, in Competition at Bolton Landing. VICTOR ALSO DOWNS HOYT Triumphs in Semi-Finals by 7 and 5 -- Deciding Match Well Contested Throughout. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/air-liner-sets-record-plane-flies-chicago-to-newark-in-less-than.html | AIR LINER SETS RECORD.; Plane Flies Chicago to Newark In Less Than Three Hours. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/endorse-labeling-plan-proper-marking-of-materials-seen-aiding.html | ENDORSE LABELING PLAN.; Proper Marking of Materials Seen Aiding Quality Revival. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/our-foreign-trade-fell-off-in-july-slump-from-june-totals-in.html | OUR FOREIGN TRADE FELL OFF IN JULY; Slump From June Totals in Exports and Imports Was More Than Seasonal. PRICES ABOVE YEAR AGO Exports Exceed 1933 Figures, but Imports Are Under Them -- Gold Shipments Decline. OUR FOREIGN TRADE FELL OFF IN JULY | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/huge-sums-carted-daily-in-new-york-armored-cars-alone-transfer.html | HUGE SUMS CARTED DAILY IN NEW YORK; Armored Cars Alone Transfer $35,000,000 A Day, and Much Is Moved in Other Ways | True | By Frederick Gruin. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sees-chaco-peace-hope-chilean-archbishop-believes-church-efforts.html | SEES CHACO PEACE HOPE.; Chilean Archbishop Believes Church Efforts Will Succeed. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/first-lady-disappoints-thespians-at-camp-tera.html | First Lady Disappoints Thespians at Camp Tera | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/westchester-plans-to-eliminate-slums-architectural-alliance.html | WESTCHESTER PLANS TO ELIMINATE SLUMS; Architectural Alliance Official Says They Exist in Every Section of the County. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/swedish-athlete-sets-worlds-discus-record.html | Swedish Athlete Sets World's Discus Record | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/alaska-canneries-close-nearly-20000-employes-leaving-as-seasons.html | ALASKA CANNERIES CLOSE.; Nearly 20,000 Employes Leaving as Season's Pack Nears End. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/third-dean-boy-strikes-hes-a-peanut-salesman.html | Third Dean Boy Strikes; He's a Peanut Salesman | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/pulitzer-fountain-now-to-be-finished-restoration-will-be-resumed.html | PULITZER FOUNTAIN NOW TO BE FINISHED; Restoration Will Be Resumed Tuesday as Stone-Cutters Win Places on Payroll. THREE MUST BE EMPLOYED Agreement With Union Specifies This, Whether or Not They Are Needed, Architect Says. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/m-g-mather-weds-miss-k-h-stewart-daughter-of-the-w-m-stewarts-is.html | M. G. MATHER WEDS MISS K. H. STEWART; Daughter of the W. M. Stewarts Is Married in Church of the Transfiguration. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-jersey-fights-dutch-elm-blight-state-and-federal-forces-seek-to.html | NEW JERSEY FIGHTS DUTCH ELM BLIGHT; State and Federal Forces Seek to Confine Disease to Affected Area. 5,000 TREES DESTROYED Belt Ten Miles Wide to Be Drawn Around Several Counties to Aid Campaign. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hicks-and-driggs-advance-on-links-gain-semifinals-of-seawane-golf.html | HICKS AND DRIGGS ADVANCE ON LINKS; Gain Semi-Finals of Seawane Golf by 6-and-5 Victories Over Weir and Fuller. KONCELIK ALSO TRIUMPHS Eliminates Carbone, 1 Up, and Joins Hand, Conqueror of Grant, Among Winners. HICKS AND DRIGGS ADVANCE ON LINKS | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/nine-men-on-an-anchored-ship-lightship-is-a-finely-human-book-about.html | Nine Men on an Anchored Ship; " Lightship" Is a Finely Human Book About the Lives of the Men Who Guard the Sea Lanes LIGHTSHIP. By Archie Binns. 345 pp. New York: Reynal & Hitchcock. $2.50. Nine Men on a Ship | True | By Percy Hutchison | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/president-assails-schall-on-answer-incident-is-closed-he-says-as-he.html | PRESIDENT ASSAILS SCHALL ON ANSWER; ' Incident Is Closed,' He Says as He Calls Retort on Press Charge 'Vituperative.' FACTS EVADED, HE ASSERTS Letter Causing the Rebuke Said Roosevelt Tried to 'Mislead the Public.' PRESIDENT ASSAILS SCHALL ON ANSWER | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-ebony-box-by-js-fletcher-287-pp-new-york-alfred-a-knopf-2.html | THE EBONY BOX. By J.S. Fletcher. 287 pp. New York: Alfred A. Knopf. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sutter-triumphs-in-tennis-at-rye-returns-to-game-and-subdues.html | SUTTER TRIUMPHS IN TENNIS AT RYE; Returns to Game and Subdues Helbein, 6-1, 6-0, in Eastern Grass Court Play. SUTTER TRIUMPHS IN TENNIS AT RYE | True | BY Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/yachtsmen-renew-fire-island-plea-request-reargument-before-board.html | YACHTSMEN RENEW FIRE ISLAND PLEA; Request Reargument Before Board for Breakwater on West Side of Inlet. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/retail-business-better-in-week-wholesale-trade-continues-spotty-and.html | RETAIL BUSINESS BETTER IN WEEK; Wholesale Trade Continues Spotty and Manufacturing Generally Quiet. IMPROVEMENT IN LABOR Long-Term Loans by Banks a New Factor -- Reports From Reserve Bank Areas. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/says-austrian-party-was-paid-by-reich-vienna-newspaper-charges-the.html | SAYS AUSTRIAN PARTY WAS PAID BY REICH; Vienna Newspaper Charges the Farmers Group Got Large Sums From German Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/boy-shocked-to-death-in-bath.html | Boy Shocked to Death in Bath. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/farmers-find-hand-work-cheaper-than-machinery.html | Farmers Find Hand Work Cheaper Than Machinery | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/brothers-are-reunited-after-57-years-apart.html | Brothers Are Reunited After 57 Years Apart | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/listing-the-years-prospects-the-citys-producers-taking-stock-of-the.html | LISTING THE YEAR'S PROSPECTS; The City's Producers, Taking Stock of the Theatre's Outlook, Herewith Set Forth Their Plans for the Season of 1934-35 PLANS FOR THE SEASON Continuing the Producers' Prospects for The Stretch Ahead | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/stars-of-stage-active-yachtsmen-radio-and-screen-figures-at-wheels.html | STARS OF STAGE ACTIVE YACHTSMEN; Radio and Screen Figures at Wheels of Cruisers on Near-By Waters. MANY OWN LARGE CRAFT Artists Find Relaxation on Trips Along Long Island Sound and in Water Sport Activities. | True | By Clarence E. Lovejoy. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/beckwith-funeral-held-final-honors-paid-to-governor-of-sailors-snug.html | BECKWITH FUNERAL HELD.; Final Honors Paid to Governor of Sailors Snug Harbor, | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |