# Exhibit A148

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/realism-is-urged-in-soviet-writing-less-propaganda-and-fuller.html | REALISM IS URGED IN SOVIET WRITING; Less Propaganda and Fuller Portrayals Forecast by Authors' Congress. SATIRE ALSO EMPHASIZED Moscow Press Gives Greatest Prominence to Proceedings of the Convention. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/paying-for-our-whistle.html | PAYING FOR OUR WHISTLE | True | ROBERT S. POSMONTIER | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/north-carolina-plans-to-raise-rabbits-and-guinea-pigs-mine-coal-and.html | North Carolina Plans to Raise Rabbits and Guinea Pigs, Mine Coal and Can Beef | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wetlaufer-funeral-tomorrow.html | Wetlaufer Funeral Tomorrow. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/farley-bids-nation-support-president-for-war-on-greed-he-tells.html | FARLEY BIDS NATION SUPPORT PRESIDENT FOR WAR ON GREED; He Tells 100,000 at Jersey Rally That Roosevelt Strives for a Wider Freedom. STRESSES 'HUMAN VALUES' Address Held Retort to New Liberty League -- Moore, Dill and Hague Speak. ROOSEVELT FIGHTS GREED, FARLEY SAYS | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dropping-of-code-on-autos-indicated-no-formal-move-for-renewal.html | DROPPING OF CODE ON AUTOS INDICATED; No Formal Move for Renewal Received by the NRA With Expiration Date at Hand. INDUSTRY DEBATES TOPIC Whether 7A Labor Section Applies Without Code is a Major Consideration. | True | By Louis Stark.special To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/silk-exemptions-hit-code-authority-plans-to-fight-moves-to-get.html | SILK EXEMPTIONS HIT.; Code Authority Plans to Fight Moves to Get Concessions. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/events-of-interest-to-shipping-world-shipping-board-seen-planning.html | EVENTS OF INTEREST TO SHIPPING WORLD; Shipping Board Seen Planning to Ask Bids Soon on Five 18-Knot Oil Tankers. FAST CARGO FLEET LIKELY New Vessels Could Be Used in National Crisis -- Clyde Yards Reported Busy. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/modern-redirections.html | MODERN 'REDIRECTIONS' | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/golf-tourney-won-by-willie-turnesa-fairview-youth-has-54hole.html | GOLF TOURNEY WON BY WILLIE TURNESA; Fairview Youth Has 54-Hole Aggregate of 212 in Briar Hills Invitation Event. KAZIMIR FINISHES SECOND Home Club Player Requires 14 Strokes More Than Victor -Birch Third With 228. | True | By Lincoln A. Werden.special To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/repair-loan-agency-urged.html | Repair Loan Agency Urged. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/j-barry-fenton.html | J. BARRY FENTON. | True | Decia] to TII Nw YoRx TIIS: | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lottstoefen-keep-us-doubles-title-successfully-defend-tennis-crown.html | LOTT-STOEFEN KEEP U.S. DOUBLES TITLE; Successfully Defend Tennis Crown by Topping Allison-Van Ryn, 6-4, 9-7, 3-6, 6-4. PLAY A BRILLIANT MATCH Triumph Is Fifth for the Chicagoan, Second With Californian as Partner. DR. ROSENBAUM-BAGGS WIN Carry Off Veterans' Laurels as the Watts of Canada Retain Father-and-Son Honors. LOTT-STOEFEN KEEP U.S. DOUBLES TITLE | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/jarvis-triumphs-at-net-takes-singles-title-at-stamford-wins-doubles.html | JARVIS TRIUMPHS AT NET.; Takes Singles Title at Stamford - Wins Doubles With Totten. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/premier-called-public-enemy.html | Premier Called Public Enemy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/democrats-set-record-their-vote-in-the-missouri-primary-was-the.html | DEMOCRATS SET RECORD.; Their Vote in the Missouri Primary Was the Largest Ever. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/jean-howard-married-wed-to-charles-k-feldman-at-harrison-ny.html | JEAN HOWARD MARRIED.; Wed to Charles K. Feldman at Harrison, N.Y., Yesterday. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/point-score-of-match.html | Point Score of Match. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/report-on-payments-in-foreign-dealings-purchasers-in-several.html | REPORT ON PAYMENTS IN FOREIGN DEALINGS; Purchasers in Several Countries Are Taking Many Months to Send Remittances. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hopis-in-snake-dance-for-rain-again-today-new-groups-to-perform.html | HOPIS IN SNAKE DANCE FOR RAIN AGAIN TODAY; New Groups to Perform Ritual as First Appeal by Use of Deadly Reptiles Fails. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/columbia-to-trace-european-culture-150-educators-to-interpret.html | COLUMBIA TO TRACE EUROPEAN CULTURE; 150 Educators to Interpret Social Development of Four Continental Nations. 55 LECTURES ON GERMANY Talks on France, Italy and Spain Also Listed for the Session Beginning This Fall. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/four-dress-issues-still-up.html | Four Dress Issues Still Up. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/tourists-warned-to-avoid-belgium-licensed-victualers-send-posters.html | TOURISTS WARNED TO AVOID BELGIUM; Licensed Victualers Send Posters to Other Countries Telling of Taxes. PRESS COMMENTS BITTER Campaign Result of Failure to Ratify Bill Allowing Trade to Sell Spirits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/first-aid-to-parents-the-mothers-encyclopedia-compiled-and-edited.html | First Aid to Parents; THE MOTHER'S ENCYCLOPEDIA. Compiled and Edited by the Editors of The Parents' Magazine. Foreword by Clara Savage Littledale. Illustrated. 959 pp. New York: Reynal & Hitchcock. $3. Brief Reviews | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/advertising-released-in-drought-territory.html | Advertising Released In Drought Territory | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/investors-praise-liberty-league-thousands-are-eager-to-join-new.html | INVESTORS PRAISE LIBERTY LEAGUE; Thousands Are Eager to Join New Organization, as Viewed by Wall Street. GERARD OFFERS SUPPORT Articles by Former Envoy and V.G. Paradise Bring Many Commendatory Responses. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/war-department-victor-poloists-beat-greenbrier-117-in-first-of.html | WAR DEPARTMENT VICTOR.; Poloists Beat Greenbrier, 11-7, In First of Two-Game Series. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/braves-win-in-13th-96-bunch-four-singles-off-johnson-to-conquer.html | BRAVES WIN IN 13TH, 9-6.; Bunch Four Singles Off Johnson to Conquer Reds. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/to-fight-alimony-law-club-to-push-six-bills-to-ease-plight-of.html | TO FIGHT ALIMONY LAW.; Club to Push Six Bills to Ease Plight of Husbands. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lincolns-friend-got-office-couch-mason-brayman-was-first-man.html | Lincoln's Friend Got Office Couch; Mason Brayman Was First Man Trusted With Secret | True | VICTOR KUTCHIN | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wiper-industry-worried.html | Wiper Industry Worried. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rainbow-victor-beating-weetamoe-in-fourth-cup-trial-crosses-finish.html | RAINBOW VICTOR, BEATING WEETAMOE IN FOURTH CUP TRIAL; Crosses Finish Line 4 Minutes 28 Seconds Ahead in 30-Mile Race Off Newport. REVELS IN LIVELY BREEZE Meets Yankee Today as Tests to Pick America's Cup Defender Are Continued. WEETAMOE IS ELIMINATED Dropped From Consideration as Defense Yacht -- Endeavour, Vanitie on Practice Sail. RAINBOW VICTOR; BEATS WEETAMOE | True | By James Robbins.special To The New York Times.by James Robbins. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/theatre-owners-elect-se-samuelson-again-heads-state-organization.html | THEATRE OWNERS ELECT.; S.E. Samuelson Again Heads State Organization. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/more-quakes-in-mexico-residents-of-guanajuato-in-panic-many-leave.html | MORE QUAKES IN MEXICO.; Residents of GuanaJuato In Panic -- Many Leave Section. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miss-beryl-parker-wed-in-hew-jersey-east-orange-girl-becomes-the.html | MISS BERYL PARKER WED IN HEW JERSEY; East Orange Girl Becomes the Bride of Richard Oakley Kennedy Jr. of Troy. HIS BROTHER OFFICIATES Rev. H. S. Kennedy of Vermont Performs CeremonCoup!e to Make Home Up-State. | True | Special to Tr iTw ORK Ts. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/adopt-party-platform-connecticut-independent-republicans-defer.html | ADOPT PARTY PLATFORM.; Connecticut Independent Republicans Defer Nominations. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-best-of-dickens-the-greatest-pages-of-charles-dickens-a.html | The Best of Dickens; THE GREATEST PAGES OF CHARLES DICKENS. A biographical reader and a chronological selection from the works of Dickens with a commentary on his life and art. By Stephen Leacock. Illustrated. 233 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/debits-decrease-at-member-banks-federal-board-report-shows-a-drop.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Report Shows a Drop of 5 Per Cent in Week to Aug. 22. TOTAL IS $6,282,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hot-weather-causes-more-divorce-suits-kansas-judges-delay-action-in.html | HOT WEATHER CAUSES MORE DIVORCE SUITS; Kansas Judges Delay Action in Hope Lower Temperature Will Bring Peace. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/plan-for-new-line-stirs-bitter-fight-intercoastal-companies-say-it.html | PLAN FOR NEW LINE STIRS BITTER FIGHT; Intercoastal Companies Say It Would Add More Chaos to an Already Upset Trade. CONTI DEFENDS PROJECT Need for Fast Refrigerated Ships to Carry Fruit Is Great, He Declares. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/termites-eat-county-records.html | Termites Eat County Records. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/queen-wilhelmina-is-reported-gaining-but-princess-stays-close-to.html | QUEEN WILHELMINA IS REPORTED GAINING; But Princess Stays Close to Her in Norwegian Resort -- Dutch Subjects Worried. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/depression-troubles-none-but-the-brave-by-marguerite-mooers.html | Depression Troubles; NONE BUT THE BRAVE. By Marguerite Mooers Marshall. 288 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/vagaries-of-weather-upset-the-world-with-storms-droughts-and-floods.html | VAGARIES OF WEATHER UPSET THE WORLD; With Storms, Droughts and Floods in Lands Far Apart, Science Turns to The Theory of 'Teleconnection' WEATHER UPSETS THE WORLD Viewing Storm, Drought and Flood, Science Turns to the Theory of "Teleconnection" THE LAST EMPEROR THE STORM BREAKS | True | By Charles Fitzhugh Talman | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/again-borah-plays-the-lone-crusader-champion-and-foe-of-many-causes.html | AGAIN BORAH PLAYS THE LONE CRUSADER; Champion and Foe of Many Causes, the Senate's Dean, Now Nearing Seventy, Arrays Himself Against the New Deal | True | By Turner Catledgewashington. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/twofold-aid-seen-for-the-railroads-mototraffic-control-and.html | TWO-FOLD AID SEEN FOR THE RAILROADS; Motor-Traffic Control and Stronger Organization of Carriers Expected. EXECUTIVES ARE HOPEFUL Article by Moley Viewed as Indicating Remedial Action by Congress. TWO FOLD AID SEEN FOR THE RAILROADS | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/greek-conscripts-still-held.html | Greek Conscripts Still Held. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wins-baitcasting-title-mrs-mewes-scores-96-at-st-louis-and-sets.html | WINS BAIT-CASTING TITLE.; Mrs. Mewes Scores 96 at St. Louis and Sets Record. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/26-unions-favor-strike.html | 26 Unions Favor Strike. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/expect-large-reorders-garment-and-accessory-trades-predict.html | EXPECT LARGE REORDERS.; Garment and Accessory Trades Predict September Activity. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/maj-oliver-kemp-illustrator-dead-painter-of-magazine-covers-had.html | MAJ. OLIVER KEMP, ILLUSTRATOR, DEAD; Painter of Magazine Covers Had Colorful Career as Soldier and Traveler. SURVi'VOR OF A SHIPWRECK One of Trio That Spent 5 Days in Small Boat Under Tropio Sun Without Food. | True | Special to TII NEW YORK TIMZS. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/steel-deal-terms-expected-tuesday-agreement-of-republic-and.html | STEEL DEAL TERMS EXPECTED TUESDAY; Agreement of Republic and Corrigan-McKinney Forecast for Tomorrow. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fortytwo-million-at-work-the-other-side-of-the-picture-while-many.html | FORTY-TWO MILLION AT WORK: THE OTHER SIDE OF THE PICTURE; While Many Are Still Without Jobs, the Number of Employed Has Grown | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/900-to-530-business-hours-by-hugh-p-mcgraw-340-pp-new-york.html | 9:00 to 5:30; BUSINESS HOURS. By Hugh P. McGraw. 340 pp. New York: Coward-McCann. $2. | True | BEATRICE SHERMAN. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/boiler-worker-killed-in-fall.html | Boiler Worker Killed in Fall. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hugo-victor-felix-composer-is-dead-wrote-music-for-madame-sherry.html | HUGO VICTOR FELIX, COMPOSER, IS DEAD; Wrote Music for 'Madame Sherry,' 'Pom-Pom' and Other Noted Operettas. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/why-worry.html | WHY WORRY? | True | From The Chicago Daily News. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bus-facts-are-listed-figures-on-taxation-and-operation-in-booklet.html | BUS FACTS ARE LISTED; Figures on Taxation and Operation in Booklet -- Other Reports | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lqupprechttrautweln.html | lqupprecht--Trautweln. | True | Special to Titz: i%TW Yo TS. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/louisianas-great-need.html | LOUISIANA'S GREAT NEED. | True | From The New Orleans Times-Picayune. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/atlanta-gains-continue-merchants-prepare-for-largest-fall-turnover.html | ATLANTA GAINS CONTINUE.; Merchants Prepare for Largest Fall Turnover Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/children-hold-camp-in-a-school-building-play-indian-and-enjoy-all.html | CHILDREN HOLD CAMP IN A SCHOOL BUILDING; Play Indian and Enjoy All the Benefits of Outdoors in Own Summer Centre Uptown. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/seabury-nomination-opposed.html | Seabury Nomination Opposed. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rail-equipment-sought.html | Rail Equipment Sought. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sandino-general-slain-tomas-blandon-who-refused-to-yield-arms.html | SANDINO GENERAL SLAIN.; Tomas Blandon, Who Refused to Yield Arms, Killed by Guardsmen. | True | By Tropical Radio To the New York Times | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/maxine-loomis-improves.html | Maxine Loomis Improves. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/paul-of-tarsus-and-his-time-professor-spencers-excellent-biography.html | Paul of Tarsus and His Time; Professor Spencer's Excellent Biography Sets the Man Against a Vivid And Detailed First-Century Background BEYOND DAMASCUS. A Biography of Paul the Tarsian. By F.A. Spencer. New York: Harper & Brothers. $3. | True | By Elmer Davis | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/highway-completion-feted.html | Highway Completion Feted. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/in-europe-the-hapsburg-name-reechoes-out-of-the-danubes-turmoil.html | IN EUROPE THE HAPSBURG NAME RE-ECHOES; Out of the Danube's Turmoil Come Calls for Another Trial of the Glamourous Dynasty THE HAPSBURG NAME RE-ECHOES Out of the Danube's Turmoil Come Calls for Another Trial of the Glamourous Dynasty | True | By Emil Lengyel | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-england-trade-fair-wholesale-lines-more-active-in-anticipation.html | NEW ENGLAND TRADE FAIR.; Wholesale Lines More Active in Anticipation of Fall Demand. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/speakership-succession.html | SPEAKERSHIP SUCCESSION. | True | From The Buffalo Courier-Express. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-new-crime-club-golden-book-of-best-detective-stories-1088-pp.html | THE NEW CRIME CLUB GOLDEN BOOK OF BEST DETECTIVE STORIES. 1,088 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/portland-elated-by-sea-lock-plan-addition-to-the-bonneville-dam.html | PORTLAND ELATED BY SEA LOCK PLAN; Addition to the Bonneville Dam Project Seen as Influence on Freight Rate. OPENS UP INLAND EMPIRE Columbia River Will Be Available for Sea-Going Ships 200 Miles From Coast. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-butlers-chart-of-the-barks-of-sheep-dogs-used-to-get-contempt.html | A Butler's Chart of the Barks of Sheep Dogs Used to Get Contempt Order Against Owner | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-pier-for-panama.html | New Pier for Panama. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/properties-at-auction.html | Properties at Auction. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/more-soviet-employes-seized.html | More Soviet Employes Seized. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/woman-likes-life-as-light-keeper-miss-harrigan-in-lloyd-harbor.html | WOMAN LIKES LIFE AS LIGHT KEEPER; Miss Harrigan in Lloyd Harbor Tower 35 Years -- Alone There Since 1912. DOES NOT FIND IT LONELY She Walked Across Ice Last Winter for Mail -- Rows Her Boat Out for Supplies. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/advance-to-legion-final-new-orleans-and-cumberland-md-nines-to-play.html | ADVANCE TO LEGION FINAL.; New Orleans and Cumberland, Md., Nines to Play for Title. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/flower-show-on-sept-14-peekskill-dahlia-and-gladiolus-society-will.html | FLOWER SHOW ON SEPT. 14; Peekskill Dahlia and Gladiolus Society Will Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/shea-and-bass-to-box-will-meet-in-10round-feature-at-atlantic-city.html | SHEA AND BASS TO BOX.; Will Meet in 10-Round Feature at Atlantic City Friday. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bostwick-excels-in-polo-triumph-scores-six-goals-to-aid-in-downing.html | BOSTWICK EXCELS IN POLO TRIUMPH; Scores Six Goals to Aid in Downing Hopping Team, 10-7, at Westbury. | True | By Robert F. Kelley.special To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/itugheszinn.html | Jitughes---Zinn. | True | Special to T lEw YORK TS. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/blasting-rocks-town-cold-spring-residents-protest-operations-at.html | BLASTING ROCKS TOWN.; Cold Spring Residents Protest Operations at Quarry. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/world-currencies-enter-new-phase-break-in-stability-maintained-for.html | WORLD CURRENCIES ENTER NEW PHASE; Break in Stability Maintained for Six Months Believed to Mean Further Disturbance. STERLING POLICY IN DOUBT Aim to End Disparity Between Dollar and Pound Held Possible, Affecting Gold Units. WORLD CURRENCIES ENTER NEW PHASE | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/unusual-campaign-opens-in-bay-state-2500-aspirants-for-nominations.html | UNUSUAL CAMPAIGN OPENS IN BAY STATE; 2,500 Aspirants for Nominations Under New Convention System. SENATOR WALSH OPPOSED Chief Interest Lies in Governorship Fight, Which Promises Bitter Contest. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lehman-will-review-93d-brigade-today-haskell-to-entertain-governor.html | LEHMAN WILL REVIEW 93D BRIGADE TODAY; Haskell to Entertain Governor at Camp Smith as Manhattan and Brooklyn Troops Parade. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/couzens-rebukes-new-deal-critics-at-same-time-senator-urges.html | COUZENS REBUKES NEW DEAL CRITICS; At Same Time Senator Urges President to Take Public More Into Confidence. DEFINITE POLICIES FAVORED Detroiter Questions the Non-Partisan Claims of American Liberty League. | True | Copyright, 1934, by Nana, Inc. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mystery-in-boys-death-brooklyn-youth-believed-slain-found-in.html | MYSTERY IN BOY'S DEATH.; Brooklyn Youth, Believed Slain, Found in Sackett Lake. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-speakership.html | THE SPEAKERSHIP. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-happy-ending-dawn-before-danger-by-anne-w-strawbridge-324-pp.html | The Happy Ending. DAWN BEFORE DANGER. By Anne W. Strawbridge. 324 pp. New York: Coward-McCann. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/celler-for-olympic-ban-takes-issue-with-brundage-on-sending.html | CELLER FOR OLYMPIC BAN.; Takes Issue With Brundage on Sending Athletes to Germany. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/texas-nominates-foe-of-fergusons-democrats-name-allred-for-governor.html | TEXAS NOMINATES FOE OF FERGUSONS; Democrats Name Allred for Governor With a Margin of 39,000 Votes Over Hunter. LATTER SUPPORTED BY 'MA' Victor, State's Attorney General, Is 35 -- Woodul Wins Second Place on Ticket. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/milk-control-so-far.html | MILK CONTROL SO FAR. | True | By Governor Lehman,In A Speech At Geneva, N.y., In Which He Discussed the Milk Control Law. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-dickens-scenario-universals-problems-in-making-a-film-version-of.html | A DICKENS SCENARIO; Universal's Problems in Making a Film Version of 'Great Expectations' | True | By Paul Gulick. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/stamford-urging-4-breakwaters-yachtsmen-leading-movement-for.html | STAMFORD URGING 4 BREAKWATERS; Yachtsmen Leading Movement for Federal Funds to Add to Harbor's Safety. BOARD WILL WEIGH PLEA Representative Committee Also Seeks 12-Foot Depths for Two Channels. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lisbon-limits-city-jobs-new-rule-forbids-officials-to-hold-more.html | LISBON LIMITS CITY JOBS.; New Rule Forbids Officials to Hold More Than One. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mexican-state-puts-quota-on-clergymen-morelos-limits-priests-and.html | MEXICAN STATE PUTS QUOTA ON CLERGYMEN; Morelos Limits Priests and Ministers to One for Every 75,000 Inhabitants. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/soviet-livestock-seen-on-increase-dr-martin-head-of-veterinary.html | SOVIET LIVESTOCK SEEN ON INCREASE; Dr. Martin, Head of Veterinary Institute, Here for Study, Tells of Cattle Gain. 15.8 PER CENT MORE PIGS Cow for Every Peasant Home in Two Years Is Declared Russian Farm Aim. | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/labor-and-communism.html | LABOR AND COMMUNISM. | True | By William Green,Giving Notice That the Federation of Labor Will Combat Destructive Policies of Communism. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/westminster-choir-sails-for-europe-princeton-singers-to-give.html | WESTMINSTER CHOIR SAILS FOR EUROPE; Princeton Singers to Give Concerts in 10 Countries on Good-Will Mission. | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/shore-colonies-plan-gala-events.html | Shore Colonies Plan Gala Events | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/adams-is-elected-head-of-norwich-pioneer-in-aeronautic-engineering.html | ADAMS IS ELECTED HEAD OF NORWICH; Pioneer in Aeronautic Engineering Became President of University. IN VERMONT LEGISLATURE Governor Stanley C. Wilson Becomes Vice President of the Oldest School of Its Kind. | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rb-thomas-sues-over-wifes-love-husband-of-new-york-organist-asks.html | R.B. THOMAS SUES OVER WIFE'S LOVE; Husband of New York Organist Asks $100,000 From a Danville, Va., Doctor. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/robert-schirmer-weds-takes-mrs-mary-m-geary-as-his-bride-in-germany.html | ROBERT SCHIRMER WEDS.; Takes Mrs. Mary M. Geary as His Bride in Germany. | True | Special to TH,eNEW o Trss. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/jersey-bars-35-buses-forces-120-to-make-repairs-before-entering.html | JERSEY BARS 35 BUSES.; Forces 120 to Make Repairs Before Entering State. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/old-denver-fire-engine-joins-colorado-gold-rush.html | Old Denver Fire Engine Joins Colorado Gold Rush | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/schacht-disavows-pledges-on-loans-reich-will-not-pay-interest-on.html | SCHACHT DISAVOWS PLEDGES ON LOANS; Reich Will Not Pay Interest on Dawes and Young Issues, He Says, Despite Accords. HE WARNS U.S. ON TRADE Asserts Germany Will Curb Our Products if We Do Not Act -- Pleads Lack of Funds. SCHACHT DISAVOWS PLEDGES ON LOANS | True | Copyright, 1934, by the New York Times Company and Nana, Inc. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/faces-new-murder-trial-reppin-newark-youth-may-plead-insanity-in.html | FACES NEW MURDER TRIAL.; Reppin, Newark Youth, May Plead Insanity in Colorado. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/shipping-subsidies.html | SHIPPING SUBSIDIES. | True | By Senator Fletcher,Criticizing Secretary Wallace'S Proposal To Go No Further In Subsidizing the Merchant Marine. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rainmaker-keeps-word-shoots-bomb-into-texas-cloud-says-it-will-rain.html | RAINMAKER KEEPS WORD.; Shoots Bomb Into Texas Cloud, Says It Will Rain -- It Does. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miss-dewar-wins-title-swim.html | Miss Dewar Wins Title Swim. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/oklahoma-faces-spirited-campaign-republicans-sticking-to-state.html | OKLAHOMA FACES SPIRITED CAMPAIGN; Republicans Sticking to State Issues in Offensive for Governor. BUT ODDS AGAINST THEM Democracy Nearly Solidly Behind E.W. Marland, Who Has Federal Support. | True | By Walter N. Harrison.editorial Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-way-of-choosing-judges-may-be-tried-in-los-angeles-proposed.html | NEW WAY OF CHOOSING JUDGES MAY BE TRIED IN LOS ANGELES; Proposed Amendment Calls for Appointment of Jurists, Whose Records Would Be Voted On | True | By Robert Ordway Foote.los Angeles. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/contact.html | CONTACT'' | True | By Reginald M. Cleveland | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-radio-roster-of-the-world-lists-2400-shortwave-stations.html | NEW RADIO ROSTER OF THE WORLD LISTS 2,400 SHORT-WAVE STATIONS | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/soviet-restores-greek-church.html | Soviet Restores Greek Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/seek-woman-witness-in-murder-of-coed-testimony-is-expected-to.html | SEEK WOMAN WITNESS IN MURDER OF CO-ED; Testimony Is Expected to Complete State's Case -- Taylor Charges 'Persecution.' | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dorothy-long-married-bride-of-r-p-series-of-south-orange-n-j-at.html | DOROTHY LONG MARRIED,; Bride of R. P. Series of South Orange, N. J., at Harrisburg. | True | Special to T | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/pond-to-fly-ocean-again-he-and-sabelli-plan-trip-within-two-months.html | POND TO FLY OCEAN AGAIN.; He and Sabelli Plan Trip Within Two Months of Returning to U.S. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/propaganda-silly-says-hanfstaengl-nazi-foreign-press-bureau-head.html | PROPAGANDA SILLY, SAYS HANFSTAENGL; Nazi Foreign Press Bureau Head Holds Americans See Through It. TALKS OF GERMAN WOMEN Says They Have Unusual Freedom -- Sees Hitler Modest Under Burden. | True | By Jane Grant.special Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/britain-supports-pound-paris-rate-little-changed-on-the-day-dollar.html | BRITAIN SUPPORTS POUND.; Paris Rate Little Changed on the Day -- Dollar Strengthens. | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/long-beach-chief-of-police-resigns-mayor-gold-says-attractive.html | LONG BEACH CHIEF OF POLICE RESIGNS; Mayor Gold Says 'Attractive Business Offers' Caused Step and Voices His Regret. KOHUT FOUGHT GAMBLING Despite Many Raids on Shore Concessions, His Work Was Criticized by Edwards. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/science-robot-explorers-of-the-stratosphere-professor-compton.html | SCIENCE: ROBOT EXPLORERS OF THE STRATOSPHERE; Professor Compton Proposes a Cheap and Safe Way to Learn About Cosmic Rays -- Extending the Life of Gold Mines WEATHER REPORTS BY RADIO | True | By Waldemar Kaempffert. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/furs-by-airplane.html | FURS BY AIRPLANE. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/credit-men-to-seek-naming-of-referees-amendment-to-law-is-proposed.html | CREDIT MEN TO SEEK NAMING OF REFEREES; Amendment to Law Is Proposed in Order to Relieve District Judges of Routine Work. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mr-guedallas-farewell-to-napoleon-the-hundred-days-by-philip.html | Mr. Guedalla's, Farewell to Napoleon; THE HUNDRED DAYS. By Philip Guedalla. 176 pp. New York: G.P. Putnam's Sons. $1.75. | True | C.G. POORE. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/street-cleaners-laud-city-school-more-than-1000-expected-to-take.html | STREET CLEANERS LAUD CITY 'SCHOOL'; More Than 1,000 Expected to Take Course in Work by End of the Year. WAY TO PROMOTION OPEN Instruction Also Will Result in Better Care of Equipment, Hammond Declares. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/political-gratitude.html | POLITICAL GRATITUDE. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/noteholders-bar-middle-west-plan-reject-shareholders-proposal-for.html | NOTEHOLDERS BAR MIDDLE WEST PLAN; Reject Shareholders' Proposal for the Issuance of a Single Common Stock. FACT BASIS IS DEMANDED Attorney Scores Living 'in a Dreamland Created by Insull Bookkeeping' | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sunporch-gardening-wins-converts-color-and-fragrance-cheer-dull.html | SUN-PORCH GARDENING WINS CONVERTS; Color and Fragrance Cheer Dull Days of Winter | True | By Katherine B. Storm. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/puerto-ricans-get-aaa-funds.html | Puerto Ricans Get AAA Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-lion-in-englands-political-jungle-winston-churchill-has-roared.html | A LION IN ENGLAND'S POLITICAL JUNGLE; Winston Churchill Has Roared Again, Making a Din That Recalls Other Raids in the Government Underbrush A BRITISH LION ROARS AGAIN Churchill Heard in the Jungle of Politics | True | By Clair Price.london. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-gigantic-relief-task-with-13-per-cent-of-the-population-on-the.html | THE GIGANTIC RELIEF TASK; With 13 Per Cent of the Population on the Rolls and an Increase Expected in the Autumn, the FERA Outlines a Broad Plan of Aid SALVAGED | True | By Aubrey Williams. Acting Federal Emergency Relief Administrator. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lord-reading-crime-and-the-law-a-survey-of-the-celebrated-cases-in.html | Lord Reading, Crime and the Law; A Survey of the Celebrated Cases in Which He Appeared as Counsel Illuminates a Distinguished Career LORD READING AND HIS CASES: THE STUDY OF A GREAT CAREER. By Derek Walker-Smith. 400 pp. New York: The Macmillan Company. $3.50. Lord Reading's Cases | True | By Henry E. Armstrong | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dr-cf-marvin-retires-former-weather-bureau-head-ends-50-years.html | DR. C.F. MARVIN RETIRES.; Former Weather Bureau Head Ends 50 Years' Service. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rally-by-giants-stops-cards-76-jacksons-single-with-bases-filled-in.html | RALLY BY GIANTS STOPS CARDS, 7-6; Jackson's Single With Bases Filled in the Eighth Decides Exciting Struggle. HIT MADE OFF DIZZY DEAN Triumph Enables New Yorkers to Maintain 6 1/2-Game Margin Over Cubs. RALLY BY GIANTS STOPS CARDS, 7-6 | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/citizens-to-fight-long-and-his-rival-100-civic-leaders-unite-in-a.html | CITIZENS TO FIGHT LONG AND HIS RIVAL; 100 Civic Leaders Unite in a Committee to Safeguard the Polls in New Orleans. PLEDGE BAN ON VIOLENCE Federal Jury, Meanwhile, Calls Highway Officials in Inquiry Into Long's Income. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/german-oarsman-shut-off.html | German Oarsman Shut Off. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/to-the-gourmet-come-new-honors-montmaur-recalled-in-france-was-one.html | TO THE GOURMET COME NEW HONORS; Montmaur, Recalled in France, Was One of a Famous Company of Epicures and Chefs | True | By Henrietta Ripperger | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/writ-saves-deportee-schultz-gains-time-to-consider-plans-to-rewed.html | WRIT SAVES DEPORTEE.; Schultz Gains Time to Consider Plans to Re-Wed Ex-Wife. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/republicans-begin-indiana-campaign-senator-robinson-in-12point-plan.html | REPUBLICANS BEGIN INDIANA CAMPAIGN; Senator Robinson, in 12-Point Plan, Omits Mention of Farm Problems. NIRA IS NOT REPUDIATED Democrats See Opportunity for Minton in Opposing the G.O.P. Candidate. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cuba-studies-sugar-plans-subsidy-based-on-export-tax-and-minimum.html | CUBA STUDIES SUGAR PLANS.; Subsidy Based on Export Tax and Minimum Price Are Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wife-of-ch-strong-dies-in-auto-crash-lawyer-son-and-latters-wife.html | WIFE OF C.H. STRONG DIES IN AUTO CRASH; Lawyer, Son and Latter's Wife Are Slightly Injured in Nova Scotia Accident. | True | Special to THE NgW YORK TrCES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-radios-begin-to-appear-novel-devices-improve-reception.html | NEW RADIOS BEGIN TO APPEAR; NOVEL DEVICES IMPROVE RECEPTION | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/commodity-markets-cottonseed-oil-futures-advance-cash-prices.html | COMMODITY MARKETS.; Cottonseed Oil Futures Advance - Cash Prices Generally Higher. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/marion-wins-auto-race.html | Marion Wins Auto Race. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/auto-crash-kills-banker-joseph-e-bolding-loses-control-of-car-and.html | AUTO CRASH KILLS BANKER.; Joseph E. Bolding Loses Control of Car and Hits Pole. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/auto-trade-aids-cleveland-plants-moves-toward-expansion-expected-to.html | AUTO TRADE AIDS CLEVELAND; Plants' Moves Toward Expansion Expected to Speed Trade. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/macedonia-eased-by-curb-on-imro-bulgarian-authorities-confiscate.html | MACEDONIA EASED BY CURB ON I.M.R.O.; Bulgarian Authorities Confiscate Property of Terrorist Organization. MANY OFFICIALS ARRESTED Revolutionary Group Defied the Government but Enemies Grew Too Strong. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mercury-at-1104-in-shanghai.html | Mercury at 110.4 in Shanghai | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cultists-hide-boy-to-bar-medical-aid-lad-in-anger-of-death-from-leg.html | CULTISTS HIDE BOY TO BAR MEDICAL AID; Lad in anger of Death From Leg Infection 'Abducted,' Alabama Sheriff Says. PASTOR IS PLACED IN JAIL Family Is of Same Sect as the Minister Who Allowed Rattlesnake to Bite Him. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/field-notes-on-freedom-in-art.html | FIELD NOTES ON FREEDOM IN ART | True | CHARLES MORGAN. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/palookas-all-the-red-tiger-by-don-skene-illustrated-with-drawings.html | Palookas All; THE RED TIGER. By Don Skene. Illustrated with drawings by Howard Baer. Foreword by Damon Runyon. 196 pp. New York: D. Appleton-Century Company. $1.50. | True | C.G. POORE. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/catalonia-is-to-have-its-official-theatre-first-season-lasting.html | CATALONIA IS TO HAVE ITS OFFICIAL THEATRE; First Season, Lasting Seven Months, Is to Begin Early in October. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/panama-seeks-1000000-money-will-be-used-for-housing-the-poor-folk.html | PANAMA SEEKS $1,000,000.; Money Will Be Used for Housing the Poor Folk. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miss-amanda-munger.html | MISS AMANDA MUNGER. | True | Special to T Nw YoR[ Trfza. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/winn-takes-100mile-race.html | Winn Takes 100-Mile Race. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wellsaskew.html | Wells---Askew. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/greek-manoeuvres-off.html | Greek Manoeuvres Off. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/heckscher-86-today-philanthropist-and-wife-to-mark-day-at-childrens.html | HECKSCHER 86 TODAY.; Philanthropist and Wife to Mark Day at Children's Camp. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/brazilian-ferry-workers-quit.html | Brazilian Ferry Workers Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/75000-here-aided-on-nra-problems-merchants-find-number-up-50-in.html | 75,000 Here Aided on NRA Problems; Merchants Find Number Up 50% in Year | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/woman-drives-bandits-helps-in-two-holdups-at-camden-nj-netting-528.html | WOMAN DRIVES BANDITS.; Helps in Two Hold-Ups at Camden, N.J., Netting $528. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/penn-state-beaten-by-scottish-team-suffers-its-second-straight.html | PENN STATE BEATEN BY SCOTTISH TEAM; Suffers Its Second Straight Defeat of Soccer Tour, 7-2 -McEwan, Finzel Score. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ancient-reservoir-found.html | Ancient Reservoir Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/2852270-grant-for-new-york-city-pwa-allots-funds-for-nine-projects.html | $2,852,270 GRANT FOR NEW YORK CITY; PWA Allots Funds for Nine Projects, Including Completion of 14 Hospitals. PART FOR SUBWAY WORK Astoria Branch to Be Rebuilt - Tottenville Gets $977,000 for a New High School. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rains-aid-dallas-trade-wholesale-market-season-brings-a-rush-of.html | RAINS AID DALLAS TRADE.; Wholesale Market Season Brings a Rush of Orders. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/85-spanish-professors-arrive.html | 85 Spanish Professors Arrive. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/treaty-benefits-listed-cuba-cuts-tariffs-on-meats-produce-and.html | TREATY BENEFITS LISTED.; Cuba Cuts Tariffs on Meats, Produce and Manufactures. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/chicago-business-gains-merchandising-in-virtually-all-phases-shows.html | CHICAGO BUSINESS GAINS.; Merchandising in Virtually All Phases Shows Expansion. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/future-of-the-industry-discussed-at-detroit-code-questions.html | Future of the Industry Discussed at Detroit -- Code Questions | True | By E.y. Watson.detroit.copyright, 1934, By Hana, Inc. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sugar-production-off-in-argentina-193334-cropyear-yield-dropped-8.html | SUGAR PRODUCTION OFF IN ARGENTINA; 1933-34 Crop-Year Yield Dropped 8% From Previous Year's Output. CONSUMPTION DECREASED Quantity Used Has Gone From 472,764 to 317,304 Tons Since 1929. | True | By John V. White.special Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/us-plane-guests-please-argentina-brazilian-clipper-party-also.html | U.S. PLANE GUESTS PLEASE ARGENTINA; Brazilian Clipper Party Also Impressed -- Sees Bright Outlook for Trade. JUSTO BOARDS BIG CRAFT President Fails to Go With Other Officials on Flight -- Plane Starts Back Today. | True | By John W. White.special Cable To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/steel-code-hailed-as-first-year-ends-large-benefits-to-labor-are.html | STEEL CODE HAILED AS FIRST YEAR ENDS; Large Benefits to Labor Are Cited, Including Eight-Hour Day and Pay Rises. CUTTHROAT SALES HALT Schwab, Grace, Girdler and Weir Praise Stabilization and Other Features of Plan. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bright-and-brittle-entirely-surrounded-by-charles-brackett-247-pp.html | Bright and Brittle; ENTIRELY SURROUNDED. By Charles Brackett. 247 pp. New York: Alfred A. Knopf. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/argentina-sends-navy-training-ship-frigaterigged-vessel-arrives-on.html | ARGENTINA SENDS NAVY TRAINING SHIP; Frigate-Rigged Vessel Arrives on Cruise Which Includes England, France, Spain. CADETS TO SEE ANNAPOLIS National Salute of Twenty-one Guns Fired Near Governors Island and Returned. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/newspapers-hard-hit-by-spains-officials-many-of-them-have-been.html | NEWSPAPERS HARD HIT BY SPAIN'S OFFICIALS; Many of Them Have Been Fined or Suspended for Alleged Insult to Authorities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/edward-w-browning-improves.html | Edward W. Browning Improves. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/japans-destiny-as-she-sees-it-she-looks-upon-herself-as-the-one.html | JAPAN'S DESTINY AS SHE SEES IT; She Looks Upon Herself as the One Solid Element in an Area of Turmoil and She Feels That the Western Nations Should Recognize Her as the Guardian of the Peace of the Far East | True | By Hugh Byas | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/august-doll.html | AUGUST DOLL. | True | Special to Tltg NEx.N YORK TIME. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/textile-finishers-more-active.html | Textile Finishers More Active. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/federal-conciliation-body-has-settled-many-strikes-its-trained.html | FEDERAL CONCILIATION BODY HAS SETTLED MANY STRIKES; Its Trained Members Are Prepared to Step In When Employers and Labor Wish an Impartial Judgment | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/may-put-woman-on-ticket.html | May Put Woman on Ticket. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/parisians-wonder-which-horse-won-trotter-that-sped-away-from-course.html | PARISIANS WONDER WHICH HORSE WON; Trotter That Sped Away From Course After Triumph May Not Have Been Himself. PERHAPS HE WAS PAINTED ' Driver' of 30-to-1 Shot Admits He Ran Along Road to Seem Out of Breath After Race. | True | By P.j. Philip.wireless To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/roosevelt-studies-permanent-plans-for-social-relief-lastminute.html | ROOSEVELT STUDIES PERMANENT PLANS FOR SOCIAL RELIEF; Last-Minute Conferences on Needs Are Held Before He Leaves for Hyde Park. HOPKINS PRESENTS DATA President Expects to Draft Program After Aides Meet Him at Summer Home. JOB, AGE INSURANCE LIKELY Executive Thanks Cuban Treaty Negotiators -- Talks With E.A. Burke on Drought. ROOSEVELT STUDIES PERMANENT RELIEF | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/odd-nebraska-chicken-mistakes-its-species.html | Odd Nebraska Chicken Mistakes Its Species | True | Special Correspondence, THE NEW YORK TIMES | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/in-the-poconos-invitation-golf-tourney-to-start-on-wednesday.html | IN THE POCONOS; Invitation Golf Tourney To Start on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/checker-contest-prolonged.html | Checker Contest Prolonged. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/big-jump-at-kansas-city-retail-sales-boom-as-cool-days-spur-trade.html | BIG JUMP AT KANSAS CITY.; Retail Sales Boom as Cool Days Spur Trade. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/harry-stout-dies-jersey-attorney-prosecutor-of-john-curtis-for.html | HARRY STOUT DIES; JERSEY ATTORNEY; Prosecutor of John Curtis for Obstructing Justice in the Lindbergh Kidnapping. NOTED FOR HIS ORATORY Central Figure in Dramatic Court Scene in Hunterdon County Was in 70th Year, | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/aaa-provides-for-1935.html | AAA Provides for 1935. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/income-jury-calls-officials.html | Income Jury Calls Officials. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/state-law-is-invoked-in-chicago-bus-tieup-labor-charges-the-coach.html | STATE LAW IS INVOKED IN CHICAGO BUS TIE-UP; Labor Charges the Coach Company With Violating the Illinois NRA Statute. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/an-archaeological-find.html | AN ARCHAEOLOGICAL FIND. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lillijohnson.html | l-llll--Johnson. | True | pecIal to TffE l'qEw YORK Tt[ | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/boy-dies-of-auto-injuries.html | Boy Dies of Auto Injuries. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rewards-posted-in-427950-theft-52795-offered-contingent-upon.html | REWARDS POSTED IN $427,950 THEFT; $52.795 Offered Contingent Upon Convicting Gang and Recovering All Loot. SCUTTLED BOAT IS FOUND Inspector Ryan Says Craft, Raised Off Arverne, Is 'Most Hopeful Evidence Yet.' | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/english-critic-asks-can-modern-art-survive.html | ENGLISH CRITIC ASKS: CAN MODERN ART SURVIVE? | True | By R.h. Vilenski.london. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/boy-disobeys-mother-and-drowns-in-park-despite-her-warning-he.html | BOY DISOBEYS MOTHER AND DROWNS IN PARK; Despite Her Warning, He Paddles From Shore on Log Which Upsets in Deep Water. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mr-roosevelts-hazard.html | MR. ROOSEVELT'S HAZARD. | True | From The Dallas News. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/long-island-lots-at-auction.html | Long Island Lots at Auction. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bond-prices-firm-in-active-trading-speculative-issues-feature-the.html | BOND PRICES FIRM IN ACTIVE TRADING; Speculative Issues Feature the Market on Stock Exchange -Rails Generally Higher. FEDERAL GROUP ADVANCES Makes Gains of 1-32 to 12-32 Point -- Foreign List Mixed, German Loans Weak. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/nanking-door-of-hope-will-hold-another-mating-season-for-its-girls.html | Nanking Door of Hope Will Hold Another 'Mating Season' for Its Girls This Month | True | By the Canadian Press. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/at-atlantic-city.html | AT ATLANTIC CITY. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/where-past-and-present-meet-henry-nevinsons-fascinating-evocation.html | WHERE PAST AND PRESENT MEET; Henry Nevinson's Fascinating Evocation of Some Mighty Yesterdays IN THE DARK BACKWARD. By Henry W. Nevinson. 282 pp. New York: Harcourt, Brace & Co. $2.50. | True | By J. Donald Adams | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miss-gottlieb-sets-record.html | Miss Gottlieb Sets Record. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hot-springs-tourney.html | HOT SPRINGS TOURNEY. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/stores-in-moscow-now-sell-luxuries-paper-ruble-markets-at-last.html | STORES IN MOSCOW NOW SELL LUXURIES; Paper Ruble Markets at Last Offer Choice of Good Things to Housewives. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/taxes-high-in-portugal-automobiles-are-free-but-gasoline-pays-the.html | TAXES HIGH IN PORTUGAL.; Automobiles Are Free but Gasoline Pays the Bill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dr-jennings-obtains-divorce.html | Dr. Jennings Obtains Divorce. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/flying-midshipman-go-home.html | Flying MidshipmAn Go Home. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/towns-under-two-flags-like-one-family.html | TOWNS UNDER TWO FLAGS LIKE ONE FAMILY | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/marlborough-widow-discovered-on-farm-dowager-duchess-is-living-in.html | MARLBOROUGH WIDOW DISCOVERED ON FARM; Dowager Duchess Is Living in Seclusion in Oxford With One Servant and 80 Spaniels. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/glass-off-to-england-senator-to-do-research-work-on-francis-bacons.html | GLASS OFF TO ENGLAND.; Senator to Do Research Work on Francis Bacon's Writings. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/germans-see-war-soon-berliner-boersenzeitung-reveals-friendliness.html | GERMANS SEE WAR SOON.; Berliner Boersenzeitung Reveals Friendliness Toward Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/donoghuestickney.html | ]Donoghue--Stickney. | True | Special to Tm qrw YORK TL'fES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/gandhi-loses-grip-on-indian-congress-party-splits-as-hindus-flock.html | GANDHI LOSES GRIP ON INDIAN CONGRESS; Party Splits as Hindus Flock to Malaviya in Anger at Mahatma's Aims. ISSUE SERIOUS FOR BRITISH Upset Menaces Constitutional Reform Program, With Hostility Mounting. GANDHI LOSES GRIP ON INDIAN CONGRESS | True | By Ferdinand Kuhn Jr.wireless To the New York Timesby Ferdinand Kuhn Jr. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/style-show-to-mark-long-island-benefit-garden-party-wednesday-at.html | STYLE SHOW TO MARK LONG ISLAND BENEFIT; Garden Party Wednesday at the Home of Mrs. Gelder Will Aid Charitable Agencies. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/car-inspection-to-come-before-safety-congress.html | CAR INSPECTION TO COME BEFORE SAFETY CONGRESS | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/imchbradbury.html | I,mch--Bradbury. | True | Special to TH lmw YoK '1. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/canadian-liquor-exports-up.html | Canadian Liquor Exports Up. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/pickets-wrongly-identified.html | Pickets Wrongly Identified. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/us-team-betters-rifle-match-record-scores-3964-points-out-of.html | U.S. TEAM BETTERS RIFLE MATCH RECORD; Scores 3,964 Points Out of Possible 4,000 in R.W.S. Challenge Competition. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/brookss-trotter-first-lulu-j-takes-212-class-event-from-janet.html | BROOKS'S TROTTER FIRST.; Lulu J. Takes 2:12 Class Event From Janet Dillon at Newark. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cheap-blankets-sought.html | Cheap Blankets Sought. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/parasite-kills-grasshoppers.html | Parasite Kills Grasshoppers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hulsen-scores-at-traps-takes-registered-skeet-event-at-nassau-club.html | HULSEN SCORES AT TRAPS.; Takes Registered Skeet Event at Nassau Club -- Wegg Victor. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-cuban-treaty.html | THE CUBAN TREATY. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/life-blood-flows-back-to-manhattan-the-new-influx-of-families.html | LIFE BLOOD FLOWS BACK TO MANHATTAN; The New Influx of Families Reverses a Trend That Was Marked During the Period of Skyscraper-Building MANHATTAN SPIRES THE INFLUX TO MANHATTAN More Families Move In, Reversing a Trend | True | By H.i. Brock | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/outoftown-weddings-jacksondodd.html | Out-ofTown Weddings; Jackson--Dodd. | True | Special to T Nrw YORK TLEs. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/survey-of-housing-in-cities-shows-need-of-improvements-a-shortage.html | SURVEY OF HOUSING IN CITIES SHOWS NEED OF IMPROVEMENTS; A Shortage of Habitable Dwellings and a Lack of Up-to-Date Conveniences Are Revealed in a Canvass by CWA Workers | True | By Daniel E. Casey, Chief of the Real Property Inventory Unit, Bureau of Foreign and Domestic Commerce. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-lively-new-outline-of-the-history-of-religion-mr-appletons-fast-a.html | A Lively New Outline of the History of Religion; Mr. Appleton's Fast and Varied Canvas Proves Man Is a Religious Animal AN OUTLINE OF RELIGION. By E.R. Appleton. 700 pp. Illustrated. New York: H.C. Kinsey & Co. $5. | True | By P.w. Wilson | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/quintuplets-lose-weight.html | Quintuplets Lose Weight. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/col-rogers-is-host-at-brilliant-ball-he-and-mrs-rogers-entertain.html | COL. ROGERS IS HOST AT BRILLIANT BALL; He and Mrs. Rogers Entertain for 300 Guests at Their Southampton Estate. SPANISH SINGERS HEARD South American Dances Among Diversions -- Fortune-Teller Amuses the Throng. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/women-are-benefited-those-in-new-zealand-get-right-to-citizenship.html | WOMEN ARE BENEFITED.; Those in New Zealand Get Right to Citizenship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/franc-firm-sterling-off-almost-7000000-gold-withdrawn-for-export-to.html | FRANC FIRM; STERLING OFF.; Almost $7,000,000 Gold Withdrawn for Export to Europe. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/britains-aims-found-differing-from-ours-londons-interest-in-far.html | BRITAIN'S AIMS FOUND DIFFERING FROM OURS.; London's Interest in Far East Held Closer to That of Tokyo Than That of Washington | True | W.W. PHELPS, Rear Admiral U.S.N. (Retired) | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fisherrogers.html | Fisher--Rogers. | True | Special to Tg Ngw Yogi( TE. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/horse-nonsense-by-the-authors-and-the-artist-of-1066-and-all-that.html | HORSE NONSENSE. By the Authors and the Artist of "1066 and All That," Consisting of Pictures by John Reynolds (Vice Master Bloomsbury Drug-hounds) and Text by R.J. Yeatman (Ex-temp: Gent: R.F.A.) in Collaboration with W.C. Sellar (Ex-Secret Member Berwickshire F.H.). 134 pp. New York: William Morrow & Co. $1.50. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mrs-joseph-g-spurr-onetime-president-of-rubberset-co-of-newark-a.html | MRS. JOSEPH G. SPURR.; One-Time President of Rubberset Co. of Newark a Civic Leader. | True | Special to TP.. 2gwW YORK TI'M. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hill-considers-seabury-says-republicans-should-name-him-instead-of.html | HILL 'CONSIDERS' SEABURY; Says Republicans Should Name Him Instead of Weak Party Man. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hitler-will-make-saar-plea-today-500000-germans-to-hear-him-appeal.html | HITLER WILL MAKE SAAR PLEA TODAY; 500,000 Germans to Hear Him Appeal to Region to Vote to Rejoin Reich. VAST THRONG AT COBLENZ 150,000 Relay Runners Bringing Greetings -- Goebbels Speaks to Storm Troopers. | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mr-flynns-vigorous-attack-upon-security-speculation-although-he.html | Mr. Flynn's Vigorous Attack Upon Security Speculation; Although He Writes Without Detachment, He Supports His Case With Some Shrewd Arguments SECURITY SPECULATION: ITS ECONOMIC EFFECTS. By John T. Flynn. 332 pp. New York: Harcourt, Brace & Co. $3. THE SECURITIES EXCHANGE ACT OF 1934: ANALYZED AND EXPLAINED. By Charles H. Meyer. New York: Francois Emory Fitch, Inc. $2.50. Security Speculation | True | By Henry Hazlitt | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/newcrop-hedges-send-cotton-down-sales-by-cooperative-groups-break.html | NEW-CROP HEDGES SEND COTTON DOWN; Sales by Cooperative Groups Break Futures Prices 13 to 18 Points. MILLS BUYING SPARINGLY Market Operators Hampered by Uncertainty Over Yield and Rate of Consumption. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/nitro-gas-dead-revived-test-of-ether-on-dog-is-extended-to-more.html | NITRO GAS DEAD REVIVED.; Test of Ether on Dog Is Extended to More Fatal Fumes. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/loan-groups-hear-of-home-aid-aims-steffan-tells-500-government.html | LOAN GROUPS HEAR OF HOME AID AIMS; Steffan Tells 500 Government Makes Money Easy but Safe for Investors. NO NEEDLESS DEBT IN VIEW Help to Mortgage Institutions Seen in Increase of Realty Values by Modernization. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/kenboy-home-first-in-interclub-class-knapp-sails-craft-to-victory.html | KENBOY HOME FIRST IN INTERCLUB CLASS; Knapp Sails Craft to Victory in Regatta Conducted Off Execution Light. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/yachts-busy-off-the-vineyard.html | YACHTS BUSY OFF THE VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lc-page-nominated-in-virginia.html | L.C. Page Nominated in Virginia | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miss-meadows-triumphs-pacer-is-first-in-class-a-event-on-plainfield.html | MISS MEADOWS TRIUMPHS.; Pacer Is First in Class A Event on Plainfield Card. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/circus-in-carnegie-hall-to-be-one-of-three-attractions-arranged-for.html | CIRCUS IN CARNEGIE HALL.; To Be One of Three Attractions Arranged for Children. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fish-dynamiters-caught.html | Fish Dynamiters Caught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/stockholders-assail-pay-rise.html | Stockholders Assail Pay Rise. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/to-judge-paderewski-contest.html | To Judge Paderewski Contest. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/western-pennsylvania-gets-a-new-playground.html | Western Pennsylvania Gets a New Playground. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/trade-rising-on-coast-industrial-earnings-also-increase-at-san.html | TRADE RISING ON COAST.; Industrial Earnings Also Increase at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/royalty-chooses-ham-and-eggs.html | Royalty Chooses Ham and Eggs. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/manchukuo-puts-name-of-emperor-under-ban.html | Manchukuo Puts Name Of Emperor Under Ban | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/city-tax-free-roll-now-4638633322-municipality-itself-is-chief.html | CITY TAX FREE ROLL NOW $4,638,633,322; Municipality Itself Is Chief Owner, With $3,438,546,103 -- Only $927,757,594 Private. ERRONEOUS IDEAS SCORED Miller Emphasizes That Land Is Exempt Only According to Law, With No Favoritism. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/daughter-to-mrs-heeks.html | Daughter to Mrs. Heeks. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-roderick-oakleys-married-july-7-honored-by-mary-mixsel-at.html | The Roderick Oakleys, Married July 7, Honored by Mary Mixsel at Reception | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/iievoo-dfield.html | I-Ie,voo d--Field. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mortgage-frauds-hinted-federal-investigator-intimates-court-action.html | MORTGAGE FRAUDS HINTED; Federal Investigator Intimates Court Action in Cases Here. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/farmers-banding-to-defy-de-valera-irish-growers-backed-by-blue.html | FARMERS BANDING TO DEFY DE VALERA; Irish Growers, Backed by Blue Shirts, Form Organization to Bar Annuities Payments. SEEK END OF BRITISH RIFT Government Marking Time on Demands -- O'Duffy Asks End of Armed Police Unit. | True | By Hugh Smith.wireless To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/emile-bourgeois-french-historian-and-educator-had-lectured-at.html | EMILE BOURGEOIS.; French Historian and Educator Had Lectured at Columbia. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/j-grace-loughl1ns-plans-will-be-married-on-sept-i-to-lieut-philip-t.html | J GRACE LOUGHL1N'S PLANS.; Will Be Married on Sept. I to Lieut. Philip T. Smith Jr. | True | Special to TH NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/g-w-sutton-dead-realty-developer-new-rochelle-tax-assessor-71.html | G. W. SUTTON DEAD; REALTY DEVELOPER; New Rochelle Tax Assessor, 71, Organized Telephone and Silk Companies. ON STOCK EXCHANGE HERE Spent Two Years in Search of $70,000,000 Spanish Treasure in the South Seas. | True | Special to T NEW YORK. TIIfR. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/law-called-vague-on-citys-new-tax-gn-nelson-finds-enabling-act.html | LAW CALLED VAGUE ON CITY'S NEW TAX; G.N. Nelson Finds Enabling Act Uncertain on Scope of Proposed Levies. COURT TEST SEEN LIKELY Question Concerns Imposts on Transactions Outside the Municipality. LAW CALLED VAGUE ON CITY'S NEW TAX | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/vvhitehurley.html | vVhite--Hurley. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-wagner-melody-wahnfried-archives-yield-theme-linking-tristan.html | NEW WAGNER MELODY; Wahnfried Archives Yield Theme Linking 'Tristan' and 'Parsifal' Periods | True | By Herbert F. Peyser. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/from-bloomers-to-shorts-an-epic-journey-on-emancipations-road.html | FROM BLOOMERS TO SHORTS: AN EPIC JOURNEY; On Emancipation's Road During the Last Half Century, Women Dressed for Sport Have Worn the Garb of Growing Freedom THE EPIC ROAD TO SHORTS Women's Emancipation Is Shown by Sport Garb THE COMPLETE CROQUET PLAYER | True | By Mildred Adams | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/notes-of-films-and-people.html | NOTES OF FILMS AND PEOPLE | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/two-sides-to-it.html | TWO SIDES TO IT. | True | From The Kansas City Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/discovery-scores-in-whitney-stakes-at-saratoga-track-vanderbilt.html | DISCOVERY SCORES IN WHITNEY STAKES AT SARATOGA TRACK; Vanderbilt Colt Leads Fleam by Six Lengths, With Time Clock Next at Wire. CHANCE SUN FIRST AT 15-1 12,000 Watch Added Starter Easily Defeat Rosemont and Nautch in Grand Union. MEADE GETS THIRD TRIPLE Jockey Triumphs in Both Stake Races and Also Shows Way With Bit of Sorrow. DISCOVERY SCORES IN WHITNEY STAKES | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/additional-bonds-called-for-month-august-payments-prior-to-maturity.html | ADDITIONAL BONDS CALLED FOR MONTH; August Payments Prior to Maturity Rise in Week to $32,577,000. INCREASE OVER YEAR AGO Redemptions for September Now Total $154,361,000, Against $25,794,900 in 1933. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/argentine-navy-adopts-irish-tune-for-its-anthem.html | Argentine Navy Adopts Irish Tune for Its Anthem | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/our-exporters-hail-treaty-with-cuba-see-further-outlet-for-american.html | OUR EXPORTERS HAIL TREATY WITH CUBA; See Further Outlet for American Goods as Result of Proceeds of Bigger Sugar Sales. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/son-born-to-mrs-dubois.html | Son Born to Mrs. DuBois. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/furiously-proceeds-radios-gag-hunt-it-goes-on-without-intermission.html | FURIOUSLY PROCEEDS RADIO'S GAG HUNT; It Goes on Without Intermission, for the Show Is Fleeting And After One Broadcast a Joke Is Stale and Useless THE HUNT FOR RADIO GAGS It Goes On Furiously, for A Joke's Life Is Short RADIO COMMENTATOR | True | By Orrin E. Dunlap Jr. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/editor-white-approves-shorts-for-kansas-women.html | Editor White Approves Shorts for Kansas Women | True | Special Correspondence, THE NEW YORK TIMES | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/negroes-give-pageant-roosevelt-touches-button-to-start-chicago-fair.html | NEGROES GIVE PAGEANT.; Roosevelt Touches Button to Start Chicago Fair Event. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/jc-peacock-promoted-to-head-shipping-board.html | J.C. Peacock Promoted To Head Shipping Board | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/canada-cuts-alberta-loan-rate.html | Canada Cuts Alberta Loan Rate. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/200-see-carnival-at-east-hampton-swimming-races-at-maidstone-club.html | 200 SEE CARNIVAL AT EAST HAMPTON; Swimming Races at Maidstone Club Attract Largest Crowd of Season. MANY LUNCHEONS HELD William Myrick Entertains 75 Young People at Dinner at Home of Parents. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/radio-sounddiffuser-to-be-demonstrated.html | RADIO 'SOUND-DIFFUSER' TO BE DEMONSTRATED | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/montreal-to-start-trade-in-silver-futures-soon.html | Montreal to Start Trade In Silver Futures Soon | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/icgeoughlyano.html | i[cGeoughlyano | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/whos-who-in-pictures-a-young-stage-actress-makes-her-screen-debut.html | WHO'S WHO IN PICTURES; A Young Stage Actress Makes Her Screen Debut -- Dorothy Tree and Others | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/700-on-new-list-of-golf-handicaps-tailers-allowance-cut-from-3-to-1.html | 700 ON NEW LIST OF GOLF HANDICAPS; Tailer's Allowance Cut From 3 to 1 in Revised Roster for Metropolitan Area. DUNLAP REMAINS ON TOP Chapman Listed at Two Strokes After Tournament Victories -- Other Stars Honored. | True | By William D. Richardson. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ellen-gallaudet-wed-to-rfiah-granddaughter-of-founder-of-deaf-mutes.html | ELLEN GALLAUDET WED TO R..FIAH; Granddaughter of Founder of Deaf Mutes College Married in Home Ceremony. COUSIN MAID OF HONOR Claire Smith, Joan Kinsley and Helen Fitch 'Attendants at Pine Orchard, Conn., Bridal. | True | pecial to THZ NEW 3o Tx3ars. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/war-game-shifts-to-jersey-today-second-phase-of-armys-paper.html | WAR' GAME SHIFTS TO JERSEY TODAY; Second Phase of Army's Paper Manoeuvres Between Blues and Blacks to Start. ACTION' SET FOR SEPT. 2 Fort Monmouth Will Be Scene of Test -- A Comfortable 'War' for the Officers. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-lm-barnetts-have-a-son.html | The L.M. Barnetts Have a Son. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/british-erect-2328385-homes-big-total-since-armistice-includes.html | BRITISH ERECT 2,328,385 HOMES; Big Total Since Armistice Includes 1,177,863 Put Up With State Aid. VAST NUMBER REPAIRED New Dwellings Being Largely Bought or Leased by Skilled Workers. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/alpine-dance-held-in-the-white-hills-pageant-and-cabaret-show-is.html | ALPINE DANCE HELD IN THE WHITE HILLS; Pageant and Cabaret Show Is Part of Gay Entertainment in Whitefield Hotel. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/canadian-exports-drop-total-of-wheat-and-flour-off-to-194779876.html | CANADIAN EXPORTS DROP.; Total of Wheat and Flour Off to 194,779,876 Bushels in Year. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/gamblers-chances-sons-to-fortune-by-vingie-e-roe-315-pp-new-york.html | Gamblers' Chances; SONS TO FORTUNE. By Vingie E. Roe. 315 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/yanks-break-even-lose-more-ground-broaca-wins-nightcap-9-to-3-after.html | YANKS BREAK EVEN, LOSE MORE GROUND; Broaca Wins Nightcap, 9 to 3, After Indians Triumph in Opener, 5 to 3. NOW TRAIL BY FIVE GAMES Three Cleveland Home Runs Decide the First -- Crosetti and Lazzeri Connect. YOUNG PITCHERS WHO CARRY YANKEES' PENNANT HOPES. YANKS BREAK EVEN, LOSE MORE GROUND | True | By John Drebinger.by John Drebinger. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/kozeluh-nusslein-win-in-pro-tennis-eliminate-richards-and-vines-to.html | KOZELUH, NUSSLEIN WIN IN PRO TENNIS; Eliminate Richards and Vines to Gain Singles Final in National Tournament. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-ford-saga-the-triumph-of-an-idea-the-story-of-henry-ford-by.html | The Ford Saga; THE TRIUMPH OF AN IDEA. The Story of Henry Ford. By Ralph H. Graves. Illustrated. 184 pages. Garden City, N.Y.: Doubleday, Doran & Co., Inc. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/200-convicts-riot-at-graterford-for-two-hours-they-sweep-through.html | 200 CONVICTS RIOT AT GRATERFORD; For Two Hours They Sweep Through 'Model' Prison and Cause Damage of $40,000. 3 CELL BLOCKS WRECKED Pennsylvania Troopers Cow Felons Demanding Better Food, More Liberties. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/guggenheim-entry-wins-hunter-title-firence-red-tape-gains-honors-in.html | GUGGENHEIM ENTRY WINS HUNTER TITLE; Firence Red Tape Gains Honors in Division in North Shore Horse Show. RESERVE TO HIS ELEGANCE Winning Ways and Brass Tacks Carry Off Laurels in Saddle Classes. | True | By Henry R. Ilsley.special To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sports-of-the-times-school-days.html | Sports of the Times; School Days. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/japans-basic-policy-end-of-naval-ratio-admiral-suyetsugu-says-1935.html | JAPAN'S 'BASIC POLICY' END OF NAVAL RATIO; Admiral Suyetsugu Says 1935 Parley Will Fail if Equality Is Refused. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/flynn-opponents-get-new-setback-the-sheridanmccarthy-group-loses.html | FLYNN OPPONENTS GET NEW SETBACK; The Sheridan-McCarthy Group Loses Plea to See Books of Board of Elections. APPEAL TO COURT FAILS Rosenman Denies Motion to Let Names Be Copied of 3,000 Who Declined to Run. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ice-company-gets-writ-rubel-corporation-wins-first-step-to-recover.html | ICE COMPANY GETS WRIT.; Rubel Corporation Wins First Step to Recover License. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/couple-killed-by-truck-man-and-wife-run-down-as-they-cross.html | COUPLE KILLED BY TRUCK.; Man and Wife Run Down as They Cross Hackensack Street. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/martin-renken-dies-dairy-company-head-brooklyn-man-who-started-with.html | MARTIN RENKEN DIES; DAIRY COMPANY HEAD; Brooklyn Man Who Started With Only u Horse and Wagon Succumbs at 77. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/pastors-to-appeal-to-hitler.html | Pastors to Appeal to Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-moving-novel-of-mean-streets-love-on-the-dole-by-walter-greenwood.html | A Moving Novel of Mean Streets; LOVE ON THE DOLE. By Walter Greenwood. 347 pp. New York: Doubleday, Doran & Co. $2.50. | True | PETER MONRO JACK. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/yankees-width-once-a-handicap-proves-of-great-aid-to-cup-yacht.html | Yankee's Width, Once a Handicap, Proves of Great Aid to Cup Yacht; Extra Girth, Result of a Mistake When She Was Built, Enables Her Headsails to Be Trimmed Properly -- Other Craft, With Smaller Beam, Run Into Difficulties. | True | By James Robbins.special To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/missouri-raises-bossism-as-issue-republicans-seize-upon-pendergasts.html | MISSOURI RAISES BOSSISM AS ISSUE; Republicans Seize Upon Pendergast's State Control as a Cause. PARTY HARMONY RESTORED Candidates Defeated in Bitter Primary Promise Support to Nominees. MISSOURI RAISES BOSSISM AS ISSUE | True | By Louis la Coss.editorial Correspondence, the New York Times.by Louis la Coss. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/slain-man-in-trunk-in-stotesbury-yard-body-of-mcmahon-once-aide-of.html | SLAIN MAN IN TRUNK IN STOTESBURY YARD; Body of McMahon, Once Aide of Diamond, Found at West 74th Street House. KILLED WITH A SHOTGUN Caretaker Discovers Murder of Ex-Convict Who Preyed on Trucking Concerns. GANG VICTIM LEFT IN STOTESBURY YARD | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/trends-and-topics-among-gardeners-cover-crops-for-winter-japanese.html | TRENDS AND TOPICS AMONG GARDENERS; Cover Crops for Winter -- Japanese Irises -- Radio | True | By F.f. Rockwell. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/judge-a-gentleman-higher-court-holds-police-stenographers-charge-of.html | JUDGE A GENTLEMAN, HIGHER COURT HOLDS; Police Stenographer's Charge of Judicial Discourtesy Is Not Upheld. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-mail-is-in.html | THE MAIL IS IN. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/drought-relief-lifts-code-hours.html | Drought Relief Lifts Code Hours | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/held-in-stench-bomb-throwing.html | Held in Stench Bomb Throwing. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wisconsin-women-revolt.html | Wisconsin Women Revolt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/in-new-foreign-posts-state-department-announces-changes-in.html | IN NEW FOREIGN POSTS.; State Department Announces Changes in Assignments. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/35-gain-in-ontario-for-gold-this-year-value-of-7-months-output-up.html | 35% GAIN IN ONTARIO FOR GOLD THIS YEAR; Value of 7 Months' Output Up to $40,692,759, Although Ore Tonnage Rose Only 11% INCREASE FOR DOMINION June Production Worth $1,000,000 More Than in 1933 Period -- Progress in Central Canada. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/odd-antics-of-statistics.html | ODD ANTICS OF STATISTICS | True | CHARLES H. SEAVER | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/president-condoles-mother-of-ahearn-i-have-lost-a-good-friend-he.html | PRESIDENT CONDOLES MOTHER OF AHEARN; ' I Have Lost a Good Friend,' He Says in TelegramPolice Assigned to Funeral. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bulgaria-reforms-its-school-system-education-funds-reduced-but.html | BULGARIA REFORMS ITS SCHOOL SYSTEM; Education Funds Reduced, but 'Renovation' Gives Added Opportunities. TOO MANY INTELLECTUALS New Regime Will Concentrate on Preparing Students for the 'Realities of Life.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/syracuse-halts-newark-fussell-yields-only-three-hits-in-hurling.html | SYRACUSE HALTS NEWARK.; Fussell Yields Only Three Hits in Hurling 3-to-0 Triumph. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-deal-prospects.html | NEW DEAL PROSPECTS. | True | By Edward A. Filene,In A Radio Address At san Francisco Warning That Partisanship May Retard Recovery. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wages-rise-in-pennsylvania-industries-in-district-also-report.html | WAGES RISE IN PENNSYLVANIA; Industries in District Also Report Increased Earnings. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/return-of-buyers-is-expected-sept-15-not-to-make-second-purchases.html | RETURN OF BUYERS IS EXPECTED SEPT. 15; Not to Make Second Purchases Before Middle of Next Month, Report States. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-plan-for-nra-given-to-president-richberg-and-perkins-propose.html | NEW PLAN FOR NRA GIVEN TO PRESIDENT; Richberg and Perkins Propose Three-Way Division Under Temporary Program. JOHNSON STILL UNDECIDED Washington Believes Ultimate Decision Will Embrace Some Form of Control Board. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/retail-trade-rises-here-months-turnover-points-to-volume-above-that.html | RETAIL TRADE RISES HERE.; Month's Turnover Points to Volume Above That of a Year Ago. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ianmering.html | Ianmering. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ontario-arranges-47500000-bond-sale-province-obtains-lowest-rate-on.html | Ontario Arranges $47,500,000 Bond Sale; Province Obtains Lowest Rate on Record | True | By the Canadian Press. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/boat-blast-burns-three-engine-ignites-spilled-gasoline-in-delaware.html | BOAT BLAST BURNS THREE.; Engine Ignites Spilled Gasoline in Delaware River Yacht. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mizzle-despairs-of-escaping-tribe-fears-amazon-daughter-of-chief.html | MIZZLE DESPAIRS OF ESCAPING TRIBE; Fears Amazon Daughter of Chief Will Carry Him Off to Live With Drumdrums. CROCODILES GOT SLOOGAH Letter to Mincing Lane Relates Sad Fate Also of Professor Snabzbonkersotovich. | True | By T. Walter Williams. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-storm-is-rising-by-george-dyer-316-pp-boston-houghton-mifflin.html | A STORM IS RISING. By George Dyer. 316 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hirondelle-scores-twice-in-regatta-lotus-also-gains-a-double-in.html | HIRONDELLE SCORES TWICE IN REGATTA; Lotus Also Gains a Double in Barnegat Bay Yacht Association Races. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hornet-captures-2d-straight-race-hunt-again-sails-craft-to-victory.html | HORNET CAPTURES 2D STRAIGHT RACE; Hunt Again Sails Craft to Victory in Manhasset Bay Challenge Cup Series. LIVELY LADY IS SECOND Third Place Is Taken by Cotton Blossom II -- Final Contest Is Scheduled Today. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/tienscharwlck.html | Tiensch--arwlck. | True | Special to THE IZW YORK TrrEs. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/son-to-the-j-coard-taylors.html | Son to the J. Coard Taylors. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/verona-opera-festival-performances-in-great-roman-amphitheatre-of.html | VERONA OPERA FESTIVAL; Performances in Great Roman Amphitheatre of High Artistic Merit | True | By Raymond Hall. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/books-and-authors.html | Books and Authors | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lgricksonporter.html | lgrickson--Porter. | True | Specil to TE IIEv | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hopkins-bars-relief-unless-pinchot-acts-rules-that-pennsylvania.html | HOPKINS BARS RELIEF UNLESS PINCHOT ACTS; Rules That Pennsylvania Must Contribute Itself if It Is to Get Federal Funds in September. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/blind-he-runs-jail-shop.html | Blind, He Runs Jail Shop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hazenhopkins.html | Hazen-Hopkins. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/william-platt-godfrey.html | WILLIAM PLATT GODFREY. | True | Specia.] to TI,E NEV YOE TLaES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/snow-covers-mountain-range.html | Snow Covers Mountain Range. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/to-halt-shuttle-on-the-west-coast-grace-line-will-take-off-four.html | TO HALT 'SHUTTLE' ON THE WEST COAST; Grace Line Will Take Off Four Ships Which Have Been Crowded by Vacationists. LURLINE SETS A RECORD Returns From Hawaii With 640 Passengers -- British Cruiser to Visit San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/nova-scotia-colt-named-for-ishbel-macdonald.html | Nova Scotia Colt Named For Ishbel MacDonald | True | By the Canadian Press. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/numerous-guests-are-invited-for-large-private-parties-and-a-race.html | Numerous Guests Are Invited for Large Private Parties and a Race Meeting | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/el-fries-gets-new-nra-post.html | E.L. Fries Gets New NRA Post. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/divorces-de-l-nicoll-jr-former-alma-roes-obtains-decree-at-reno-on.html | DIVORCES DE L. NICOLL JR.; Former Alma Roes Obtains Decree at Reno on Cruelty Charge. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fees-near-700000-for-reorganization-creditors-of-paramount-publix.html | FEES NEAR $700,000 FOR REORGANIZATION; Creditors of Paramount Publix Called by Referee to Consider Them. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/golden-axes-stolen-greek-government-moves-to-prevent-their-export.html | GOLDEN AXES STOLEN.; Greek Government Moves to Prevent Their Export. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/music-in-mexico.html | MUSIC IN MEXICO | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/6-hurt-on-scenic-railway-young-women-bruised-at-coney-when-two.html | 6 HURT ON SCENIC RAILWAY; Young Women Bruised at Coney When Two Trains Collide. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/danzig-makes-labor-obligatory.html | Danzig Makes Labor Obligatory. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wet-vote-in-bolivar-county.html | Wet Vote in Bolivar County. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/divorces-shoemaker-wife-of-minnesota-representative-gets-200.html | DIVORCES SHOEMAKER.; Wife of Minnesota Representative Gets $200 Monthly Alimony. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/peru-names-consul-here.html | Peru Names Consul Here. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/garrison-arrests-four-journalists-nanking-military-authorities.html | GARRISON ARRESTS FOUR JOURNALISTS; Nanking Military Authorities Imprison Them for Item Censor Had Passed. NEWSPAPER IS SUSPENDED Summary Action Arouses Protest Both in Capital and at Shanghai. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miss-albray-engaged-bacteriologist-to-become-bride-of-s-e-steele.html | MISS ALBRAY ENGAGED.; Bacteriologist to Become Bride of S. E. Steele, Floriculturist. | True | SPecial to THE NEV YORK TES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mrs-guido-pantaleoni-wife-of-lawyer-a-granddaughter-of-the-late.html | MRS. GUIDO PANTALEONI.; Wife of Lawyer a Granddaughter of the Late Mayor Hewitt. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/officials-urge-plan-for-permanent-ccc-new-bill-in-congress-likely.html | OFFICIALS URGE PLAN FOR PERMANENT CCC; New Bill in Congress Likely as Present Authorization Expires March 31. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-smaller-houses-of-early-maryland-an-unusual-contribution-to-our.html | The Smaller Houses Of Early Maryland; An Unusual Contribution to Our Knowledge of Colonial Architecture in America EARLY MANOR AND PLANTATION HOUSES OF MARYLAND. An Architectural and Historical Compendium, 1634-1800. With 320 Photographs and 145 Plan, Details and Sketches. By Henry Chandlee Forman, A.I.A. Introduction by Leicester B. Holland, F.A.I.A., Chief of the Division of Fine Arts, Library of Congress. Easton, Md.; Haverford, Pa.: Privately Printed for the Author. | True | By H.i. Brock | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/museum-to-cost-27000.html | Museum to Cost $27,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/practical-psychology-human-nature-a-guide-to-its-understanding-by.html | Practical Psychology; HUMAN NATURE. A Guide to Its Understanding. By Judson Rea Butler. 174 pp. New York: Greenberg, Publisher. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/retail-tire-prices-revised-by-the-nra-products-of-5-major-producers.html | RETAIL TIRE PRICES REVISED BY THE NRA; Products of 5 Major Producers Are Increased 11%, While Other Prices Are Cut. SCALE TO LAST TILL OCT. 1 Move Is Explained as Intended to Give Small Men a Fair Share of the Business. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/america-embarks-on-a-new-trade-policy-in-negotiating-the-reciprocal.html | AMERICA EMBARKS ON A NEW TRADE POLICY; In Negotiating the Reciprocal Treaty With Cuba, Says Prof. Berle, the Nation Enters the Game of Handling Trade Currents, Which the Rest of the World Has Been Playing to Our Disadvantage | True | By A.a. Berle Jr. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/suverieschner.html | SUver--Ieschner. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/700000-asset-shift-condemned-by-court-receiver-for-liberty-surety.html | $700,000 ASSET SHIFT CONDEMNED BY COURT; Receiver for Liberty Surety to Sue Over Deal With Indemnity Concern in Jersey. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sports-listed-at-flemington.html | Sports Listed at Flemington. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/secretary-perkins-acts.html | Secretary Perkins Acts. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lehman-approves-gross-income-tax-governor-signs-porter-school-aid.html | LEHMAN APPROVES GROSS INCOME TAX; Governor Signs Porter School Aid Bill, Carrying 1 Per Cent Emergency Levy. ACCEPTS 3 BUS MEASURES But Executive Terms Insurance Provisions Inadequate to Protect Passengers. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/27-yachts-start-in-two-contests-fleet-of-10-auxiliaries-and-17.html | 27 YACHTS START IN TWO CONTESTS; Fleet of 10 Auxiliaries and 17 Sailing Craft Leaves in City Island Y.C. Races. LATE FINISHES EXPECTED Wind Is Faint as Entrants Get Under Way -- Riptide Is First Boat Across the Line. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/exporters-expect-aid-trade-believes-government-bank-will-consider.html | EXPORTERS EXPECT AID.; Trade Believes Government Bank Will Consider Its Requirements. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/st-louis-marks-time-retail-trade-is-about-on-a-par-with-last-year.html | ST. LOUIS MARKS TIME.; Retail Trade Is About on a Par With Last Year. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/girl-swims-harbor-on-dare.html | Girl Swims Harbor on Dare. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/canadian-national.html | Canadian National. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/british-premiers-visit-to-bras-dor-lakes-brings-thoughts-of-their.html | British Premier's Visit to Bras d'Or Lakes Brings Thoughts of Their Distingushed Residents | True | Special to THE NEW YORK TIMES.J.H.M. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fire-ruins-college-hall-dormitory-is-razed-at-the-university-of.html | FIRE RUINS COLLEGE HALL.; Dormitory Is Razed at the University of Mississippi. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lee-week-planned-at-white-sulphur-ceremonies-and-social-events-will.html | LEE WEEK PLANNED AT WHITE SULPHUR; Ceremonies and Social Events Will Mark the General's 127th Anniversary. TENNIS TILTS TOMORROW Other Athletic Contests, Music Presentations and Speeches Are on the Program. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/recent-novels-by-spanish-writers-recent-spanish-novels.html | Recent Novels by Spanish Writers; Recent Spanish Novels | True | FRANCES DOUGLAS. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/afghan-best-in-dog-show-badshah-of-ainsdart-wins-premier-award-at.html | AFGHAN BEST IN DOG SHOW; Badshah of Ainsdart Wins Premier Award at Myopia Club. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fliers-sail-for-moscow-rescuers-of-russians-in-arctic-among-800.html | FLIERS SAIL FOR MOSCOW.; Rescuers of Russians in Arctic Among 800 Leaving on Bremen. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/to-attend-red-cross-rally.html | To Attend Red Cross Rally. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hunts-for-60-years-without-an-accident-but-maine-veteran-prefers.html | Hunts for 60 Years Without an Accident, But Maine Veteran Prefers Fox to Moose | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/pound-falls-again-fund-checks-drop-sterling-weakens-against-dollars.html | POUND FALLS AGAIN; FUND CHECKS DROP; Sterling Weakens Against Dollars as Well as Francs -Paris Is Watchful. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/great-dogs-of-the-border-country-beth-a-sheep-dog-by-ernest-lewis.html | Great Dogs of the Border Country; BETH: A SHEEP DOG. By Ernest Lewis. 309 pp. New York: E.P. Dutton & Co., Inc. S2. Great Dogs | True | ANITA MOFFETT. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lewis-not-perturbed-confident-of-wifes-ability-to-handle-situation.html | LEWIS NOT PERTURBED.; Confident of Wife's Ability to Handle Situation With Reich. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/town-ensembles-differ-in-outline-originality-shown-in-the-use-of.html | TOWN ENSEMBLES DIFFER IN OUTLINE; Originality Shown in the Use of New Weaves -- Velvets, Furred Surfaces and Quilted Taffetas for Afternoon Clothes | True | K.C. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/short-work-week-is-held-advisable-36hour-schedule-advocated-to.html | SHORT WORK WEEK IS HELD ADVISABLE; 36-Hour Schedule Advocated to Forestall Campaign for 32-Hour Period. NEW MOVE IS QUESTIONED No Mass Condemnation of Order in Cotton Garment Industry Expected to Develop. | True | By William J. Enright. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lottery-tickets-seized-thousands-fop-canadian-sweeps-taken-by.html | LOTTERY TICKETS SEIZED.; Thousands fop Canadian Sweeps Taken by Westchester Postoffices. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bankhead-enters-speakership-race-alabamians-announcement-follows.html | BANKHEAD ENTERS SPEAKERSHIP RACE; Alabamian's Announcement Follows McDuffie's Pledge of Backing Him for Post. ASSURANCES OF SUPPORT" Rules Chairman Voices Confidence of Victory -- Capital Watches for Effect on '36. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/failure-to-reproduce-the-twilight-of-parenthood-by-enid-charles-226.html | Failure to Reproduce; THE TWILIGHT OF PARENTHOOD. By Enid Charles. 226 pp. New York: W.W. Norton & Co. $2.50. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/seadrift-annexes-horse-show-title-drever-gelding-also-wins-two-blue.html | SEADRIFT ANNEXES HORSE SHOW TITLE; Drever Gelding Also Wins Two Blue Ribbons in Nestledown Junior Event. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/gear-dodds-67-dies-world-war-hero-insurance-official-in-montreal.html | GEAr. DODDS, 67, DIES; WORLD WAR HERO; Insurance Official in Montreal -- Decorated Twice for His Conduct in France. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-park-where-bedlam-stood.html | A PARK WHERE BEDLAM STOOD | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/activities-of-musicians-here-and-afield-reports-of-stadium-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Reports of Stadium and Goldman Band Seasons -- Other Items | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/protest-rumanian-law.html | Protest Rumanian Law. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-famous-fire-100-years-ago.html | A FAMOUS FIRE 100 YEARS AGO | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/paterson-union-acts-dyers-group-names-president-to-attend-national.html | PATERSON UNION ACTS.; Dyers' Group Names President to Attend National Session. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/valentine-recovering-rapidly.html | Valentine Recovering Rapidly. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/silver-purchases-benefit-british-london-brokers-are-expected-to.html | SILVER PURCHASES BENEFIT BRITISH; London Brokers Are Expected to Collect About $700,000 in Commissions. AMERICANS FROZEN OUT Cost of Operations Here Held to Prohibit Profits -- China Heavy Seller. SILVER PURCHASES BENEFIT BRITISH | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/educating-workers-unusual-advice-is-given-prospective-teachers-of.html | EDUCATING WORKERS; Unusual Advice Is Given Prospective Teachers Of Employe Classes | True | By Victor Rine. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-projects-aid-growth-of-odessa-port-is-being-mechanized-as-part.html | NEW PROJECTS AID GROWTH OF ODESSA; Port Is Being Mechanized as Part of Plan to Restore Its Pre-War Glory. IS TRANSSHIPMENT POINT Shore Industries Are Also Expanding, Employing Some 150,000 Workers. | True | By Harold Denny.special Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/in-classroom-and-on-campus-for-the-educational-motion-picture-these.html | IN CLASSROOM AND ON CAMPUS; For the Educational Motion Picture These Are Boom Days, With Many Signs Pointing to Increased Use | True | By Eunice Barnard. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/schuschnigg-trip-pleases-austria-gain-for-independence-seen-in.html | SCHUSCHNIGG TRIP PLEASES AUSTRIA; Gain for Independence Seen in Result of His Talks With Mussolini. GERMANY HELD IGNORED Vienna Now Turns Attention Toward Getting a Foreign Loan to Balance Budget. SCHUSCHNIGG TRIP PLEASES AUSTRIA | True | By Emil Vadney.wireless To the New York Times.by Emil Vadney. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/our-nation-found-least-provincial-dr-potter-back-from-europe-lauds.html | OUR NATION FOUND LEAST PROVINCIAL; Dr. Potter, Back From Europe, Lauds News Here on World Affairs. SEES NATIONALISM FIGHT Permanent Place Held Long Way Off With Hates and Fears Spurring War Spirit. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/liquor-is-issue-in-south-carolina-prohibition-sentiment-strong.html | LIQUOR IS ISSUE IN SOUTH CAROLINA; Prohibition Sentiment Strong There, but Referendum Is Set for Tuesday. VOTED FOR SALE OF BEER Cole Blease Again Candidate for Governor but Meets Strong Opposition. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/liaison-officer-reports-lenders-here-preparing-to-speed-federal.html | Liaison Officer Reports Lenders Here Preparing to Speed Federal Housing Plan | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dorothy-thompson-expelled-by-reich-for-slur-on-hitler-wife-of.html | DOROTHY THOMPSON EXPELLED BY REICH FOR 'SLUR' ON HITLER; Wife of Sinclair Lewis Wrote in 1931 That Nazi Leader 'Is No Mussolini.' ENVOY IS UNABLE TO HELP Secret Police Enforce the Law Forbidding Foreigners to Be Disrespectful to Officials. MORE EXPULSIONS SEEN Ousted Author Stresses That Those Who Oppose Hitlerism Are Entitled to Hearing. DOROTHY THOMPSON EXPELLED BY REICH | True | By Frederick T. Birchall.by Frederick T. Birchall. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lewis-b-jones-dies-in-rochester-at-68-vice-president-of-the-eastman.html | LEWIS B. JONES DIES IN ROCHESTER AT 68; Vice President of the Eastman Kodak Co_ Was a Leader in Civic Affairs. AN ADVERTISING eXPERT Established Stores and Built Up Foreign Distribution -- Owned Large Dairy Farm. | True | Special to THE Ngw YORK TE. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miners-operators-approve-nra-code-soft-coal-industry-considers-it.html | MINERS, OPERATORS APPROVE NRA CODE; Soft Coal Industry Considers It Most Effective of All Remedies. PERMANENT RULE WANTED Long State of Chaos Changed, but Some Imperfections Still Remain. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/robbery-alarm-ends-in-comedy-of-errors-owner-of-building-standing.html | ROBBERY ALARM ENDS IN COMEDY OF ERRORS; Owner of Building, Standing Guard With Friend, Attacked as One of Thieves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/an-obscure-world-war-front-mirovaya-voina-na-kavkazskom-fronte.html | An Obscure World War Front; MIROVAYA VOINA NA KAVKAZSKOM FRONTE, 1914-1917. (THE CAUCASUS FRONT IN THE WORLD WAR, 1914-1917.) By E.V. Maslovsky. 503 pp. Maps. Paris: "La Renaissance." 50 francs. | True | By A.m. Nikolaieff | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/william-doyle-ditmars-ohio-legislator-dies-while-makingi.html | WILLIAM DOYLE DITMARS.; Ohio Legislator Dies While Makingl | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/corn-prices-jump-as-frost-is-feared-low-temperature-forecast-for.html | CORN PRICES JUMP AS FROST IS FEARED; Low Temperature Forecast for Iowa, Which Has Had Best Outlook in Country. RISE HELPS OTHER GRAINS Corn Up 1 5/8-1 7/8c, Oats 3/4- 1 3/8, Rye 7/8-1 1/2, Barley 1 5/8-3 1/4, Wheat Irregular. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/art-afield-activities-in-several-colonies.html | ART AFIELD; Activities in Several Colonies | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/general-alarm-sounded-to-get-meeting-quorum.html | General Alarm Sounded To Get Meeting Quorum | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/soccer-in-england-attracts-700000-big-crowds-and-close-games-mark.html | SOCCER IN ENGLAND ATTRACTS 700,000; Big Crowds and Close Games Mark Opening of English League Season. SOCCER IN ENGLAND ATTRACTS 700,000 | True | By the Canadian Press. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/greek-beauty.html | GREEK BEAUTY. | True | N.J. CASSAVETES | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/50yearold-hay-still-good.html | 50-Year-Old Hay Still Good. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/negro-allstars-triumph-by-1110-turn-back-white-team-in-benefit.html | NEGRO ALL-STARS TRIUMPH BY 11-10; Turn Back White Team in Benefit Semi-Pro Game Before 7,500 at Ebbets Field. 3 RUNS IN NINTH DECIDE Saks & Co. Scores Over Bergdorf-Goodman, 11-6, for Department Store League Title. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/british-mp-scored-in-courtesy-protest-captain-balfour-fellowmember.html | BRITISH M.P. SCORED IN COURTESY PROTEST; Captain Balfour, Fellow-Member, Assails Actor for Demanding Honors in New York. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/baby-party-friday-at-sands-point-club-appropriate-costumes-will-be.html | BABY PARTY' FRIDAY AT SANDS POINT CLUB; Appropriate Costumes Will Be Worn by Guests Who Will Join in Children's Games. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lincolns-example.html | LINCOLN'S EXAMPLE. | True | By Senator la Follette,In A Speech At Fond du Lac Opening His Campaign For Re-Election. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/church-plans-milk-sunday.html | Church Plans Milk Sunday. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/financial-markets-fluctuations-narrow-on-the-stock-exchange-with.html | FINANCIAL MARKETS; Fluctuations Narrow on the Stock Exchange, With Slight Net Gains Shown Finally --Bonds Irregular. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/adolphe-menjou-married-actor-wed-to-veree-tesai-by-los-angeles.html | ADOLPHE MENJOU MARRIED; Actor Wed to Veree Tes'a,.i by Los Angeles Judge, | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/german-refugees-crowding-belgium-jews-and-aryans-of-many.html | GERMAN REFUGEES CROWDING BELGIUM; Jews and 'Aryans' of Many Nationalities Flee There for Safety. HOTEL BUSINESS BOOMS Despite Frontier Difficulties and Property Losses, the Steady Stream Goes On. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/stores-end-saturday-closing.html | Stores End Saturday Closing | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/oryan-reaffirms-limit-on-pickets-no-one-will-take-advantage-of-him.html | O'RYAN REAFFIRMS LIMIT ON PICKETS; No One Will Take 'Advantage' of Him, He Says, Announcing That His Order Stands. SEEN AT ODDS WITH MAYOR Asserts He Will Preserve Law and Order as He Sees Fit, but Will Use Discretion. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/pirates-and-phils-split-in-twin-bill-pittsburgh-marches-away-with.html | PIRATES AND PHILS SPLIT IN TWIN BILL; Pittsburgh Marches Away With the Opener Behind Hoyt by Count of 4-1. SCORE IN SECOND IS 12-8 Philadelphia Bombards Rival Hurlers for 18 Hits While Opponents Collect 15. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/americans-visiting-b-14-at-the-metropolitan.html | AMERICANS; Visiting B 14 at the Metropolitan | True | By Edward Alden Jewell. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/drought-hits-football-lack-of-funds-will-keep-kansas-boys-from.html | DROUGHT HITS FOOTBALL.; Lack of Funds Will Keep Kansas Boys From College. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/udsonhlerwarter.html | udson--Hlerwarter. | True | SPECIAL TO | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/lightningrod-tax-a-flop.html | Lightning-Rod Tax a 'Flop.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/time-off-refused-to-city-prisoners-the-quinnrobinson-law-does-not.html | TIME OFF REFUSED TO CITY PRISONERS; The Quinn-Robinson Law Does Not Apply at Welfare Island, Justice Rosenman Rules. INMATES REPORTED CALM Said to Feel Satisfied That MacCormick Did All He Could to Get Favorable Decision. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/gilldunn.html | Gill--Dunn. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hudson-motor-cars-sales.html | Hudson Motor Car's Sales. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/behind-the-scenes-new-musical-comedy-series-heralded-as-radios-step.html | BEHIND THE SCENES; New Musical Comedy Series Heralded as Radio's Step Toward Originality -- Plans Among Performers | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/air-races-this-week-four-days-of-speed-flying-at-cleveland-to.html | AIR RACES THIS WEEK; Four Days of Speed Flying At Cleveland to Stress Service Units | True | By Lauren D. Lyman. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/quake-rocks-west-coast-of-italy.html | Quake Rocks West Coast of Italy | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/when-an-alien-wants-to-be-an-american-the-law-of-citizenship-in-the.html | When an Alien Wants to Be an American; THE LAW OF CITIZENSHIP IN THE UNITED STATES. By Luella Gettys. Foreword by Quincy Wright. 221 pp. Chicago: The University of Chicago Press. $3. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/move-to-eliminate-whipping.html | Move to Eliminate Whipping. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/zion-church-split-by-leaders-fight-dr-popcke-pastor-and-ar.html | ZION CHURCH SPLIT BY LEADERS' FIGHT; Dr. Popcke, Pastor, and A.R. Plantikow, Head Trustee, Seek to Oust Each Other. LATTER PLANS CHARGES Lutheran Clergyman Declares Accusation of 'Politics' Is 'Unworthy of a Reply.' | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/col-beacham-goes-to-u-of-p.html | Col. Beacham Goes to U. of P. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/daily-life-in-the-american-desert-hilda-faunces-story-of-a-desert-w.html | Daily Life in the American Desert; Hilda Faunce's Story of a "Desert Wife" Recalls the Adventures and The Courage of the First Settlers DESERT WIFE. By Hilda Faunce. Illustrated by W. Langdon Kihn. 305 pp. Boston: Little, Brown & Co. $3. | True | By Florence Finch Kelly | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-immutable-english-character-types-the-national-character-by.html | The Immutable English Character Types; THE NATIONAL CHARACTER. By Arthur Bryant. 155 pp. New York: Longmans, Green & Co. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/german-problems.html | GERMAN PROBLEMS. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/buffalo-stops-montreal-scores-31-behind-ash-for-third-triumph-in.html | BUFFALO STOPS MONTREAL; Scores, 3-1, Behind Ash, for Third Triumph in Row. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/federal-review-of-trade-activity-retarded-slightly-in-the-week-to.html | FEDERAL REVIEW OF TRADE.; Activity Retarded Slightly in the Week to Aug. 18. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-secret-of-tangles-by-leonard-r-gribble-288-pp-philadelphia-jb.html | THE SECRET OF TANGLES. By Leonard R. Gribble. 288 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/reichsbanks-gold-on-decline-again-small-decrease-in-week-after-hold.html | REICHSBANK'S GOLD ON DECLINE AGAIN; Small Decrease in Week After Holdings Had Gone Upward Steadily Since July 7. EXCHANGE RESERVE GAINS Note Circulation Reported Down -- Ratio Continues at 2.2% - Rediscounts Hold at 4%. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/recognition-wanted-for-lafayettes-wife-we-americans-are-reproached.html | RECOGNITION WANTED FOR LAFAYETTE'S WIFE; We Americans Are Reproached for Our Lack of Knowledge About Adrienne de Noailles | True | LIDA ROSE McCABE | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | JOHN A. PALMER Jr. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/caposselalawler.html | Capossela--Lawler. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/michigans-taxes-strike-poor-most-more-even-distribution-is-demanded.html | MICHIGAN'S TAXES STRIKE POOR MOST; More Even Distribution Is Demanded as Many Refuse to Pay. CANDIDATES BACK CHANGE Sales Tax Even Touches Food and Farm Necessaries -- Income Tax Proposed. MICHIGAN'S TAXES STRIKE POOR MOST | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times.by Gladys H. Kelsey. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/200-at-barge-dance-mr-and-mrs-john-b-webster-of-hoboken-are-hosts.html | 200 AT BARGE DANCE.; Mr. and Mrs. John B. Webster of Hoboken Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/boy-hangs-himself-in-testing-a-knot-14yearold-plunges-down-stairs.html | BOY HANGS HIMSELF IN TESTING A KNOT; 14-Year-Old Plunges Down Stairs in Queens Home With Loop About Neck. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rare-coins-to-go-on-sale-copper-cents-silver-dollars-and-gold.html | RARE COINS TO GO ON SALE; Copper Cents, Silver Dollars and Gold Pieces Offered Next Month. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/our-summer-art-forum.html | OUR SUMMER ART FORUM | True | [ JULIA SEARINO LEAYCRAFT | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rome-for-sale-by-jack-lindsay-416-pp-new-york-harper-brothers-250.html | ROME FOR SALE. By Jack Lindsay. 416 pp. New York: Harper & Brothers. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/farmers-in-west-are-more-hopeful-recent-rains-give-promise-of.html | FARMERS IN WEST ARE MORE HOPEFUL; Recent Rains Give Promise of Winter Feed Supply for Livestock. CITIES NOT HIT BY DROUGHT Business in Kansas City and Denver Unaffected by Devastation Between Places. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/irish-rebels-the-laughing-journey-by-thomas-lennon-235-pp-new-york.html | Irish Rebels; THE LAUGHING JOURNEY. By Thomas Lennon. 235 pp. New York: The John Day Company. $2. | True | WHITFORD CARTER. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/old-paper-prices-under-cost.html | Old Paper Prices Under Cost. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/shortage-of-cranberries-is-seen-for-christmas.html | Shortage of Cranberries Is Seen for Christmas | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/grocers-will-join-in-new-sales-plan-division-formed-to-promote-the.html | GROCERS WILL JOIN IN NEW SALES PLAN; Division Formed to Promote the Merchandising Policies of Individual Groups. AIM TO MEET COMPETITION Cooperative Movement Will Aid Stores Throughout State, Says Robert Miller. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/london-applauds-blackbirds.html | London Applauds 'Blackbirds.' | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/importance-of-farm-income.html | IMPORTANCE OF FARM INCOME | True | WILLIAM T. LIVINGSTON | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/may-cut-liquor-credit-members-of-association-in-favor-of.html | MAY CUT LIQUOR CREDIT.; Members of Association In Favor of Limitations to Retailers. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/gets-record-yield-of-oats.html | Gets Record Yield of Oats. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cactus-follows-drought.html | Cactus Follows Drought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/freedman-beaten-by-nelson-at-net-bows-by-36-64-64-in-third-round-of.html | FREEDMAN BEATEN BY NELSON AT NET; Bows by 3-6, 6-4, 6-4, in Third Round of Metropolitan Public Parks Tennis. OTHER FAVORITES ADVANCE Steifberg and Axelrod Reach Quarter-Finals in Singles Tourney on Staten Island. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dollarbond-plan-dropped-by-reich-germany-cancels-her-pledge-to-buy.html | DOLLAR-BOND PLAN DROPPED BY REICH; Germany Cancels Her Pledge to Buy at Half of Face Value Scrip Sent Here. LACK OF FUNDS BLAMED $900,000,000 in Securities Is Covered by the New Order, Effective Sept. 15. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/drowned-boys-body-found.html | Drowned Boy's Body Found. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/athletics-divide-two-with-browns-lose-opener-54-when-ninthinning.html | ATHLETICS DIVIDE TWO WITH BROWNS; Lose Opener, 5-4, When Ninth-Inning Rally Falls Short -- Take Nightcap, 3-2. MARCUM VICTOR IN BOX Holds St. Louis Batsmen to Six Hits in 2d Game -- McNair's Single Decides Issue. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ickes-intends-to-make-public-works-perpetual-administration.html | ICKES INTENDS TO MAKE PUBLIC WORKS PERPETUAL; Administration Supports Plan for $500,000,000 Yearly Outlay as a Permanent National Policy. VAST RECOVERY JOBS PRESSED Far-Flung Program Reaches Out to Sea and Into Air -- Observers Predict Growing Revolt at Huge Cost. | True | By Frank L. Kluckohn. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/capt-james-moorhead-skipper-of-old-squareriggers-succumbs-at-age-of.html | CAPT. JAMES MOORHEAD.; Skipper of Old Square-Riggers Succumbs at Age of 83, | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/white-sox-subdue-red-sox-32-87-each-game-goes-11-innings-rhodes.html | WHITE SOX SUBDUE RED SOX, 3-2, 8-7; Each Game Goes 11 Innings, Rhodes Forcing in Winning Tally in Opener. GROVE STARTS IN SECOND But Soon Yields Under Chicago Barrage -- Dykes's Single Decisive in Nightcap. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/coles-gains-at-tennis.html | Coles Gains at Tennis. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-10000mile-classroom-study-tour-of-country-to-make-geography-a.html | A 10,000-MILE CLASSROOM; Study Tour of Country to Make Geography a Living Subject | True | By Robert B. Atwood. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/our-agreement-with-cuba-a-sign-of-special-interest-beneficial.html | Our Agreement With Cuba A Sign of Special Interest; Beneficial Economic Results in Island Are Expected to Follow Swiftly on Heels Of New Arrangement. CUBAN AGREEMENT SEEN AS BENEFICIAL | True | By Harold B. Hinton.special Correspondence, the New York Times.by Harold B. Hinton. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/iiss-betty-price-to-be-wed-sept-25-daughter-of-tile-w-brices-of.html | IISS BETTY PRICE TO BE WED SEPT. 25; Daughter of tile W. B.? rices of Waterbury Will Be Married to Charles C, Goodrich, MISS ELTON ATTENDANT Charles Abbot to Be Best Man in Afternoon Ceremony in All Souls Church. | True | Special to TRE IEI? YORK TLMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dr-ts-baker-returns-carnegie-institute-head-found-conditions.html | DR. T.S. BAKER RETURNS.; Carnegie Institute Head Found Conditions Improved in England. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/fallsown-lawns-do-best-experiments-prove-advantages-in-planting-at.html | FALL-SOWN LAWNS DO BEST; Experiments Prove Advantages in Planting At This Season -- Good Seed Important | True | By H.b. Sprague, New Jersey Agricultural Experiment Station. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/more-miami-building-new-construction-reported-far-ahead-of-last.html | MORE MIAMI BUILDING.; New Construction Reported Far' Ahead of Last Year. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/church-growth-studied-survey-shows-membership-kept-ahead-of.html | CHURCH GROWTH STUDIED.; Survey Shows Membership Kept Ahead of Population in Century. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/dr-jose-lisandro-medina-nicaraguan-vice-consul-was-also-physician.html | DR. JOSE LISANDRO MEDINA; Nicaraguan Vice Consul Was Also Physician Here. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/reserve-officers-win-pistol-match-team-of-five-scores-9763-to-take.html | RESERVE OFFICERS WIN PISTOL MATCH; Team of Five Scores 97.63 to Take Luquer Trophy in Camp Smith Match. ARMY EXPERTS SECOND National Guardsmen Are Last, Although Less Than Point Behind the Regulars. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sea-water-for-streets.html | SEA WATER FOR STREETS. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/b-m-wins-approval-of-loan-extension-icc-citing-roads-earnings-holds.html | B. & M. WINS APPROVAL OF LOAN EXTENSION; I.C.C., Citing Road's Earnings, Holds It Is Not in Need of Financial Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/schooner-sagamore-wins-tops-class-as-northeast-harbor-fleet-ends.html | SCHOONER SAGAMORE WINS; Tops Class as Northeast Harbor Fleet Ends Annual Cruise. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/martinez-to-quit-office-salvadors-president-to-end-his-term.html | MARTINEZ TO QUIT OFFICE.; Salvador's President to End His Term Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/structural-steel-movement.html | Structural Steel Movement. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wider-army-voice-pleases-aviators-but-some-doubt-added-general.html | WIDER ARMY VOICE PLEASES AVIATORS; But Some Doubt Added General Staff Representation Will Aid Corps. SURMISE OVER CHOICES 40 Officers Are Eligible, but Only 16 Are on Available List for 4 Posts. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/criminal-returns-after-25-years.html | Criminal Returns After 25 Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/trade-in-southeast-firm-retail-goods-move-in-fair-volume-as-cooler.html | TRADE IN SOUTHEAST FIRM.; Retail Goods Move in Fair Volume as Cooler Weather Helps. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/women-aloft-two-days-pair-from-texas-circle-over-chicago-in.html | WOMEN ALOFT TWO DAYS.; Pair From Texas Circle Over Chicago in Endurance Flight. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/apgar-takes-net-title-beats-dr-christensen-in-final-of-new-jersey.html | APGAR TAKES NET TITLE.; Beats Dr. Christensen In Final of New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/gossip-of-the-rialto-ina-claire-for-rain-from-heaven-mr-sherwood.html | GOSSIP OF THE RIALTO; Ina Claire for 'Rain From Heaven'? - Mr. Sherwood and the Politics of France -- Other Items | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/french-detectives-must-be-educated-higher-ranks-of-surete-will-be.html | FRENCH DETECTIVES MUST BE EDUCATED; Higher Ranks of Surete Will Be Recruited From Men Who Hold Degrees. POLICE TRAINING REQUIRED Accepted Candidates Will Take Course and Pass Test to Obtain Jobs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/kathariie-homer-lakegeor6e-bride-daughter-of-sidney-and-mine-louise.html | KATHARIIE HOMER LAKEGEOR6E BRIDE; Daughter of Sidney and Mine. Louise Homer Is Married to Dr. Douglas Fryer, STUDENT CHORUS SINGS Ms. Robert Warner, Sister, !s Matron of Honor and Joy Homer is Bridesmaid. | True | pecial to TwE lqw YOR: Trss. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/speaker-raineys-career.html | SPEAKER RAINEY'S CAREER. | True | By President Roosevelt,Paying Tribute To the Public Services of the Late Henry T. Rainey. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/big-4-wheat-talks-end-all-questions-on-quotas-and-crop-cuts-to.html | BIG 4' WHEAT TALKS END.; All Questions on Quotas and Crop Cuts to Await Budapest Parley. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mrs-russell-takes-net-title.html | Mrs. Russell Takes Net Title. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/annual-pikes-peak-race.html | ANNUAL PIKE'S PEAK RACE. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/foreign-churches-condemn-mueller-delegates-at-the-protestant-parley.html | FOREIGN CHURCHES CONDEMN MUELLER; Delegates at the Protestant Parley in Denmark Assail the Reich Bishop's Acts. NAZI AIDE SUPPORTS HIM Heckel Says German Clergy Is Wholly Free -- Group Formed to Recommend Policy. | True | Wireless TO THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/deterding-sailing-bares-silver-move-royal-dutchshells-metal-made-up.html | DETERDING, SAILING, BARES SILVER MOVE; Royal Dutch-Shell's Metal Made Up Most of Big Shipments From China. DOLE SYSTEM IS SCORED Oil Executive Says Europeans, to Bolster Home Outlook, Falsify Conditions Here. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/church-programs-in-the-city-today-several-visiting-ministers-will.html | CHURCH PROGRAMS IN THE CITY TODAY; Several Visiting Ministers Will Close Their Summer Engagements Here. EX-BISHOP WILL PREACH Assistants Will Occupy Some Pulpits -- The Rev. Jardine of Scotland to Be Heard. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/chess-draw-gives-kashdan-2d-place-holds-reshevsky-on-even-terms-in.html | CHESS DRAW GIVES KASHDAN 2D PLACE; Holds Reshevsky on Even Terms in Final Game of Masters' Tourney at Syracuse. DAKE AND FINE IN TIE Triumph in Last Round to Share Third and Fourth Prizes - Kupchik Is Fifth. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hollywood-in-review-gloria-swanson-in-music-in-the-air-mae-wests.html | HOLLYWOOD IN REVIEW; Gloria Swanson in 'Music in the Air' -- Mae West's New Picture -- Further Items | True | DOUGLAS CHURCHILL. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/earle-for-work-insurance.html | Earle for Work Insurance. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-old-vigilantes-the-trail-of-danger-by-william-macleod-raine.html | The Old Vigilantes; THE TRAIL OF DANGEER. By William MacLeod Raine. 284 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-eskimos-lead-happy-lives-there-is-nothing-effete-about-the.html | The Eskimos Lead Happy Lives; There Is Nothing Effete About the People of Hudson Bay, Nor Is There Much Real Barbarism, Either | True | ESKIMO YEAR. A Naturalist's Adventures in the Far North. By George Miksck Sutton. Illustrated. 321. Pp. New York: the MacMillan Company. $3.by R.l. Duffus | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/to-study-pay-of-youths-regional-conference-will-sit-in-chicago.html | TO STUDY PAY OF YOUTHS.; Regional Conference Will Sit in Chicago Tomorrow to Hear Problems. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/young-democrats-called-national-committee-of-their-clubs-will-meet.html | YOUNG DEMOCRATS CALLED; National Committee of Their Clubs Will Meet at Capital Sept. 14. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/when-newspapers-were-handwritten-to-this-country-have-come.html | WHEN NEWSPAPERS WERE HAND-WRITTEN; To This Country Have Come News-Letters 250 Years Old, Revealing a Taste for News Like That of Our Own Day WHEN NEWSPAPERS WERE WRITTEN BY HAND To This Country From London Have Come News-Letters 250 Years Old, Revealing a Taste for News Similar to Ours of Today | True | By P.w. Wilson | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/west-of-the-catskills-listeners-tell-what-they-like-on-the-air-how.html | WEST OF THE CATSKILLS; Listeners Tell What They Like on the Air -- How They Would Improve Broadcasting | True | By Orrin E. Dunlap Jr. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/harriet-j-king-is-wed-married-at-winchester-mass-to-edward-w-beal.html | HARRIET J. KING IS WED.; Married at Winchester, Mass., to Edward W. Beal. | True | .pecial to THI TSW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-birobidjan-project-in-eastern-siberia-stirs-opposition-as-a.html | The Biro-Bidjan Project in Eastern Siberia Stirs Opposition as a Possible Rival of Palestine | True | By William Zukerman. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/people-of-the-east-and-west-reveal-the-spirit-of-unity-an-observer.html | PEOPLE OF THE EAST AND WEST REVEAL THE SPIRIT OF UNITY; An Observer Presents His Impressions of an America Which Keeps Its Sense of Humor and Faces the Future With Courage | True | By Russell B. Porter. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/astor-and-party-on-way-here.html | Astor and Party on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/festival-in-hills-attended-by-3500-mrs-james-roosevelt-motors-from.html | FESTIVAL IN HILLS ATTENDED BY 3,500; Mrs. James Roosevelt Motors From Hyde Park to Be Guest at Berkshire Concert. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/heads-carriers-for-fifth-time.html | Heads Carriers for Fifth Time. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rev-george-f-smythe-haplain-of-kenyon-college-81-also-was-seminary.html | REV. GEORGE F. SMYTHE.; haplain of Kenyon College, 81, Also Was Seminary Dean, | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miss-betty-fitzpatrick-engaged.html | Miss Betty Fitzpatrick Engaged. | True | pecial to THE A--EW YORK TlmXES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/seized-as-bank-bandits-four-men-are-arrested-for-holdup-at-malone.html | SEIZED AS BANK BANDITS.; Four Men Are Arrested for Hold-Up at Malone, Fla. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/the-rise-and-fall-of-the-choctaw-indian-republic-the-rise-and-fall.html | The Rise and Fall of the Choctaw Indian Republic; THE RISE AND FALL OF THE CHOCTAW REPUBLIC. By Angie Debo. The Civilization of the American Indian Series. 314 pp. Norman, Okla.: University of Oklahoma Press. $3.50. | True | C.L. SULZBERGER. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/miss-sarah-w-hulse.html | MISS SARAH W. HULSE. | True | Special to Tm Nw YORK Tzs. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/auto-racer-killed-2-hurt-wiedergott-crashes-at-pennsylvania-fair-2.html | AUTO RACER KILLED, 2 HURT; Wiedergott Crashes at Pennsylvania Fair -- 2 Others in Mishaps. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/in-local-galleries.html | IN LOCAL GALLERIES | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/grapes-from-the-treille-du-roi-maintain-their-quality-undisturbed.html | Grapes From the 'Treille du Roi' Maintain, Their Quality Undisturbed by Democracy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/naval-competition-looming.html | NAVAL COMPETITION LOOMING. | True | From The London Daily Herald. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ileinbe_rglevin.html | Ileinbe_rg--Levin. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mexican-students-angry-500-plan-strike-and-mass-protest-on.html | MEXICAN STUDENTS ANGRY.; 500 Plan Strike and Mass Protest on Discrimination in U.S. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/stores-not-moved-by-inflation-talk-merchandising-plans-for-fall.html | STORES NOT MOVED BY INFLATION TALK; Merchandising Plans for Fall Unchanged, Despite Report of Impending Action. CONTROL SEEN PROBABLE Rumors Have Had Slight Effect In the Apparel, Textile and Other Wholesale Lines. | True | By Thomas F. Conroy. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/trade-gain-maintained-decline-among-those-reporting-losses-is-shown.html | TRADE GAIN MAINTAINED.; Decline Among Those Reporting Losses Is Shown in Report. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/rules-of-lifeboat-race-committee-bars-spoon-oars-in-international.html | RULES OF LIFEBOAT RACE.; Committee Bars Spoon Oars In International Event on Labor Day. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/baker-dies-in-his-oven-treating-rheumatism.html | Baker Dies in His Oven Treating Rheumatism | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/girl-runs-amok-in-consulate.html | Girl Runs Amok in Consulate. | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/william-allen-white-iii.html | William Allen White III. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/parasites-blamed-for-world-plight-former-minister-caillaux-declares.html | PARASITES BLAMED FOR WORLD PLIGHT; Former Minister Caillaux Declares Capitalism Must Banish Them. SOVIET SYSTEM NO BETTER In Russia Bureaucracy Gets Profits -- Opinion Reserved on Roosevelt Policy. Special Correspondence, THE NEW YORK TIMES. | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/move-is-under-way-to-restore-the-union-of-dutch-cheese-and-bordeaux.html | Move Is Under Way to Restore the Union Of Dutch Cheese and Bordeaux Wines | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/adds-to-radio-stations-as-calamity-insurance.html | Adds to Radio Stations As Calamity Insurance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/on-and-off-broadways-screens-de-milles-cleopatra-ronald-colmans.html | ON AND OFF BROADWAY'S SCREENS; De Mille's 'Cleopatra' -- Ronald Colman's Splendid Acting in an Amusing Film -- Other Productions | True | By Mordaunt Hall. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/canadians-fight-for-cut-in-taxes-official-economy-is-demanded-so.html | CANADIANS FIGHT FOR CUT IN TAXES; Official Economy Is Demanded So Levies May Be Reduced to Aid Foreign Trade. INFLATION IS ALSO URGED Exports Continue to Increase, With $140,000,000 Rise Shown for a Year. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/poles-now-hostile-to-former-friend-france-is-accused-of-plotting.html | POLES NOW HOSTILE TO FORMER FRIEND; France Is Accused of Plotting Against Diplomatic Freedom of Warsaw. PRESS INTENSIFIES CLASH Paris Instead of Berlin Pointed Out as the Greatest Mischief-Maker in Europe. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/thoens-triumphs-at-vandalia-traps-new-yorker-annexes-shootoff.html | THOENS TRIUMPHS AT VANDALIA TRAPS; New Yorker Annexes Shoot-Off Against Carpenter in Open Handicap Competition. | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/marital-adjustment-let-us-be-faithful-by-allene-corliss-283-pp-new.html | Marital Adjustment; LET US BE FAITHFUL. By Allene Corliss. 283 pp. New York: Farrar & Rinehart. $2. | True |  | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/made-in-astoria.html | MADE IN ASTORIA | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/unemployment-relief.html | UNEMPLOYMENT RELIEF. | True | By Mayor Laguardia,In A Statement Urging Taxation To Raise $50,000,000 For Relief of the Unemployed. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-perpetual-problem.html | A PERPETUAL PROBLEM. | True | From The Lynchburg News. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/say-mrs-coo-tried-to-establish-alibi-cooperstown-witnesses-testify.html | SAY MRS. COO TRIED TO ESTABLISH ALIBI; Cooperstown Witnesses Testify She Sought One in Handyman's Death. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/roosevelt-informed-on-soviet-debt-talks-rw-moore-explains-position.html | ROOSEVELT INFORMED ON SOVIET DEBT TALKS; R.W. Moore Explains Position of Negotiations -- Claims by Americans Obstacle. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mrs-ray-operated-upon.html | Mrs. Ray Operated Upon. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/aluminum-parley-set-labor-board-company-and-union-to-confer.html | ALUMINUM PARLEY SET.; Labor Board, Company and Union to Confer Tomorrow. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/daughter-to-mrs-alker-jr.html | Daughter to Mrs. Alker Jr. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/arkansas-extends-educational-plans-for-illiterate-adults-in.html | Arkansas Extends Educational Plans For Illiterate Adults in Hinterlands | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/horse-show-aids-work-of-spcc-junior-event-at-nestledown-farms-is.html | HORSE SHOW AIDS WORK OF S.P.C.C.; Junior Event at Nestledown Farms Is for Benefit of Westchester Branch. TENNIS PLAYERS HONORED Guests at Dinner Dance at Rye Club -- Aides Are Named for Play Schools Carnival. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/july-foreign-trade-less-in-raw-products-exports-and-imports-both.html | JULY FOREIGN TRADE LESS IN RAW PRODUCTS; Exports and Imports Both Below 1933 -- Most Other Groups Showed Increase. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/grierson-spans-ice-cap-flies-across-inland-greenland-despite-engine.html | GRIERSON SPANS ICE CAP.; Flies Across Inland Greenland Despite Engine Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bond-buyers-ease-burden-of-the-pwa-private-interests-are-taking.html | BOND BUYERS EASE BURDEN OF THE PWA; Private Interests Are Taking Over Municipal Securities in Many Cases, Ickes Says. PUBLIC FUNDS RELEASED These Are Then Reallotted -Interest Is More Favorable Than on Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/toronto-scores-in-10th-boones-second-homer-of-game-beats-rochester.html | TORONTO SCORES IN 10TH.; Boone's Second Homer of Game Beats Rochester by 7-6. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/montana-governor-faces-fight-anew-defeating-impeachment-once-he.html | MONTANA GOVERNOR FACES FIGHT ANEW; Defeating Impeachment Once, He Probably Will Be Attacked Again. APPOINTED IN 'DEAL' Cooney Gained Position When Erickson Succeeded Late Senator Walsh. | True | By Robert E. Miller.editorial Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/culbertson-sees-change-predicts-1935-bridge-code-will-cut-bonuses.html | CULBERTSON SEES CHANGE; Predicts 1935 Bridge Code Will Cut Bonuses for Slams. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/preferred-shorts-to-pillowcase.html | Preferred Shorts to Pillowcase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/storm-troops-hear-goebbels.html | Storm Troops Hear Goebbels. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/albany-is-victor-31-defeats-baltimore-as-harris-allows-only-two.html | ALBANY IS VICTOR, 3-1.; Defeats Baltimore as Harris Allows Only Two Hits. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/selfpossessed-teacher-escapes-new-racket-practiced-on-women.html | SELF-POSSESSED TEACHER ESCAPES NEW RACKET PRACTICED ON WOMEN | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/big-meets-coming-in-the-berkshires.html | Big Meets Coming in The Berkshires | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sinister-inn-by-j-jefferson-farjeon-276-pp-new-york-dodd-mead-co-2.html | SINISTER INN. By J. Jefferson Farjeon. 276 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mr-raineys-usefulness.html | MR. RAINEY'S USEFULNESS. | True | From The Knickerbocker Press. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/trenton-chief-suspended-sergeant-and-patrolman-also-out-for-90-days.html | TRENTON CHIEF SUSPENDED.; Sergeant and Patrolman Also Out for 90 Days in Lottery Inquiry. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/puerto-rican-epidemic-worse.html | Puerto Rican Epidemic Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/news-of-coming-film-productions.html | NEWS OF COMING FILM PRODUCTIONS | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/corserdanlel.html | Corser--Danlel. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/concert-at-westport.html | CONCERT AT WESTPORT. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/american-airlines-gain-in-passengers-use-of-foreign-extensions-of.html | AMERICAN AIRLINES GAIN IN PASSENGERS; Use of Foreign Extensions of Companies Offset 1934 Decline in Domestic Traffic. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/money-factory-is-humming-with-demands-of-new-deal-the-bureau-of.html | MONEY FACTORY IS HUMMING WITH DEMANDS OF NEW DEAL; The Bureau of Engraving Is Turing Out Silver Notes and Bonds Of Emergency Agencies, as Well as Liquor and Postage Stamps | True | By Rex Collier.washington. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/hyde-park-again-the-white-house-the-president-relaxes-in-his-old.html | HYDE PARK AGAIN THE WHITE HOUSE; The President Relaxes in His Old Home, But Business Is Always at His Elbow | True | By C.w.b. Hurd. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/exchange-to-curb-brokers-holdings-sends-questionnaire-to-learn.html | EXCHANGE TO CURB BROKERS HOLDINGS; Sends Questionnaire to Learn Amounts of New Issues in Members' Accounts. WOULD PREVENT EXCESS Close Scrutiny Would Have Lessened Effect of 1929 Crash, It Is Held. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/historic-bryant-park-opens-a-new-chapter-midtown-oasis-it-has-been.html | HISTORIC BRYANT PARK OPENS A NEW CHAPTER; Midtown Oasis, It Has Been the Scene of Stirring Events and Has Reflected Changing Conditions | True | By James J. Nagle. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/at-bar-harbor-ball-to-aid-playhouse-enlists-colonists.html | AT BAR HARBOR; Ball to Aid Playhouse Enlists Colonists | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/102mile-sail-started-conewago-heads-rochester-fleet-in-annual.html | 102-MILE SAIL STARTED.; Conewago Heads Rochester Fleet in Annual Freeman Cup Race. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/phoenicians-art-spread-by-trade-their-craftsmanship-linked-to-find.html | Phoenicians' Art Spread by Trade; Their Craftsmanship Linked to Find In Egypt | True | THOMAS G. HOGARTH | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/navy-relief-ball-held-in-newport-many-dinners-precede-event-at.html | NAVY RELIEF BALL HELD IN NEWPORT; Many Dinners Precede Event at Naval Torpedo Station -Setting Is Patio of South. ROBERT CASSATTS HOSTS Entertain With a Dance for 150 Guests at Clambake Club -Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/sussex-scores-304-runs-batsmen-solve-australian-bowling-as-cricket.html | SUSSEX SCORES 304 RUNS.; Batsmen Solve Australian Bowling as Cricket Match Opens. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/state-liquor-law-pays-in-montana-six-months-profit-of-200000-split.html | STATE LIQUOR LAW PAYS IN MONTANA; Six Months' Profit of $200,000 Split Between Relief and General Funds. PERMIT SYSTEM DISLIKED $2 Charge for Purchase License Drives Considerable Trade to Bootleggers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cer-dispute-increases-russojapanese-friction-each-country-charges.html | C.E.R. DISPUTE INCREASES RUSSO-JAPANESE FRICTION; Each Country Charges Other With Bad Faith in Rupture of Negotiations For Sale of Railroad. MOSCOW NOTE TO TOKYO SHARP Soviet Fears Manchukuo, Under Japanese Guidance, May Seize the Chinese Eastern Rather Than Pay Cash for It. | True | By Edwin L. James. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-dynastys-end-the-jealous-house-by-clarence-budington-kelland-299.html | A Dynasty's End; THE JEALOUS HOUSE. By Clarence Budington Kelland. 299 pp. New York: Harper & Brothers. $2.50. | True | LEANE ZUGSMITH. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/marchers-score-fascist-band.html | Marchers Score Fascist Band. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mr-pitkin-invites-our-youth-to-change-the-nation-the-chance-of-a.html | Mr. Pitkin Invites Our Youth to Change the Nation; THE CHANCE OF A LIFETIME. Marching Orders for the Lost Generation. By Walter B. Pitkin. 282 pp. New York: Simon & Schuster. $2. | True | ROSE C. FELD. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/horses-die-in-riding-stable-fire.html | Horses Die in Riding Stable Fire | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-deal-delays-vex-puerto-ricans-they-have-confidence-in-the.html | NEW DEAL DELAYS VEX PUERTO RICANS; They Have Confidence in the President, Blaming Advisers for Their Troubles. MORALE LOWEST IN YEARS Liberal Finds Conditions Similar to Those Prevailing in the 17th Century. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/stores-are-urged-to-watch-building-retailers-to-benefit-by-huge.html | STORES ARE URGED TO WATCH BUILDING; Retailers to Benefit by Huge Sums Expended in Housing, Mr. Sweitzer Declares. SALES PLANS SUGGESTED Many New Ideas Can Be Utilized in Promotional Campaigns, Managing Director Says. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/entitled-to-know.html | ENTITLED TO KNOW. | True | From The Philadelphia Inquirer. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/informality-in-the-morning-cloky-wools-fringed-plaids-and-handknits.html | INFORMALITY IN THE MORNING; Cloky Wools, Fringed Plaids and Hand-Knits, Are Favored for Town Wear Before Luncheon | True | K.C. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ienzwolff.html | I.enzWolff. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cubas-trade-gain-put-at-50000000-tariff-expert-estimates-sugar.html | CUBA'S TRADE GAIN PUT AT $50,000,000; Tariff Expert Estimates Sugar Exports Alone to Us Will Increase $40,000,000. PROTESTS ON PACT HEARD Florida and Hawaii Critical -- Auto Builders Are Pleased -- Blocking of Funds Banned. CUBA'S TRADE GAIN PUT AT $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cartier-memorial-unveiled-in-gaspe-premier-bennett-speaks-in.html | CARTIER MEMORIAL UNVEILED IN GASPE; Premier Bennett Speaks in Ceremony at Cross of Stone From Explorer's Birthplace. KING SENDS A MESSAGE Fishing Fleet Greets Liner Bringing French Envoys and Warship Booms Salute. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/minneapolis-buys-in-rush-merchants-and-public-stock-up-as-truck.html | MINNEAPOLIS BUYS IN RUSH.; Merchants and Public Stock Up as Truck Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/separating-the-parkway-and-the-post-road.html | SEPARATING THE PARKWAY AND THE POST ROAD | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/a-distinguished-novel-of-family-life-dusk-at-the-grove-by-samuel.html | A Distinguished Novel of Family Life; DUSK AT THE GROVE. By Samuel Rogers. 312 pp. Boston: Little, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/20-years-ago-the-germans-push-onward-hindenberg-wins-at-tannenberg.html | 20 YEARS AGO: THE GERMANS PUSH ONWARD; Hindenberg Wins at Tannenberg, but in The West the Attack Is Slowing Up | True | R.L.D. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/tests-of-public-opinion.html | TESTS OF PUBLIC OPINION. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/merchants-draft-a-substitute-tax-fight-intensified-occupational.html | MERCHANTS DRAFT A SUBSTITUTE TAX; FIGHT INTENSIFIED; Occupational Levy Upon All Non-Resident Workers Here Among Measures Weighed. MORE GROUPS JOIN FOES Increased Pressure Being Put on Aldermen -- Whalen Holds Exodus Threat Grave. MERCHANTS DRAFT A SUBSTITUTE TAX | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/5tarlibi6-wyckoff-becomes-a-bride-marriage-to-earl-schenck-micra.html | 5TARLIbI6 WYCKOFF BECOMES A BRIDE; Marriage to Earl Schenck Micra Takes Place at New Jersey Home of Parents. | True | Special to T, N | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/scientists-to-sail-to-easter-island-party-will-go-to-remote-dot-in.html | SCIENTISTS TO SAIL TO EASTER ISLAND; Party Will Go to Remote Dot in South Seas on Templeton Crocker's Yacht. BIRD SPECIES ARE SOUGHT Island With Its Great Carved Images Holds Mystery of an Ancient Civilization. | True | Special to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/army-officer-dead-of-a-brain-injury-skull-of-lieut-os-tinkel-west.html | ARMY OFFICER DEAD OF A BRAIN INJURY; Skull of Lieut. O.S. Tinkel, West Point Instructor, Found Fractured at Bellevue. CAUSE OF HURTS UNKNOWN Either Fell or Was Beaten, Doctors Declare -- Police and Army Board Investigate. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/phebe-m-burr-is-wed-becomes-the-bride-of-robert-k-dodge-at-rumford.html | PHEBE M. BURR IS WED.; Becomes the Bride of Robert K. Dodge at Rumford, Me, | True | Special to THE I,V oR Tes. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/milgrim-funeral-wednesday.html | Milgrim Funeral Wednesday. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/20-rise-seen-on-cheap-coats.html | 20% Rise Seen on Cheap Coats. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/our-air-progress-seen-as-challenge-german-says-americans-have.html | OUR AIR PROGRESS SEEN AS CHALLENGE; German Says Americans Have Overcome Europe's Early Lead in Plane Design. HE PRAISES OUR MOTORS Dr. Woltereck Declares We Top the World in Power Plants and Pay-Load Capacity. | True | Wireless to THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/broadcasters-to-meet.html | BROADCASTERS TO MEET. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/old-new-york-in-home-decoration-early-nineteenthcentury-furnishings.html | OLD NEW YORK IN HOME DECORATION; Early Nineteenth-Century Furnishings at the City Museum Are Distinctively American | True | By Walter Rendell Storey | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/cubs-4-runs-in-9th-down-dodgers-43-babich-driven-from-mound-as.html | CUBS' 4 RUNS IN 9TH DOWN DODGERS, 4-3; Babich Driven From Mound as Chicago Stages Late Drive in Final Game of Series. ZACHARY'S ERROR COSTLY Wild Throw Past 3d Base Lets Jurges Cross Plate With Deciding Tally. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/digging-uncovers-ancient-porcelain-site-of-new-american-hall-in.html | DIGGING UNCOVERS ANCIENT PORCELAIN; Site of New American Hall in Peiping Contains Pieces From Many Periods. SOME COINS ALSO FOUND When the Collection Has Been Classified It Will Be Put on Exhibition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/ickes-wants-a-fight-de-priest-declares-chicago-representative.html | ICKES WANTS A FIGHT, DE PRIEST DECLARES; Chicago Representative Asserts Secretary Discriminates Against City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/wrights-hadagal-sets-track-mark-takes-mile-and-eighth-governor.html | WRIGHT'S HADAGAL SETS TRACK MARK; Takes Mile and Eighth Governor Green Handicap at Narragansett in 1:50 4-5. ARCARO ASTRIDE WINNER Keeps Colt in Lead All the Way to Lower Gaillardia's Record by Fifth of Second. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/soviet-is-hopeful-over-tokyo-issue-believes-its-protest-note-will.html | SOVIET IS HOPEFUL OVER TOKYO ISSUE; Believes Its Protest Note Will Halt 'Provocation' Over the Chinese Eastern Road. NO REPLY RECEIVED YET Russian Rail Official in Far East Protests as More Soviet Employes Are Seized. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/new-zealand-trade-spurts.html | New Zealand Trade Spurts. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/after-coal-the-sun.html | AFTER COAL -- THE SUN. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/mildred-banta-engaged-butler-n-j-girl-to-be-wed-to-the-rev-thomas-c.html | MILDRED BANTA ENGAGED.; Butler, N. J., Girl to Be Wed to the Rev. Thomas C. Fletcher, | True | Special to T'l: I'= | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/guild-still-picketing-protests-at-ferry-house-here-in-staten-island.html | GUILD STILL PICKETING.; Protests at Ferry House Here in Staten Island Dispute. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/brazil-organizes-own-brain-trust-foreign-commerce-council-is-formed.html | BRAZIL ORGANIZES OWN BRAIN TRUST; Foreign Commerce Council Is Formed by President Vargas as First Platoon. IT WILL SUPERVISE CREDIT Creation of Sufficient Exchange to Satisfy Demand Viewed as Major Problem. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/bird-life-dwindling-bird-man-warns-many-species-nearing-extinction.html | BIRD LIFE DWINDLING, 'BIRD MAN' WARNS; Many Species Nearing Extinction and Public Education Is Necessary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/port-needs-to-be-told-authorities-convention-will-discuss-public.html | PORT NEEDS TO BE TOLD.; Authorities' Convention Will Discuss Public Ownership. | True | | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-26 | 1934-08-26 | https://www.nytimes.com/1934/08/26/archives/poppendieckpell.html | Poppendieck--Pell. | True | Special to Ts Nsw oRx TS. | C1B 234766,C1B 234767,C1B 234768,C1B 234769,C1B 234770,C1B 234771,C1B 234772 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/commodity-markets-most-futures-lack-steadiness-as-drop-halts-cash.html | COMMODITY MARKETS.; Most Futures Lack Steadiness as Drop Halts -- Cash Lard, Pork and Beef at Year's Tops. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/religion-an-adventure.html | Religion an Adventure. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/oduffy-predicts-his-flag-will-fly-it-will-be-displayed-in-dublin-in.html | O'DUFFY PREDICTS HIS FLAG WILL FLY; It Will Be Displayed in Dublin in Year, He Tells Parading Blue Shirts. | True | Special Cable to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | By Tropical Radio To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/newark-judge-robbed-burglars-loot-home-while-smith-family-is-away.html | NEWARK JUDGE ROBBED.; Burglars Loot Home While Smith Family Is Away. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/power-of-god-extolled-rev-rw-searle-sees-influence-leading-to.html | POWER OF GOD EXTOLLED.; Rev. R.W. Searle Sees Influence Leading to Better World. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/oregon-auto-racer-killed.html | Oregon Auto Racer Killed. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/schacht-decrees-new-import-curb-warns-that-advance-permits-must-be.html | SCHACHT DECREES NEW IMPORT CURB; Warns That Advance Permits Must Be Obtained or Foreign Exporters Won't Be Paid. SEEKS EXCHANGE SCHEME Economics Minister Announces at Leipzig That Reich Will Produce Raw Materials. | True | By Guido Enderis.wireless To the New York Times. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/new-york-ac-nine-stops-firemen-65-scores-14th-straight-victory-on.html | NEW YORK A.C. NINE STOPS FIREMEN, 6-5; Scores 14th Straight Victory on Hit by Holland -- Hines Stars as Relief Hurler. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/speech-vs-silence.html | SPEECH VS. SILENCE. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/l-stanley-shyatt.html | L. STANLEY SHYATT. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/rose-in-london-venture-plans-theatrerestaurant-of-new-york-type-at.html | ROSE IN LONDON VENTURE.; Plans Theatre-Restaurant of New York Type at the Coliseum. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/50-fascists-arrested-star-shirts-seized-at-meeting-in-hammonton-nj.html | 50 FASCISTS ARRESTED.; Star Shirts Seized at Meeting in Hammonton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/polishreich-plan-denied-warsaw-agreement-to-aid-germany-during-war.html | POLISH-REICH PLAN DENIED; Warsaw 'Agreement' to Aid Germany During War Called Absurd. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/peru-pushes-own-trade-ship-taking-products-of-eastern-part-of.html | PERU PUSHES OWN TRADE.; Ship Taking Products of Eastern Part of Country to Callao. | True | Special Cable to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/pushcart-war-outbreak-grocer-is-bombed-and-vendor-beaten-in-south.html | PUSHCART WAR OUTBREAK.; Grocer Is Bombed and Vendor Beaten in South Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/trapshoot-classic-will-start-today-international-field-of-700-at.html | TRAPSHOOT CLASSIC WILL START TODAY; International Field of 700 at Vandalia Includes 100 Women Contestants. 5 EVENTS ON OPENING DAY Amateur Clay Target Championship of North America Listed -- Beaver to Compete. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/buys-six-flatbush-houses.html | Buys Six Flatbush Houses. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/gallatin-fund-gets-117.html | Gallatin Fund Gets $117. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/suicidal-nationalism.html | SUICIDAL NATIONALISM. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/coo-jury-will-hear-medical-officials-state-to-call-coroners.html | COO JURY WILL HEAR MEDICAL OFFICIALS; State to Call Coroner's Physician to Reveal Facts in Discovery of Auto Murder. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/harold-dana-dies-editorial-writer-member-of-the-herald-tribune.html | HAROLD DANA DIES; EDITORIAL WRITER; Member of The Herald Tribune Staff Succumbs at 56 in Roosevelt Hospital. NOTED AS A PHILOLOGIST Began as Reporter on the Old Globe -- An Authority on New England's History. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mrs-george-snow.html | MRS. GEORGE SNOW. | True | special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/german-tax-revenue-increases.html | German Tax Revenue Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/schenck-robinson.html | Schenck -- Robinson. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/rehousing-defended-by-jersey-board-authority-replies-to-charge.html | REHOUSING DEFENDED BY JERSEY BOARD; Authority Replies to Charge Building Program Would Add Tax Arrears. | True | Special to THE NEW YORK TIMES. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/textile-walkout-ordered-for-sept-1-union-spokesman-declares-nothing.html | TEXTILE WALKOUT ORDERED FOR SEPT. 1; Union Spokesman Declares Nothing Can Avert Strike as Mediation Has Failed. 500,000 ARE AFFECTED Leaders Will Meet Today in Washington -- Peace Hopes Rest With President. TEXTILE WALKOUT ORDERED FOR SEPT. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/matthew-c-jenkins-to-wed.html | Matthew C. Jenkins to Wed. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/will-build-on-staten-island.html | Will Build on Staten Island. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/44000-see-cubs-down-giants-71-warneke-is-brilliant-as-he-scores-his.html | 44,000 SEE CUBS DOWN GIANTS, 7-1; Warneke Is Brilliant as He Scores His 17th Victory Before Overflow Crowd. LOSERS HELD TO 3 HITS Ace Hurler Also Stars at Bat and Afield in Chicago -- New York Lead Cut to 5 1/2 Games. | True | By James P. Dawson.special To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/nusslein-annexes-pro-tennis-title-beats-kozeluh-in-final-round-of.html | NUSSLEIN ANNEXES PRO TENNIS TITLE; Beats Kozeluh in Final Round of National Tournament by 6-4, 6-4, 1-6, 7-5. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/recalls-cannibal-tribe-argentine-officer-says-terra-del-fuego-race.html | RECALLS CANNIBAL TRIBE.; Argentine Officer Says Terra del Fuego Race Is Extinct. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/horace-chenery-boston-real-estate-operator-and-civic-leader-in.html | HORACE CHENERY.; Boston Real Estate Operator and Civic Leader in Maine. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/defeat-of-greed-urged-by-le-sourd-we-must-not-drift-into-period-of.html | DEFEAT OF GREED URGED BY LE SOURD; We Must Not Drift Into Period of Poverty, Secretary of Mission Body Pleads. CLASS HATREDS DEPLORED Love of Mankind and Service of Christ Called Ideals of Righteous Life. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/faith-held-means-to-abundant-life-repentant-thief-crucified-on.html | FAITH HELD MEANS TO ABUNDANT LIFE; Repentant Thief Crucified on Calvary Cited by the Rev. James Jardine. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/miss-jacobs-lott-take-tennis-final-triumph-over-miss-ryan-and.html | MISS JACOBS, LOTT TAKE TENNIS FINAL; Triumph Over Miss Ryan and Stoefen to Carry Off National Mixed Doubles Title. MATCH GOES THREE SETS Victors, Within Two Points of Defeat in Second, Gain Honors by 4-6, 13-11, 6-2. | True | By Allison Danzig.special To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/daughter-to-mrs-busselle.html | Daughter to Mrs. Busselle. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/navy-adds-4-ships-to-program-for-1935-to-cover-craft-soon-to-reach.html | Navy Adds 4 Ships to Program for 1935 To Cover Craft Soon to Reach Age Limit | True | Special to THE NEW YORK TIMES. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/brazilian-clipper-sets-new-record-huge-plane-on-its-return-trip.html | BRAZILIAN CLIPPER SETS NEW RECORD; Huge Plane, on Its Return Trip, Cuts 6 Minutes From Mark for Buenos Aires-Rio Hop. PASSENGERS DUE FRIDAY Trippe Says His Concern Is at Work on a Still Bigger Plane and Is Building Hotels. | True | Special Cable to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/400000-families-on-relief-in-city-at-201000000-cost-hodson-predicts.html | 400,000 FAMILIES ON RELIEF IN CITY AT $201,000,000 COST; Hodson Predicts 2,000,000 Persons Will Have Received Aid by End of Year. LOAD IS $7 PER CAPITA Every One With an Income Must Be 'a Partner in Task,' Says Commissioner in Report. 400,000 Families on City's Relief Rolls At a Cost of $201,000,000 for a Year | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/commodity-index-lower-in-france-figure-for-july-put-at-361-compared.html | COMMODITY INDEX LOWER IN FRANCE; Figure for July Put at 361, Compared With 397 a Year Before. RETAIL PRICES INCREASE Average for Paris in July Given as 478, Against 467 in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/reich-said-to-get-iron-from-streetlamp-poles.html | Reich Said to Get Iron From Street-Lamp Poles | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/graterford-riot-termed-lobbying-model-prison-inmates-tell-inquiry.html | GRATERFORD RIOT TERMED 'LOBBYING;' 'Model' Prison Inmates Tell Inquiry They Sought Sentence Cuts From Legislature. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/3-die-in-gale-in-italy-wide-damage-caused-by-storm-in-region-of.html | 3 DIE IN GALE IN ITALY.; Wide Damage Caused by Storm in Region of Verona. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/otis-steel-to-pay-on-bonds.html | Otis Steel to Pay on Bonds. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/trade-revival-seen-at-peak-in-britain-business-well-maintained-with.html | TRADE REVIVAL SEEN AT PEAK IN BRITAIN; Business Well Maintained, With Industrial Activity Up in Quarter, but Future Is Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/achilles-catsonis-heads-ahepa.html | Achilles Catsonis Heads Ahepa. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/morvillars-wins-grand-prix.html | Morvillars Wins Grand Prix. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/dysentery-epidemic-checked.html | Dysentery Epidemic Checked. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/washington-is-not-acting.html | Washington Is Not Acting. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/joe-wood-jr-strikes-out-19.html | Joe Wood Jr. Strikes Out 19. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/foreign-exchange-rates-week-ended-aug-25-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 25, 1934. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/tone-strengthens-in-week-on-paris-bourse-but-market-outlook.html | Tone Strengthens in Week on Paris Bourse, But Market Outlook Continues Uncertain | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mrs-samuel-friedman-leader-in-educational-and-religious-affairs-was.html | MRS. SAMUEL FRIEDMAN.; Leader in Educational and Religious Affairs Was 59. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/braves-triumph-8-to-5-down-pirates-in-series-opener-with-4-runs-in.html | BRAVES TRIUMPH, 8 TO 5.; Down Pirates in Series Opener With 4 Runs in Seventh. | True | | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/express-road-link-to-open.html | Express Road Link to Open. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/the-highest-moral-activity.html | The Highest Moral Activity. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/churches-applaud-roosevelts-aims-federal-council-in-message-to.html | CHURCHES APPLAUD ROOSEVELT'S AIMS; Federal Council in Message to 110,000 Pastors Holds His Purposes Are 'Divine.' CURE OF SOCIAL ILLS SEEN Public, on Trial, Must Be Ready to Sacrifice, Says Letter to Be Read From Pulpits. CHURCHES APPLAUD ROOSEVELT'S AIMS | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/cotton-quiet-in-south-sentiment-rather-bearish-in-new-orleans-last.html | COTTON QUIET IN SOUTH.; Sentiment Rather Bearish in New Orleans Last Week. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/blue-moon-first-to-end-long-sail-youngstown-yacht-leads-fleet-into.html | BLUE MOON FIRST TO END LONG SAIL; Youngstown Yacht Leads Fleet Into Toronto Harbor in Freeman Cup Race. SAFORD, RIPPLE ARE NEXT Finish Second and Third in 102-Mile Event -- Corrected Time to Determine Winner. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/ousting-mystifies-dorothy-thompson-american-writer-says-in-paris.html | OUSTING MYSTIFIES DOROTHY THOMPSON; American Writer Says in Paris That Expulsion From Germany Points to New Terrorism. FINDS HITLER A RELIGION Reich Is Becoming 'Comfortable Prison,' She Asserts -- Plans to Study Saar Soon. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/campaign-resumed-for-building-code-merchants-group-holds.html | CAMPAIGN RESUMED FOR BUILDING CODE; Merchants' Group Holds Conferences to Expedite New City Rules. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/silver-plan-is-condemned-nationalization-seen-as-likely-to-help.html | SILVER PLAN IS CONDEMNED.; Nationalization Seen as Likely to Help Other Nations, but Not Ours. | True | EDMUND PLATT. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/children-at-camp-fete-heckscher-86-he-follows-annual-custom-of.html | CHILDREN AT CAMP FETE HECKSCHER, 86; He Follows Annual Custom of Visiting Boys and Girls, Who Give Him Huge Cake. HOLDS LEISURE A PROBLEM Philanthropist Urges Planning to Avoid Making It a Curse -- Wife Also Has Birthday. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/alsumar-scores-in-overnight-race-triumphs-in-stratford-shoal-event.html | ALSUMAR SCORES IN OVERNIGHT RACE; Triumphs in Stratford Shoal Event -- Playmate Captures Cornfield Light Contest. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/music-in-whitefield-barn-varied-program-given-to-aid-new-hampshire.html | MUSIC IN WHITEFIELD BARN; Varied Program Given to Aid New Hampshire Hospital. | True | Special to THE NEW YORK TIMES. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/-tremendous-gains-cited-by-richberg-in-reviewing-nra-fight-on.html | ' TREMENDOUS GAINS' CITED BY RICHBERG IN REVIEWING NRA FIGHT ON DEPRESSION; HELD A REPLY TO CRITICS Coincidence of Business Advance With NRA Codification Stressed. WEEKLY WAGES UP 37.5% Executive Council Secretary Emphasizes 2,320,000 Rise in Jobs Since June, 1933. PRICES AT 'PROFIT LEVELS' First of 7 Reports to Roosevelt on the New Deal Calls NRA the Stabilizing Factor. TREMENDOUS GAIN' CITED BY RICHBERG | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/eating-and-visiting-lead-in-leisure-meals-in-westchester-found-by.html | EATING AND VISITING LEAD IN LEISURE; Meals in Westchester Found by Columbia Study to Be 'Ceremonial and Sociable.' OFFICIAL GUIDANCE URGED Some Communities Taken to Task for Refusing to Provide Recreation Facilities. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/reserve-officers-return-manhattan-men-complete-tour-of-duty-at-fort.html | RESERVE OFFICERS RETURN.; Manhattan Men Complete Tour of Duty at Fort Hancock. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/austrian-nazis-lose-jobs-helmwehr-drive-to-oust-foes-extends-to.html | AUSTRIAN NAZIS LOSE JOBS; Helmwehr Drive to Oust Foes Extends to Private Enterprises. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/reich-undisturbed-by-clash-on-wheat-breaking-up-of-conference-in.html | REICH UNDISTURBED BY CLASH ON WHEAT; Breaking Up of Conference in London Has No Effect on German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/notables-to-attend-ahearn-rites-today-gov-lehman-will-lead-funeral.html | NOTABLES TO ATTEND AHEARN RITES TODAY; Gov. Lehman Will Lead Funeral Procession -- Wreath Sent by the President. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/langer-attacks-aaa-professors-dakotan-joins-farmers-union-chiefs-in.html | LANGER ATTACKS AAA 'PROFESSORS'; Dakotan Joins Farmers' Union Chiefs in Condemning Production Slash. FOOD IMPORT BAN ASKED 10,000 at Illinois Meeting Hear Criticism of Roosevelt and 'Sidewalk Farmers.' | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/outside-the-federal-law.html | Outside the Federal Law. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/szechwan-control-by-chiang-expected-nanking-leader-cuts-off-liu.html | SZECHWAN CONTROL BY CHIANG EXPECTED; Nanking Leader Cuts Off Liu Hsiang's Revenues by Halting Opium Shipments. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/madge-kennedy-wed-to-wb-hanley-jr-marriage-of-actress-and-nbc.html | MADGE KENNEDY WED TO W.B. HANLEY JR.; Marriage of Actress and NBC Official Took Place Aug. 13 in Kingman, Ariz. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/science-planning-to-aid-reich-trade-chemists-experiment-with.html | SCIENCE PLANNING TO AID REICH TRADE; Chemists Experiment With Artificial Products in Hope to End Imports. ECONOMISTS SEE FLAWS Assert That No Nation Can Export Unless It Buys Others' Goods. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/contests-in-riding-followed-by-tea-mrs-schey-mrs-morgan-and-mrs.html | CONTESTS IN RIDING FOLLOWED BY TEA; Mrs. Schey, Mrs. Morgan and Mrs. Dougherty Hostesses at East Hampton. BABY PARTY IS PLANNED Costume Ball and Floral Show This Week -- Luncheon Given by Mrs. T.J. Mumford. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/exmovie-director-is-killed-in-brawl-john-edwards-dies-in-yonkers.html | EX-MOVIE DIRECTOR IS KILLED IN BRAWL; John Edwards Dies in Yonkers Hospital -- Homeless for Years -- Four Men Seized. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/sue-is-home-first-in-star-class-sail-brookss-boat-takes-final-race.html | SUE IS HOME FIRST IN STAR CLASS SAIL; Brooks's Boat Takes Final Race in Seaside Park Y.C. Series -- Undertaker II Scores. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/free-outing-today-for-1200-children-manana-fund-sponsoring-sail-to.html | FREE OUTING TODAY FOR 1,200 CHILDREN; Manana Fund Sponsoring Sail to Rockaway Beach and Day of Fun at Riis Park. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/untermyer-to-aid-transit-investors-choice-as-counsel-to-irt-and.html | UNTERMYER TO AID TRANSIT INVESTORS; Choice as Counsel to I.R.T. and Manhattan Stockholders Revives Unification Hopes. HE SETS PRICE ON SHARES Owners Will Be Asked Soon to Deposit Them for Sale to City at Certain Levels. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/onslow-stevens-marries.html | Onslow Stevens Marries. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/robert-e-wilsey-chicago-investment-broker-and-authority-on-utility.html | ROBERT E. WILSEY.; Chicago Investment Broker and Authority on Utility Financing. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/stock-average-higher-third-successive-advance-in-weekly-fisher.html | STOCK AVERAGE HIGHER.; Third Successive Advance in Weekly 'Fisher Index Number.' | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/strong-and-son-unhurt-latters-wife-injured-in-crash-fatal-to-her.html | STRONG AND SON UNHURT.; Latter's Wife Injured in Crash Fatal to Her Mother-in-Law. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/london-expects-change-in-silver-buying-here.html | London Expects Change In Silver Buying Here | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/result-surprises-baer-champion-had-expected-neusel-to-triumph-over.html | RESULT SURPRISES BAER.; Champion Had Expected Neusel to Triumph Over Schmeling. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/womans-car-kills-child.html | Woman's Car Kills Child. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/will-star-in-laiglon-eva-le-gallienne-will-appear-in-clemence-danes.html | WILL STAR IN 'L'AIGLON.'; Eva Le Gallienne Will Appear in Clemence Dane's Version. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/john-w-herbert-dead-at-age-of-81-played-in-first-intercollegiate.html | JOHN W. HERBERT DEAD AT AGE OF 81; Played in First Intercollegiate Football Game in 1869 at New Brunswick, N. J. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hundreds-in-ccc-camps-learn-to-read-and-write.html | Hundreds in CCC Camps Learn to Read and Write | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/world-rifle-mark-set-by-us-team-scores-7950-at-camp-perry-to-repel.html | WORLD RIFLE MARK SET BY U.S. TEAM; Scores 7,950 at Camp Perry to Repel British Challenge for Dewar Match Trophy. INTERALLIED EVENT FIRED Ten American Marksmen Total 1,963 Points at National Small Bore Championship. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/thwart-tyler-tex-mob-officers-take-away-exconvict-held-as-attacker.html | THWART TYLER, TEX., MOB.; Officers Take Away Ex-Convict Held as Attacker of Woman. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/cotton-rents-38114245-farmers-in-17-states-receive-aaa-funds-texas.html | COTTON RENTS $38,114,245; Farmers in 17 States Receive AAA Funds, Texas Leading. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/arthur-l-bates-dies-12-years-in-congress-pennsylvanian-was-advocate.html | ARTHUR L. BATES DIES; 12 YEARS IN CONGRESS; Pennsylvanian Was Advocate of Strong Navy--Attended Peace Conference. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/3000-chinese-here-hail-general-chang-leader-of-ironsides-division.html | 3,000 CHINESE HERE HAIL GENERAL CHANG; Leader of Ironsides Division at Shanghai Urges Unity of Compatriots in America. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/schall-again-charges-aim-to-censor-press-senator-writes-new-letter.html | SCHALL AGAIN CHARGES AIM TO CENSOR PRESS; Senator Writes New Letter to President -- 'Claptrap,' Says Telegraphers' Head. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/bermuda-defeats-ny-cricket-team-downs-picked-eleven-by-margin-of.html | BERMUDA DEFEATS N.Y. CRICKET TEAM; Downs Picked Eleven by Margin of 115 Runs to Gain Second Victory in Row. VISITING FIELDERS STAR Their Judicious Placing Results in Opposing Batsmen Being Dismissed for 72. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/breaking-tunnel-traffic-rules.html | Breaking Tunnel Traffic Rules. | True | A.G. MacKENZIE. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/25-of-homes-here-lack-sanitation-manhattan-survey-reveals-a.html | 25% OF HOMES HERE LACK SANITATION; Manhattan Survey Reveals a Widespread Absence of Modern Conveniences. SLUMS IN MANY AREAS Need for Housing Authority's Rebuilding Program Amply Shown, Holden Says. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/french-hoarding-gold-392000000-to-431000000-of-metal-still-hidden.html | FRENCH HOARDING GOLD.; $392,000,000 to $431,000,000 of Metal Still Hidden. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/wheat-nearly-harvested-new-canadian-crop-marketing-starts-in.html | WHEAT NEARLY HARVESTED.; New Canadian Crop Marketing Starts in Liberal Volume. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/day-of-reckoning-coming.html | Day of Reckoning Coming. | True | CYRIL BROWN. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/understanding-is-difficult-new-deals-attitude-toward-business.html | UNDERSTANDING IS DIFFICULT.; New Deal's Attitude Toward Business Profits Held to Ignore Realities. | True | FABIAN FRANKLIN. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/jonesburwell-lose-final.html | Jones-Burwell Lose Final. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/jews-voting-for-hitler-said-to-have-played-safe.html | Jews Voting for Hitler Said to Have Played Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/critics-asked-to-church-dr-morgan-says-they-should-join-and-help.html | CRITICS ASKED TO CHURCH; Dr. Morgan Says They Should Join and Help Correct Defects. | True | | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/demand-increases-for-finished-steel-rise-in-business-seen-in.html | DEMAND INCREASES FOR FINISHED STEEL; Rise in Business Seen in Pittsburgh as End of Steady Drop in General Buying. TIN PLATE STILL LEADS Substantial Advance Expected in the Industry in Last Half of Next Month. DEMAND INCREASES FOR FINISHED STEEL | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/traders-nervous-in-grain-markets-short-crops-small-carryover-and.html | TRADERS NERVOUS IN GRAIN MARKETS; Short Crops, Small Carryover and Uncertainty on Political Situation Confuse Dealers. RANGE SHOWS ATTITUDE December Wheat in Chicago $1.03 3/4 to $1.06 3/4 Last Week -- Imports by Italy Seen. TRADERS NERVOUS IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/sports-of-the-times-odd-lots-and-loose-ends.html | Sports of the Times; Odd Lots and Loose Ends | True | By John Kieran. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/flood-wrecks-panama-town.html | Flood Wrecks Panama Town. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/betty-compson-goes-to-china.html | Betty Compson Goes to China. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/paramount-publix-trustees.html | Paramount Publix Trustees. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/7-in-crowd-hurt-by-hitrun-auto-staten-island-police-catch-coast.html | 7 IN CROWD HURT BY HIT-RUN AUTO; Staten Island Police Catch Coast Guardsman Mile From Scene of Accident. 3 KILLED IN SALEM CRASH 7 Others Injured -- Palisades Park Child Dies When Hit by Car -- Man Crushed in Bronx. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/smith-and-pedley-excel-in-triumph-lead-blues-to-107-victory-over.html | SMITH AND PEDLEY EXCEL IN TRIUMPH; Lead Blues to 10-7 Victory Over Whites in Test Polo Match for West. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/easton-beats-admiral-drake.html | Easton Beats Admiral Drake. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/rise-in-wheat-prices-forecast-in-england-robson-grain-trade-leader.html | RISE IN WHEAT PRICES FORECAST IN ENGLAND; Robson, Grain Trade Leader, Warns Britain Against Any Part in World Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/ruth-holloways-plans-will-be-married-oct-13-to-et-herndon-in.html | RUTH HOLLOWAY'S PLANS.; Will Be Married Oct. 13 to E.T. Herndon in Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/lehman-reviews-two-guard-units-10000-visitors-at-camp-smith-see.html | LEHMAN REVIEWS TWO GUARD UNITS; 10,000 Visitors at Camp Smith See Manhattan and Brooklyn Regiments on Parade. EXECUTIVE TOURS AREA Veterans' Groups of Old 69th and 14th Attend, Led by Band of Irish Pipers. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/french-jail-ruth-mason-actressproducer-is-accused-of-violating-1932.html | FRENCH JAIL RUTH MASON.; Actress-Producer Is Accused of Violating 1932 Expulsion Edict. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/betsy-barton-in-crash-daughter-of-bruce-barton-is-seriously-hurt.html | BETSY BARTON IN CRASH.; Daughter of Bruce Barton Is Seriously Hurt Near Putnam. | True | | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/albany-twice-victor-sweep-baltimore-double-bill-both-by-scores-of.html | ALBANY TWICE VICTOR.; Sweep Baltimore Double Bill, Both by Scores of 5-4. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/dr-barbour-urges-burdensharing-ones-own-problems-eased-by.html | DR. BARBOUR URGES BURDEN-SHARING; One's Own Problems Eased by Self-Sacrificing Service, He Asserts in Sermon. EACH MAN GOES ALONE! But Lightening the Load of Others Is a Real Help, Says Brown University Head. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/tigers-turn-back-athletics-in-10th-win-by-7-to-6-on-gehringers.html | TIGERS TURN BACK ATHLETICS IN 10TH; Win by 7 to 6 on Gehringer's Two-Bagger, Following a Pass to Cochrane. MARBERRY IS MOUND STAR Relieves Crowder After Mackmen Tie in 9th -- Fans Foxx for the Final Out. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/gain-for-canadian-paper-newsprint-exports-up-1000000-in-july-from.html | GAIN FOR CANADIAN PAPER.; Newsprint Exports Up $1,000,000 in July From Year Before. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/woman-victim-in-crash.html | Woman Victim in Crash. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/two-catholic-leaders-seized.html | Two Catholic Leaders Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/aluminum-strike-foe-beaten.html | Aluminum Strike Foe Beaten. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/old-oaks-polo-victor-beats-first-division-106-at-fort-hamilton.html | OLD OAKS POLO VICTOR.; Beats First Division, 10-6, at Fort Hamilton Before 3,500. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/postoffice-theft-fails-brooklyn-burglars-try-in-vain-to-get-into.html | POSTOFFICE THEFT FAILS.; Brooklyn Burglars Try in Vain to Get Into Three Safes. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/the-right-to-be-heard.html | THE RIGHT TO BE HEARD. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/ship-haven-found-in-alaskan-reefs-father-hubbard-reports-there-is.html | SHIP HAVEN FOUND IN ALASKAN REEFS; Father Hubbard Reports There Is Bogoslof Anchorage in 'Aleutian Graveyard.' | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/runyanforrester-win-at-golf-1-up-defeat-woodmartucci-in-bestball.html | RUNYAN-FORRESTER WIN AT GOLF, 1 UP; Defeat Wood-Martucci in Best-Ball Exhibition on Rivervale Club Links. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/gambling-tricks-bared-translux-offers-film-exposing-methods-in.html | GAMBLING TRICKS BARED.; Trans-Lux Offers Film Exposing Methods in Games of Chance. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/death-near-red-bank.html | Death Near Red Bank. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/financial-markets-wall-street-in-the-dog-days-gold-exports.html | FINANCIAL MARKETS; Wall Street in the Dog Days -- Gold Exports, Devaluation Rumors and "Boom Prophecies." | True | By Alexander D. Noyes. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/star-class-boats-exceed-time.html | Star Class Boats Exceed Time. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/blues-top-whites-in-test-polo-139-superior-speed-and-teamwork.html | BLUES TOP WHITES IN TEST POLO, 13-9; Superior Speed and Teamwork Decide in Game Among the East's Candidates. EIGHT GOALS FOR PHIPPS Mates Lend Able Support in Hard Match -- Hopping Suffers Fall, but Continues. | True | By Robert F. Kelley.special To the New York Times. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/miss-robertson-wins-third-straight-title-in-us-long-distance-swim.html | Miss Robertson Wins Third Straight Title In U.S. Long Distance Swim at Jones Beach | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/city-will-get-1765000-today-for-public-works.html | City Will Get $1,765,000 Today for Public Works | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hadley-ends-series-of-outdoor-concerts-stockbridge-festival-had.html | HADLEY ENDS SERIES OF OUTDOOR CONCERTS; Stockbridge Festival Had Total of 10,000 Auditors -- Other Events in Berkshire Hills. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/strike-decision-awaited-sympathetic-chicago-transit-walkout-up-to.html | STRIKE DECISION AWAITED.; Sympathetic Chicago Transit Walkout Up to National Chief. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/miss-booth-welcomed-british-salvationists-throng-to-her-address-in.html | MISS BOOTH WELCOMED.; British Salvationists Throng to Her Address in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/marco-s-m-mips-dies-in-hospital-former-president-of-borough-of.html | MARCO S M. MIPS DIES IN HOSPITAL; Former President of Borough of Manhattan Succumbs at Age of 76. DAYLIGHT SAVING LEADER Former Merchant Was Active in Church Peace Union -- Known for Philanthropies. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/money-easier-in-berlin.html | Money Easier in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/proposing-a-new-brain-trust.html | Proposing a New Brain Trust. | True | Governor Joseph B. Ely. Senators ByRd and Glass.newton D. Baker.owen D. Young.alfred E. Smith.bernard Baruch.john W. Davis.j.j. Raskob.josiah W. Bailey.g.l.r. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/colds-in-germless-antarctic-afflict-byrds-men-and-box-of-clothes-is.html | Colds, in 'Germless' Antarctic, Afflict Byrd's Men, and Box of Clothes Is Blamed | True | By MacKay Radio To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/treasury-weighs-big-financing-plan-morgenthau-studies-market-to.html | TREASURY WEIGHS BIG FINANCING PLAN; Morgenthau Studies Market to Decide His Course in $1,724,748,500 Operations. TWO TRANSACTIONS LIKELY Heavy Maturities Due Sept. 15, With Called Liberty Loan Oct. 15 -- Officials Confident. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/favoring-a-city-lottery.html | Favoring a City Lottery. | True | L.M. FISHER. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/cup-yachts-await-fresh-breeze-before-holding-another-trial-yankee.html | Cup Yachts Await Fresh Breeze Before Holding Another Trial; Yankee Has Proved Ability in Light Airs, but Must Show What She Can Do Against Rainbow in a Blow -- Tests Now Seem Near an End. | True | By James Robbins.special To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/a-nearriot-in-harlem.html | A Near-Riot in Harlem. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/new-bicycle-mark-set-two-teams-ride-across-continent-in-less-than.html | NEW BICYCLE MARK SET.; Two Teams Ride Across Continent in Less Than Eight Days. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/penelope-hunter-lists-attendants-sister-to-be-maid-of-honor-at-her.html | PENELOPE HUNTER LISTS ATTENDANTS; Sister to Be Maid of Honor at Her Marriage Sept. 8 to Roger Curtis Whitman. | True | | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/ross-spars-five-rounds-champion-works-out-with-rafferty-and-murray.html | ROSS SPARS FIVE ROUNDS.; Champion Works Out With Rafferty and Murray at Ferndale. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/group-to-hear-talk-by-mrs-roosevelt-presidents-wife-to-open-meeting.html | GROUP TO HEAR TALK BY MRS. ROOSEVELT; President's Wife to Open Meeting on Current Problems Here on Sept. 26. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/wageearner-jobs-advanced-in-1933-the-total-in-december-was-6379728.html | WAGE-EARNER JOBS ADVANCED IN 1933; The Total in December Was 6,379,728, a Rise of 391,556 Over December, 1931. FAR ABOVE MARCH FIGURE Census Report Reveals Almost All of 308 Industries Shared in the Increase. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/students-to-hear-oconnor.html | Students to Hear O'Connor. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/man-killed-by-train.html | Man Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/science-and-endowments.html | SCIENCE AND ENDOWMENTS. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/montreal-captures-two-aids-playoff-chances-by-beating-buffalo-62.html | MONTREAL CAPTURES TWO.; Aids Play-Off Chances by Beating Buffalo, 6-2 and 3-2. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/grierson-in-west-greenland.html | Grierson in West Greenland. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/agreement-held-probable.html | Agreement Held Probable. | True | Special Cable to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/rev-vincent-e-simpson.html | REV. VINCENT E. SIMPSON. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/cultist-returns-ailing-son-home-alabama-boy-was-carried-into-hills.html | CULTIST RETURNS AILING SON HOME; Alabama Boy Was Carried Into Hills by Holiness Group for 'Prayer' Healing DOCTOR WILL ATTEND LAD Father Agrees to Medical Aid on Promise of Sheriff to Drop Charges. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/brooklyn-woman-dies-in-crash.html | Brooklyn Woman Dies in Crash. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/william-f-b-mcneary-former-city-editor-of-sunday-call-in-newark-was.html | WILLIAM F. B. McNEARY.; Former City Editor of Sunday Call in Newark Was a Radio Pioneer. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/richbergs-summary-to-roosevelt-of-reports-on-progress-of-national.html | Richberg's Summary to Roosevelt of Reports on Progress of National Recovery | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/livestock-prices-advance-steadily-hogs-increase-250-over-month-ago.html | LIVESTOCK PRICES ADVANCE STEADILY; Hogs Increase $2.50 Over Month Ago as Farmers Hold Back Stocks. CATTLE SELLING READILY Competition Among the Packers Puts Steer Cost Up 75c to $1.25 for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hornet-captures-yachting-trophy-hunts-craft-annexes-the-manhasset.html | HORNET CAPTURES YACHTING TROPHY; Hunt's Craft Annexes the Manhasset Bay Challenge Cup for Eastern Y.C. TAKES ALL THREE RACES Compiles Total of 18 Points in Series -- Stamford, Corinthian Tie for Second. | True | Special to THE NEW YORK TIMES. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/persia-seeks-seat-in-league-council-files-bid-for-chinas-place-on.html | PERSIA SEEKS SEAT IN LEAGUE COUNCIL; Files Bid for China's Place on Ground of Representing the Far Eastern Countries. CLASH ON SOVIET IS SEEN Warsaw Is Expected to Insist on Same Treatment as Russia if She Is Admitted. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/robbery-story-in-films-eyewitnesses-of-427000-holdup-describe-it-at.html | ROBBERY STORY IN FILMS.; Eyewitnesses of $427,000 Hold-Up Describe It at the Embassy. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/indians-red-sox-divide-two-games-first-goes-to-cleveland-32-then.html | INDIANS, RED SOX DIVIDE TWO GAMES; First Goes to Cleveland, 3-2, Then Boston Wins, 5-2, in Third Place Battle. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/the-fairbankses-go-riding.html | The Fairbankses Go Riding. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/onion-strike-head-to-seek-warrants-odell-will-ask-federal-action.html | ONION STRIKE HEAD TO SEEK WARRANTS; Odell Will Ask Federal Action Against Ohio Abductors Who Warned Him Away. ACCUSES STATE ATTORNEY Declares He Can Get No Redress From Local Officers -- This the Sheriff Denies. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/southern-workers-ready-90-to-strike-when-called-says-union-agent-in.html | SOUTHERN WORKERS READY.; 90% to Strike When Called, Says Union Agent in Charlotte, N.C. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/beggans-still-gravely-ill.html | Beggans Still Gravely Ill. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/part-of-interest-waits-chicago-great-western-to-pay-50-due-soon-on.html | PART OF INTEREST WAITS.; Chicago Great Western to Pay 50% Due Soon on 4s. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/french-tariff-attacked-policy-held-as-adding-too-much-to-living.html | FRENCH TARIFF ATTACKED.; Policy Held as Adding Too Much to Living Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/thoughtless-assailed-mgr-lavelle-calls-gospel-of-day-one-of-the.html | THOUGHTLESS ASSAILED.; Mgr. Lavelle Calls Gospel of Day One of the Brightest. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/lawyers-say-nra-undermines-bench-its-tendency-to-take-legal.html | LAWYERS SAY NRA UNDERMINES BENCH; Its Tendency to Take Legal Decisions From Courts Is Alleged in Bar Report. 'JUDICIAL FUNCTION' HIT Its Divorce From Legislative Authority Is Asked for Federal Agencies. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mrs-barton-hallenbeck.html | MRS. BARTON HALLENBECK. | True | special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/accused-of-robbing-his-pastor.html | Accused of Robbing His Pastor. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/john-h-cummings-veteran-of-61-dies-made-lincolns-acquaintance-as.html | JOHN H. CUMMINGS, VETERAN OF '61, DIES; Made Lincoln's Acquaintance as Messenger From Army of Potomac to White House. CLEVELAND AS CLASSMATE Captain of Infantry in Civil War-- Once Civil Engineer for Union Pacific Road. | True | Special to THE NEW YORK TIMES. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/rintelens-condition-is-worse.html | Rintelen's Condition Is Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/decision-of-board-bars-play-tryout-ruling-is-against-producer.html | DECISION OF BOARD BARS PLAY TRYOUT; Ruling Is Against Producer, Alexander McKaig, in 'Dark Victory' Case. DISPUTE ON CAST INVOLVED Playwrights Withheld Consent for Production Scheduled to Open Tonight. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/marriage-bond-stressed-bishop-moreland-attacks-selfish-view-of.html | MARRIAGE BOND STRESSED; Bishop Moreland Attacks Selfish View of Married Life. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/valentines-condition-better.html | Valentine's Condition Better. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/killed-in-swiss-auto-race.html | Killed in Swiss Auto Race. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/release-of-funds-for-housing-urgd-post-declares-coordination-of.html | RELEASE OF FUNDS FOR HOUSING URGED; Post Declares Coordination of the Work of Four Federal Agencies Vital to Recovery. BUILDING NOW STAGNANT $25,000,000 Allocated by PWA for Slum Clearance Would Give 10,000 Jobs, He Says. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/connecticut-home-loan-head.html | Connecticut Home Loan Head. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/fort-jay-defeats-governors-island-fivegoal-handicap-accounts-for.html | FORT JAY DEFEATS GOVERNORS ISLAND; Five-Goal Handicap Accounts for 9-to-8 Victory Before 3,000 at Morris Field. WINNERS LEAD IN SERIES Have Captured Three of First Four in Seven-Game Set -- Lieut. Holbrook Stars. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/oats-rye-barley-bullish-speculative-buying-increases-on-weak-spots.html | OATS, RYE, BARLEY BULLISH.; Speculative Buying Increases on Weak Spots in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hardins-mark-approved-by-iaaf-committee.html | Hardin's Mark Approved By I.A.A.F. Committee | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/berlin-stocks-active-trading-heavy-in-several-groups-index-up-in.html | BERLIN STOCKS ACTIVE.; Trading Heavy in Several Groups -- Index Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/szabo-wrestles-tomorrow.html | Szabo Wrestles Tomorrow. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hitler-opens-saar-drive-urging-france-to-expect-germany-victory-in.html | HITLER OPENS SAAR DRIVE, URGING FRANCE TO EXPECT GERMANY VICTORY IN VOTE; SPEAKS AT FORT ON RHINE Asks Paris to Help in Solving the 'Greatest' Issue of 2 Nations. AFFIRMS CHURCH LIBERTY But Nazis Will Not Allow Religion to Be Used for Political Ends, He Says. DEFIES ECONOMIC ENMITY Coblenz Thronged by 400,000 -- Runners Bear Pledges From All Over Land. DRIVE FOR SAAR OPENED BY HITLER | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/writing-biblical-opera-aimee-semple-hutton-finishing-work-in.html | WRITING BIBLICAL OPERA.; Aimee Semple Hutton Finishing Work in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/british-stocks-gain-in-week.html | British Stocks Gain in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/newark-breaks-even-in-a-doubleheader-defeats-syracuse-behind-brown.html | NEWARK BREAKS EVEN IN A DOUBLE-HEADER; Defeats Syracuse, Behind Brown, 7 to 0, Then Is Beaten by 1-to-0 Count. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/noble-s-nelson-retired-new-york-lawyer-realty-man-in-los-angeles.html | NOBLE S. NELSON.; Retired New York Lawyer Realty Man in Los Angeles. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/stronger-dollar-predicted-in-paris-fears-of-more-devaluation-are.html | STRONGER DOLLAR PREDICTED IN PARIS; Fears of More Devaluation Are Now Believed to Have Been Dissipated. AID FOR POUND EXPECTED Britain, It Is Held, Has More to Lose Than to Gain by Decline in Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/part-of-hells-kitchen-doomed-by-tunnel-91-houses-to-be-razed-to.html | Part of Hell's Kitchen Doomed by Tunnel; 91 Houses to Be Razed to Build Approach | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/our-novels-of-1934-praised-by-phelps-so-red-the-rose-a-work-of-art.html | OUR NOVELS OF 1934 PRAISED BY PHELPS; ' So Red the Rose' a Work of Art, Says Critic in His Annual Book Lecture. BACKS PULITZER AWARD ' Lamb in His Bosom' Deserved It, He Says -- Year 'Notable for Important American Fiction.' | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/prince-george-in-denial-declares-report-of-engagement-to-greek.html | PRINCE GEORGE IN DENIAL.; Declares Report of Engagement to Greek Princess Is Untrue. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/finds-despotism-strangling-world-people-just-cogs-in-machine-with.html | FINDS DESPOTISM STRANGLING WORLD; People Just Cogs in Machine With Democracy Slipping, Says Dr. F.W. Norwood. LIFE CHALLENGE IGNORED Man's Loss of His Personal Responsibility Deplored by British Minister. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/season-near-end-in-summer-stock-many-rustic-theatres-will-give.html | SEASON NEAR END IN SUMMER STOCK; Many Rustic Theatres Will Give Final Performances During This Week. SEVERAL TRYOUTS LISTED Drama Festival in Putney, Vt., Will Offer Three Plays and a Concluding Revue. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/trunk-murder-victim-drinking-when-slain-medical-examiner-confirms.html | TRUNK MURDER VICTIM DRINKING WHEN SLAIN; Medical Examiner Confirms That McMahon, Ex-Convict, Was Killed With Shotgun. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/3-die-in-crash-near-binghamton.html | 3 Die in Crash Near Binghamton. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/jersey-turns-back-buses-15-in-day-68-over-weekend-are-barred-for.html | JERSEY TURNS BACK BUSES; 15 in Day, 68 Over Week-End Are Barred for Defects. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/salzburg-stirred-anew-by-toscanini-allwagner-program-carries-great.html | SALZBURG STIRRED ANEW BY TOSCANINI; All-Wagner Program Carries Great Audience of Festival to Pitch of Frenzy. LOTTE LEHMANN IS SOLOIST Proceeds of Concert Go to the Orchestra -- Performances Overwhelming in Effect. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/bank-finds-danger-in-federal-policy-intervention-in-business-is.html | BANK FINDS DANGER IN FEDERAL POLICY; Intervention in Business Is Viewed by Guaranty Trust as Threat to Initiative. WARNS ON COMPETITION Survey Says Hiring Many Relief Workers Is a Handicap to Private Employers. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/reds-beat-phils-twice-score-by-21-and-65-derringer-starring-in.html | REDS BEAT PHILS TWICE.; Score by 2-1 and 6-5, Derringer Starring in Opener. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/nazi-boys-quit-camp-at-griggstown-nj-new-yorkers-return-home-in.html | NAZI BOYS QUIT CAMP AT GRIGGSTOWN, N.J.; New Yorkers Return Home in Three Trucks -- Leader Haas Criticizes Dickstein. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/two-boys-vanish-wading-at-beach-yonkers-children-9-and-6-last-seen.html | TWO BOYS VANISH WADING AT BEACH; Yonkers Children, 9 and 6, Last Seen in Surf at Ocean City, N.J., by Cousin. SEARCH MADE ON SHORE Police Scour Streets and Call Hospitals and Airplanes Scan the Coastline. TWO BOYS VANISH WADING AT BEACH | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/major-c-l-hincher.html | MAJOR C. L. HINCHER. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/sales-in-new-jersey-newark-farmers-market-buys-for-expansion.html | SALES IN NEW JERSEY.; Newark Farmers Market Buys for Expansion. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/3-leads-followed-in-big-gang-raid-police-work-on-427950-case-behind.html | 3 'LEADS' FOLLOWED IN BIG GANG RAID; Police Work on $427,950 Case Behind Screen of Secrecy, Aided by Justice Agents. SCUTTLED BOAT A CLUE Ownership Is Expected to Be Easily Traced -- Garage Owner Is Sought. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/paul-l-kiernan-retired-lawyer-and-world-war-veteran-found-dead-in.html | PAUL L. KIERNAN.; Retired Lawyer and World War Veteran Found Dead in Bed. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/peace-part-of-gods-plan-dr-cc-coile-says-only-the-lord-can-bring.html | PEACE PART OF GOD'S PLAN; Dr. C.C. Coile Says Only the Lord Can Bring World to Order. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/upset-in-exghange-confuses-london-great-britain-allows-sterling-to.html | UPSET IN EXGHANGE CONFUSES LONDON; Great Britain Allows Sterling to Drop to a New Low Record in France. DOLLAR GAINS STRENGTH Permit for Gold Shipments Viewed as Move to Aid Financing in Fall. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/elmer-dean-ends-strike.html | Elmer Dean Ends Strike. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/john-jay-carton-lawyer-77-dead-former-president-of-michigan-bar.html | JOHN JAY CARTON, LAWYER, 77, DEAD; Former President of Michigan Bar Assoiation--Headed '08 Constitutional Convention. BANKER AND LEGISLATOR Counsel to W. C. Durant and Active in Drafting Buick and Chevrolet Incorporation. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/harvard-nine-bows-123-crimson-is-vanquished-by-hosei-university-at.html | HARVARD NINE BOWS, 12-3.; Crimson Is Vanquished by Hosei University at Tokyo. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/rosenbaum-kohn.html | Rosenbaum -- Kohn. | True | | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/cookery-debated-by-centenarians-they-are-unable-to-agree-whether.html | COOKERY DEBATED BY CENTENARIANS; They Are Unable to Agree Whether the Food of 1834 Surpassed That of 1934. OLDEST, 122, GOES MODERN Votes for Electric Stoves and Broilers -- Woman, 107, for Old-Fashioned Coal Fire. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/vespers-at-old-dutch-church.html | Vespers at Old Dutch Church. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/a-summer-white-house.html | A SUMMER WHITE HOUSE. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/18100000-group-to-invest-in-gold-canadian-gold-and-metals-mining.html | $18,100,000 GROUP TO INVEST IN GOLD; Canadian Gold and Metals Mining Company, Ltd., Files Statement at Washington. 7 OTHER OFFERINGS LISTED Eight Security Issues Total $26,800,500 -- Tastyeast Reorganizing in Delaware. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mr-moses-and-caesar-augustus.html | Mr. Moses and Caesar Augustus. | True | HARRY WEINBERGER. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/roosevelt-rests-in-hyde-park-home-in-quiet-of-estate-on-hudson-he.html | ROOSEVELT RESTS IN HYDE PARK HOME; In Quiet of Estate on Hudson He Will Undertake Solution of Two Major Problems. A NEW NRA TO BE SHAPED President Also Will Organize Winter Relief -- Plans Drive to West Point Today. | True | From a Staff Correspondent. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/french-products-cheaper.html | French Products Cheaper. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/second-oil-ship-hunted-ickes-orders-inspection-of-its-cargo-at-west.html | SECOND OIL SHIP HUNTED.; Ickes Orders Inspection of Its Cargo at West Coast Ports. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/cubs-again-name-grimm-as-pilot-end-rumors-of-dismissal-by.html | CUBS AGAIN NAME GRIMM AS PILOT; End Rumors of Dismissal by Reappointing Manager for the 1935 Season. AID TO MORALE IS SEEN Decision Made Now Figured to Help Chicago Club in Current Series With Giants. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/dr-popcke-ignores-row-at-services-all-mention-of-trouble-with.html | DR. POPCKE IGNORES ROW AT SERVICES; All Mention of Trouble With Plantikow, Church President, Avoided Afterward. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/the-police-and-picketing-mayor-it-is-held-should-have-done-his.html | THE POLICE AND PICKETING.; Mayor, It Is Held, Should Have Done His 'Scanning' Earlier. | True | BERTHA H. ADAMS. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/tennis-attracts-newport-guests-with-no-race-signal-given-yachtsmen.html | TENNIS ATTRACTS NEWPORT GUESTS; With 'No Race' Signal Given, Yachtsmen and Wives Turn to Courts. DINNER FOR THE SOPWITHS Mr. and Mrs. W.A.W. Stewart Are Hosts -- Luncheons and Picnic Parties Given. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/queen-wilhelmina-improved.html | Queen Wilhelmina Improved. | True | | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/something-new-in-strikes.html | SOMETHING NEW IN STRIKES. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/silk-trade-lifts-cut-in-production-code-authority-suspends-its.html | SILK TRADE LIFTS CUT IN PRODUCTION; Code Authority Suspends Its Shutdown Order, Charging Discrimination to NRA. BETTER MARKET A FACTOR Van Horn Criticizes Deputy Administrator for Exempting Forty Paterson Mills. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/major-lorillard-spencer-ill.html | Major Lorillard Spencer Ill. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/de-grasee-to-box-doherty.html | De Grasee to Box Doherty. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/gain-for-studebaker-receivers-report-32306-net-in-quarter-against.html | GAIN FOR STUDEBAKER.; Receivers Report $32,306 Net in Quarter, Against $329,633 Loss. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/resident-offices-report-on-trade-reordering-features-activity-in.html | RESIDENT OFFICES REPORT ON TRADE; Reordering Features Activity in Wholesale Markets as Buyers Return. COAT BUYING IS RENEWED Millinery Industry Is Very Busy -- Dry Goods Wholesalers Operate Cautiously. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/dr-van-nuys-denies-church-loses-ground-contends-it-has-resisted-the.html | Dr. Van Nuys Denies Church Loses Ground; Contends It Has Resisted the Depression | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/miss-walsh-sets-mark-betters-worlds-record-for-100-meters-in-warsaw.html | MISS WALSH SETS MARK.; Betters World's Record for 100 Meters in Warsaw. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mlarnin-flashes-form-in-workout-encounters-flynn-and-licari-in-four.html | M'LARNIN FLASHES FORM IN WORKOUT; Encounters Flynn and Licari in Four Rounds of Sparring at Orangeburg Camp. | True | By Joseph C. Nichols.special To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/business-men-will-mass-today-at-city-hall-for-protest-on-tax.html | Business Men Will Mass Today At City Hall for Protest on Tax; Greatest Demonstration of Merchants in History Here to Seek Delay of a Week on Gross Levy to Permit Them to Prepare Other Plans to Raise Relief Funds. BUSINESS TO MAKE MASS TAX PROTEST | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/short-crop-in-view-buoys-corn-trade-speculative-buying-increases.html | SHORT CROP IN VIEW BUOYS CORN TRADE; Speculative Buying Increases, Making Market Most Attractive of All in Grain. APPROACH TO WHEAT SEEN Prices Expected to Advance With Heavy Demand -- Undoing of Spreads Features Deals. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/commodity-average-up-sharply-in-week-last-weeks-index-number.html | COMMODITY AVERAGE UP SHARPLY IN WEEK; Last Week's Index Number Highest of Year -- British Average Was Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/paraguays-drive-in-chaco-unhalted-fort-ibamirante-captured-is.html | PARAGUAY'S DRIVE IN CHACO UNHALTED; Fort Ibamirante, Captured, Is Eighth Position Lost by Bolivians in Fortnight. 31-MILE GAIN IN FOUR DAYS Attackers Are Within Thirteen Miles of Carandaiti -- La Paz Belittles Advance. | True | By John W. White.special Cable To the New York Times. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hicks-turns-back-driggs-by-2-and-1-medalist-plays-superbly-for-12.html | HICKS TURNS BACK DRIGGS BY 2 AND 1; Medalist Plays Superbly for 12 Holes to Win Seawane Invitation Golf Event. ERROR COSTLY TO LOSER Trailing by Hole at 16th, He Takes Wrong Club and Goes Over the Green. | True | By William D. Richardson.special To the New York Times | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/gain-in-yonkers-finances-astonishing-says-expert-finding-city-near.html | Gain in Yonkers Finances 'Astonishing,' Says Expert, Finding City Near Cash Basis | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/child-to-the-al-melhados.html | Child to the A.L. Melhados. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/german-prices-rise-wholesale-index-up-fractionally-in-week-to-1002.html | GERMAN PRICES RISE.; Wholesale Index Up Fractionally in Week to 100.2. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/miss-vivian-wikander-bride.html | Miss Vivian Wikander Bride. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/boyd-says-religion-alone-can-end-crime-philadelphian-urges-churches.html | BOYD SAYS RELIGION ALONE CAN END CRIME; Philadelphian Urges Churches to Preach Gospel to Thugs Who Scoff at Our Laws. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/parker-bell-gain-in-eastern-tennis-each-defeats-two-opponents-to.html | PARKER, BELL GAIN IN EASTERN TENNIS; Each Defeats Two Opponents to Reach Third Round on Grass Courts at Rye. SEEDED RANKS UNBROKEN Shields, Mako, Sutter and Menzel Triumph -- Misses Taubele and Sharp in Quarter-Final. | True | By Arthur J. Daley.special To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/bronx-houses-sold-smaller-suites-planned-for-clinton-av-building.html | BRONX HOUSES SOLD.; Smaller Suites Planned for Clinton Av. Building. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hawley-is-tennis-victor.html | Hawley Is Tennis Victor. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mellen-and-crews-back-mgoldrick-manhattan-and-kings-leaders-ask-all.html | MELLEN AND CREWS BACK M'GOLDRICK; Manhattan and Kings Leaders Ask All Republicans to Vote for Him in Primary. SUPPORT HELD PARTY DUTY Urged as Endorsement of the Administration -- Action Laid to Fairchild Strength. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/bronx-man-crushed.html | Bronx Man Crushed. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/levenstein-tops-barron-takes-final-chess-game-tying-adams-for-first.html | LEVENSTEIN TOPS BARRON.; Takes Final Chess Game, Tying Adams for First Place. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/weiser-producer-back-today.html | Weiser, Producer, Back Today. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/government-maturities-5394055400-in-year.html | Government Maturities $5,394,055,400 in Year | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/slays-self-by-hornets-stings.html | Slays Self by Hornets Stings. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/dr-george-w-mcpherson.html | DR. GEORGE W. McPHERSON. | True | | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/rail-issue-raised-anew-in-moscow-press-features-charges-of-failure.html | RAIL ISSUE RAISED ANEW IN MOSCOW; Press Features Charges of Failure to Protect Chinese Eastern Road. PEACE SEEN IN MUKDEN Opinion in Manchukuoan City Is That Odds Favor Amicable Solution of Dispute. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/survey-to-cover-all-power-needs-national-inquiry-opens-with-a-broad.html | SURVEY TO COVER ALL POWER NEEDS; National Inquiry Opens With a Broad Questionnaire to Private and Public Plants. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/lifeguards-warning-leads-to-a-fight-he-charges-bathers-attacked-him.html | LIFEGUARD'S WARNING LEADS TO A FIGHT; He Charges Bathers Attacked Him for Insisting on Safety Rule at Edgemere Beach. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mrs-f-a-schilling.html | MRS. F. A. SCHILLING. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/the-first-hundred-thousand.html | THE FIRST HUNDRED THOUSAND. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mail-plane-missing-in-west.html | Mail Plane Missing in West. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/editor-in-attack-on-profit-system-rev-wb-spofford-holds-it-has.html | EDITOR IN ATTACK ON PROFIT SYSTEM; Rev. W.B. Spofford Holds It Has Worked Hardships on the Working Class. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/frau-dyhrenfurth-sets-record-in-scaling-peak.html | Frau Dyhrenfurth Sets Record in Scaling Peak | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/lee-wins-swim-marathon-new-york-ac-star-first-by-100-yards-at.html | LEE WINS SWIM MARATHON; New York A.C. Star First by 100 Yards at Island Park. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/nra-acts-to-block-industrial-exodus-regional-labor-board-contests.html | NRA ACTS TO BLOCK INDUSTRIAL EXODUS; Regional Labor Board Contests Removal of Company to 'Escape' Wage Pact. LEGALITY IS QUESTIONED Report to National Group Calls Leather Concern 'Runaway Employer' -- Ruling Asked. NRA ACTS TO BLOCK INDUSTRIAL EXODUS | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hallett-addoms.html | HALLETT ADDOMS. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/business-sentiment-improves-in-reich-schacht-shows-a-tendency-to.html | BUSINESS SENTIMENT IMPROVES IN REICH; Schacht Shows a Tendency to Allow Manufacturers a Freer Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/perry-sees-strong-opponents-in-his-path-as-he-prepares-to-defend-us.html | Perry Sees Strong Opponents in His Path As He Prepares to Defend U.S. Net Title | True | By Fred J. Perry. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/sales-on-long-island-residences-purchased-at-laurelton-and.html | SALES ON LONG ISLAND.; Residences Purchased at Laurelton and Hicksville. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/book-notes.html | BOOK NOTES | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/gehrig-hits-three-as-yanks-win-two-lou-brings-total-to-42-and-is.html | GEHRIG HITS THREE AS YANKS WIN TWO; Lou Brings Total to 42 and Is Only Two Behind Home-Run Pace Set by Ruth in 1927. WHITE SOX LOSE, 9-5, 2-0 Gomez Gets Credit for No. 22 in Opener -- Ruffing Hurls Three-Hit Shut-Out. | True | By John Drebinger. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/dorothy-thompson-tells-of-nazi-ban-believes-she-was-expelled-for.html | DOROTHY THOMPSON TELLS OF NAZI BAN; Believes She Was Expelled for 'Blasphemy' in Thinking Hitler an Ordinary Man. STRESSES WRITERS' PLIGHT Correspondent Who Seeks Facts Is Treated as Enemy, She Says -- Recalls Liberal Days. | True | By Dorothy Thompson. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hope-in-common-people-reach-them-with-gospel-to-save-world-dr.html | HOPE IN COMMON PEOPLE.; Reach Them With Gospel to Save World, Dr. Warren Urges. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/higher-costs-seen-in-wage-stability-bricklayer-agreement-expected.html | HIGHER COSTS SEEN IN WAGE STABILITY; Bricklayer Agreement Expected to Affect Other Fields of Construction Industry. LABOR PRICE CUTS BANNED Collective Bargaining Under Code Held to Forecast the End of 'Chiseler Contractor.' | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/hold-john-hamilton-dead-tucson-officers-say-dillinger-told-of-fatal.html | HOLD JOHN HAMILTON DEAD; Tucson Officers Say Dillinger Told of Fatal Wounds From Raid. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/will-rogers-is-puzzled-by-new-manchukuo-law.html | Will Rogers Is Puzzled By New Manchukuo Law | True | WILL ROGER. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/thomas-scores-nra-tells-metuchen-audience-the-blue-eagle-betrays.html | THOMAS SCORES NRA.; Tells Metuchen Audience the Blue Eagle Betrays Its Ideal. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/dodgers-break-even-with-cards-scoring-by-115-then-losing-72-sixrun.html | Dodgers Break Even With Cards, Scoring by 11-5, Then Losing, 7-2; Six-Run Barrage in First Inning of Opener Routs Carleton and Decides Issue -- Koenecke and Cuccinello Hit Homers -- Munns Victim on Mound in Nightcap. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/candid-biography-of-marie-dressler-author-says-actress-ordered-her.html | CANDID BIOGRAPHY OF MARIE DRESSLER; Author Says Actress Ordered Her to Tell 'Bad Things' as Well as the 'Nice.' DOUBTS SHE EVER COOKED Books, Articles and Addresses All Were 'Ghost-Written,' Miss Du Brey Declares. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/nelson-in-semifinal-of-title-tennis-play-brooklyn-southpaw.html | NELSON IN SEMI-FINAL OF TITLE TENNIS PLAY; Brooklyn Southpaw Eliminates Steifberg in Metropolitan Public Parks Tourney. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/agrarian-economists-convene-in-germany-fifteen-nations-represented.html | AGRARIAN ECONOMISTS CONVENE IN GERMANY; Fifteen Nations Represented by 100 Delegates at Third International Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/toronto-triumphs-twice-halts-rochester-52-and-43-behind-hilcher-and.html | TORONTO TRIUMPHS TWICE; Halts Rochester, 5-2 and 4-3, Behind Hilcher and Cole. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/profits-to-the-people.html | Profits to the People. | True | H.M. HAMILTON. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/manhattan-man-killed.html | Manhattan Man Killed. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/many-parties-given-at-saratoga-springs-round-of-entertaining-is.html | MANY PARTIES GIVEN AT SARATOGA SPRINGS; Round of Entertaining Is Prelude to Concluding Week of the Racing Season at Spa. | True | Special to THE NEW YORK TIMES. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/port-authorities-meet-here-sept-10-selfsupporting-and-publicly.html | PORT AUTHORITIES MEET HERE SEPT. 10; Self-Supporting and Publicly Owned Harbor Facilities to Be Weighed at Convention. ALSO WILL VISIT ALBANY J.D. Eastman Will Be a Leading Speaker -- LaGuardia, Moore and General Markham to Attend. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/mako-wins-exhibition-tennis.html | Mako Wins Exhibition Tennis. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/miss-ruth-migor-engaged-to-marry-her-betrothal-to-myron-arma.html | MISS RUTH MIGOR ENGAGED TO MARRY; Her Betrothal to Myron Arma Lomasney, Formerly of Ohio, Has Been Announced. WENT TO LONDON SCHOOL Also Studied in Washington and This City - Fiance Attended Harvard With 1930 Class. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/enlarged-activity-likely-in-chicago-better-business-indicated-in.html | ENLARGED ACTIVITY LIKELY IN CHICAGO; Better Business Indicated in Most Lines as Increased Spending Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/reinhardt-on-olympic-arriving-tomorrow-to-confer-on-plans-for.html | REINHARDT ON OLYMPIC.; Arriving Tomorrow to Confer on Plans for Jewish Spectacle. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/browns-win-two-games-down-senators-30-and-95-and-tie-for-fifth.html | BROWNS WIN TWO GAMES.; Down Senators, 3-0 and 9-5, and Tie for Fifth Place. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/francis-b-chedsey-dies-at-88-active-until-six-months-ago-he-had.html | FRANCIS B. CHEDSEY, DIES AT 88; Active Until Six Months Ago, He Had Practiced Here for Sixty-six Years. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/ferguson-candidate-admits-texas-defeat-he-concedes-nomination-of.html | FERGUSON CANDIDATE ADMITS TEXAS DEFEAT; He Concedes Nomination of Allred for Governor -- Margin Now Exceeds 46,000. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/london-doubtful-on-trade-here.html | London Doubtful on Trade Here. | True | Wireless to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/trading-in-cotton-quiet-last-week-active-contracts-up-8-to-15.html | TRADING IN COTTON QUIET LAST WEEK; Active Contracts Up 8 to 15 Points After Fluctuating in Narrow Range. DROUGHT ENDS IN SOUTH Mill Demand for the Spot Product Is Slow -- Export Business Also Dull. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/jenaro-clown-found-hanged.html | Jenaro, Clown, Found Hanged. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/stocks-firm-in-london-trading-slow-however-because.html | STOCKS FIRM IN LONDON.; Trading Slow, However, Because | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/porter-bill-is-praised-rabbi-lawn-urges-lehman-to-sign-educational.html | PORTER BILL IS PRAISED.; Rabbi Lawn Urges Lehman to Sign Educational Measure. | True | | C1B 234732 |
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/cutting-of-bananas-halted-in-costa-rica-act-of-planters-brings.html | CUTTING OF BANANAS HALTED IN COSTA RICA; Act of Planters Brings Truce in Strike, but Destruction of Fruit Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 234732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-27 | 1934-08-27 | https://www.nytimes.com/1934/08/27/archives/wct-gaynors-give-dinner-in-montauk-honor-guests-are-miss-nancy.html | W.C.T. GAYNORS GIVE DINNER IN MONTAUk; Honor Guests Are Miss Nancy Stewart and Her Fiance, Edgar Hayden Curry. J. B. MURRAYS ENTERTAIN Have a Buffet Luncheon in Water Mill -- Many Week-End Visitors in Southampton Colony. | True | Special to THE NEW YORK TIMES. | C1B 234732 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/senators-beat-browns-win-61-by-spurt-in-8th-in-game-featured-by-7.html | SENATORS BEAT BROWNS.; Win, 6-1, by Spurt in 8th in Game Featured by 7 Doubles. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/zeppelin-to-map-brazilian-jungles-new-dirigible-will-fly-next-year.html | ZEPPELIN TO MAP BRAZILIAN JUNGLES; New Dirigible Will Fly Next Year to Rio de Janeiro Base for Extensive Survey. ECKENER WILL COMMAND New Device Will 'Anchor' the Airship in Midair to Permit Lowering of Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/any-woman-presented-new-play-with-irene-rich-is-shown-at-long-beach.html | ANY WOMAN' PRESENTED.; New Play, With Irene Rich Is Shown at Long Beach. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/paris-press-gibes-at-hitlers-talk-newspapers-charge-chancellor-is.html | PARIS PRESS GIBES AT HITLER'S TALK; Newspapers Charge Chancellor Is Not Sincere in His Hopes for Peace With France. SAAR SOCIALISTS PRAISED Even Nationalists Welcome the Sulzbach Meeting in Opposition to Joining Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/big-steel-merger-voted-by-boards-republic-and-corriganmckinney.html | BIG STEEL MERGER VOTED BY BOARDS; Republic and Corrigan-McKinney Directors Act, With Offer to Acquire Truscon. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/book-notes.html | BOOK NOTES | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/indicted-as-slayer-of-birmingham-coed-harold-taylor-is-held-without.html | INDICTED AS SLAYER OF BIRMINGHAM CO-ED; Harold Taylor Is Held Without Bail on Charge of FirstDegree Murder. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/to-bar-registered-marks-reich-to-limit-foreign-payments-to-needy-to.html | TO BAR REGISTERED MARKS; Reich to Limit Foreign Payments to Needy to Free Marks. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/delays-scottsboro-case-alabama-supreme-court-refuses-special.html | DELAYS SCOTTSBORO CASE; Alabama Supreme Court Refuses Special Session for Rehearing. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/hitchhiker-killed-by-auto.html | Hitch-Hiker Killed by Auto. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/william-mcue-dies-f-as-jersey-banker-attorney-had-served-borough-of.html | WILLIAM M'CUE DIES; f AS 'JERSEY BANKER; Attorney Had Served Borough of Butler as Tax Collector andSchool. Commissioner. | True | pecJal 1.0 THE NEW YORK TIMES. : | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mens-clothiers-lease-large-fifth-av-space.html | Men's Clothiers Lease Large Fifth Av. Space. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/province-of-ontario.html | Province of Ontario. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/rev-peter-v-masterson.html | REV. PETER V. MASTERSON. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/toronto-wins-again-41-defeats-rochester-for-fourth-in-row-as.html | TORONTO WINS AGAIN, 4-1.; Defeats Rochester for Fourth in Row as Fielders Star. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/beccali-olympic-1500meter-champion-will-run-three-races-in-us-this.html | Beccali, Olympic 1,500-Meter Champion, Will Run Three Races in U.S. This Fall | True | By Arthur J. Daley. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/oberwager-a-candidate-exmagistrate-backed-for-congress-by.html | OBERWAGER A CANDIDATE.; Ex-Magistrate Backed for Congress by Independent Democrats. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/lasky-here-will-train-today.html | Lasky Here, Will Train Today. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/yonkers-loan-delayed.html | Yonkers' Loan Delayed. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/pirates-late-rush-beats-braves-85-score-seven-runs-by-attacks-in.html | PIRATES' LATE RUSH BEATS BRAVES, 8-5; Score Seven Runs by Attacks in Seventh and Eighth - Birkofer Wins in Box. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/john-kasser-dead-manager-of-mines-bronxville-man-also-owner-of.html | JOHN KASSER DEAD; MANAGER OF MINES; Bronxville Man Also Owner of Western Properties More Than 50 Years. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/new-play-at-stockbridge.html | New Play at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/death-cause-doubt-voiced-in-coo-case-autopsy-surgeon-testifies-to.html | DEATH CAUSE DOUBT VOICED IN COO CASE; Autopsy Surgeon Testifies to Belief That Neither Auto Nor Mallet Killed Wright. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/correspondent-is-seized-american-conditionally-freed-in-berlin.html | CORRESPONDENT IS SEIZED.; American Conditionally Freed In Berlin After 4-Hour Inquiry. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/belloise-to-end-training.html | Belloise to End Training. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/drops-fight-on-picketing-circulation-of-the-staten-island-advance.html | DROPS FIGHT ON PICKETING; Circulation of The Staten Island Advance Up Under Guild Attack. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/more-banks-aid-housing-additional-acceptances-of-contract-of.html | MORE BANKS AID HOUSING.; Additional Acceptances of Contract of Insurance Listed. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/progress-in-treating-leprosy-is-reported-dr-montel-declares-in.html | PROGRESS IN TREATING LEPROSY IS REPORTED; Dr. Montel Declares in Indo-China That He Has Made Cases Non-Contagious. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/shift-in-sentiment-sends-grains-down-stoploss-orders-uncovered-as.html | SHIFT IN SENTIMENT SENDS GRAINS DOWN; Stop-Loss Orders Uncovered as Operators in Chicago Turn to Selling Side. MORE HEDGING IN WINNIPEG Higher Prices for Corn Expected to Increase Use of Wheat for Farm Feeding. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/lipsky-sees-europe-forcing-jews-out-zionist-leader-returning-urges.html | LIPSKY SEES EUROPE FORCING JEWS OUT; Zionist Leader, Returning, Urges Preparations in Palestine for Vast New Migration. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/business-failures-up-weeks-total-for-nation-was-218-dun-bradstreet.html | BUSINESS FAILURES UP.; Week's Total for Nation Was 218, Dun & Bradstreet Report. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/nine-tossed-all-night-in-disabled-cat-boat-rescued-off-ambrose.html | Nine, Tossed All Night in Disabled Cat Boat, Rescued Off Ambrose Light by Pilot Craft | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/steel-output-at-191-for-week-off-22-points.html | Steel Output at 19.1% For Week, Off 2.2 Points | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/3000-in-race-riot-at-niagara-falls-many-hurt-three-seriously-as.html | 3,000 IN RACE RIOT AT NIAGARA FALLS; Many Hurt, Three Seriously, as Polish-Americans, in Own Quarter, Fight Negroes. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/federal-inquiry-into-bmt-bonds-trade-commission-acts-to-trace.html | FEDERAL INQUIRY INTO B.M.T. BONDS; Trade Commission Acts to Trace Distribution of Unregistered $8,000,000 Issue. LETTER SENT TO DEALERS Those Who Acquired the Securities Are Asked for Information on Their Disposal. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/r-he-rev-j-e-ford.html | r. HE REV. J. E. FORD. | True | Specie! to THE NEV YORK TI[E. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/u-s-acts-to-avert-textile-walkout-labor-relations-board-asks-rival.html | U. S. ACTS TO AVERT TEXTILE WALKOUT; Labor Relations Board Asks Rival Factions to Meet Tomorrow or Thursday. HOPEFUL OF SETTLEMENT Effort Is First by New Body to Mediate Before Major Strike Has Developed. U. S. ACTS TO AVERT TEXTILE WALKOUT | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/change-in-stock-listing-substitution-made-on-exchange-by-callahan.html | CHANGE IN STOCK LISTING.; Substitution Made on Exchange by Callahan Zinc-Lead. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/financial-markets-stocks-decline-more-than-a-point-on-the-average-a.html | FINANCIAL MARKETS; Stocks Decline More Than a Point on the Average -- Agricultural Staples Also Move Lower. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/william-f-clark.html | WILLIAM 'F. CLARK. | True | Special to T Iqw YORK TI3S. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/interest-on-home-loans.html | Interest on Home Loans. | True | HENRY CHATFIELD | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/sarron-winner-on-foul.html | Sarron Winner on Foul. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mt-vernon-house-financed.html | Mt. Vernon House Financed. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/president-defied-by-garment-group-on-pay-and-hours-cotton-division.html | PRESIDENT DEFIED BY GARMENT GROUP ON PAY AND HOURS; Cotton Division of Industry Assails His Order Aiding Workers as 'Unwarranted.' READY TO FIGHT IN COURT Executive's Action Is Seen as a Reversal of the Theory of Voluntary Code Procedure. PRESIDENT DEFIED BY GARMENT GROUP | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/ballot-for-primary-to-be-drawn-today-positions-to-be-given-by-lot.html | BALLOT FOR PRIMARY TO BE DRAWN TODAY; Positions to Be Given by Lot -- Friday Is Deadline for Protests on Petitions. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/spirits-rectifiers-aid-in-bootleg-war-federal-officials-and-code.html | SPIRITS RECTIFIERS AID IN BOOTLEG WAR; Federal Officials and Code Authority Members Map Drive at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/debate-offends-nazis.html | Debate Offends Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/albany-breaks-even-beats-baltimore-31-after-losing-opener-by-32.html | ALBANY BREAKS EVEN.; Beats Baltimore, 3-1, After Losing Opener by 3-2. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/sales-in-new-jersey-leather-firm-buys-hoboken-factory-from-loan.html | SALES IN NEW JERSEY.; Leather Firm Buys Hoboken Factory From Loan Group. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dancing-teachers-meet-new-childs-step-roses-are-we-features.html | DANCING TEACHERS MEET.; New Child's Step, 'Roses Are We,' Features Opening-Day Session. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/edwkrd-n016t-60-circuit-jud6e-die5-had-represented-wisconsin-in.html | EDWkRD N016T, 60, CIRCUIT JUD6E, DIE5; Had Represented Wisconsin in Congress From 1917 to 1927 -- Succumbs of Apoplexy, FAMOUS FOR FILIBUSTER Early Champion of Light Wines and Beer Had Advocated the Payment of Soldiers' Bonus. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/holds-up-tankers-cargo-government-contends-texas-oil-at-tacoma-is.html | HOLDS UP TANKER'S CARGO; Government Contends Texas Oil at Tacoma Is Outside Quota. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/coaching-school-opens-more-than-sixty-football-mentors-at-littles.html | COACHING SCHOOL OPENS.; More Than Sixty Football Mentors at Little's First Session. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/polo-bid-accepted-by-winston-guest-internationalist-agrees-to-join.html | POLO BID ACCEPTED BY WINSTON GUEST; Internationalist Agrees to Join East Squad -- Has Not Played Since July. TO SEE ACTION TOMORROW Eight-Goal Star Will Appear at Piping Rock in Test Match -- Westerners to Ride Today. | True | By Robert F. Kelley. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mine-picket-shot-at-eynon-pa.html | Mine Picket Shot at Eynon, Pa. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/big-auto-starts-safety-tour.html | Big Auto Starts Safety Tour. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/private-capital-renewing-flow-chairman-jones-of-the-rfc-finds-banks.html | PRIVATE CAPITAL RENEWING FLOW; Chairman Jones of the RFC Finds Banks Lending to Industry on Better Terms. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/pinch-hit-by-ruth-defeats-white-sox-double-scoring-two-brings-yanks.html | PINCH HIT BY RUTH DEFEATS WHITE SOX; Double Scoring Two Brings Yanks From Behind in 7th and Decides Issue, 3-2. MURPHY EXCELS ON MOUND Relieves DeShong and Limits Chicago to One Safety in Last Two Innings. | True | By John Drebinger. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mrs-cyrus-e-bloodgood.html | .MRS. CYRUS E. BLOODGOOD. | True | Special to THF, Ngw YORK TLXmS. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/would-drop-rail-unit-witness-at-rate-hearing-urges-new-haven-link.html | WOULD DROP RAIL UNIT.; Witness, at Rate Hearing, Urges New Haven Link With Subway. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/billie-burke-cited-court-order-issued-for-compromise-on-follies.html | BILLIE BURKE CITED.; Court Order Issued for Compromise on Follies Title. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/state-inquiry-urged-in-foreclosure-field-brooklyn-group-seeks.html | STATE INQUIRY URGED IN FORECLOSURE FIELD; Brooklyn Group Seeks Causes of Actions as Measure to Aid Future Cooperation. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/prince-of-japan-says-no-arizona-woman-asks-if-he-knows-sisters.html | PRINCE OF JAPAN SAYS NO.; Arizona Woman Asks If He Knows Sister's Houseboy in New York. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/jobs-barred-to-fraternity-men.html | Jobs Barred to Fraternity Men. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/commodity-markets-many-staples-turn-weak-as-erratic-trends-develop.html | COMMODITY MARKETS.; Many Staples Turn Weak as Erratic Trends Develop With Most Cash Prices Declining. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/belgian-bank-cuts-rate-lowers-discount-from-3-to-2-to-cheapen.html | BELGIAN BANK CUTS RATE.; Lowers Discount From 3 to 2% to Cheapen Credit. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/ship-board-lines-face-early-action-marine-circles-expect-ruling-on.html | SHIP BOARD LINES FACE EARLY ACTION; Marine Circles Expect Ruling on Fate of the Remaining Government Fleets. MERGERS TO BE FOUGHT Companies Hope to Buy Ships and Receive Mail Grants, but These Are Held Unlikely. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mrs-remsen-youngs-member-of-an-old-long-island-family-succumbs-at.html | MRS. REMSEN YOUNGS.; Member of an Old Long Island Family Succumbs at 87. | True | Spectal to T i YORr TES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/frank-rom.html | FRANK ROM. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/fletcher-assails-richberg-report-republican-chairman-says-it.html | FLETCHER ASSAILS RICHBERG REPORT; Republican Chairman Says It Ignores 'Production Decline' Under NRA and AAA. NOTES STRIKES OMITTED He Calls 'Losses' in Them a 'New Deal Liability' -- Sees Jobs Fewer, Wages Lower. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/missing-taxi-driver-simply-on-long-trip-escaped-convict-duped-him.html | MISSING TAXI DRIVER SIMPLY ON LONG TRIP; Escaped Convict Duped Him Out of Fare to Newport but Was Caught, Chauffeur Says. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/lowry-lyoyer.html | Lowry -- lYoyer. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/air-crash-kills-olympic-athlete.html | Air Crash Kills Olympic Athlete. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/bronx-court-is-moved-west-farms-is-transferred-to-new-centre-in.html | BRONX COURT IS MOVED.; West Farms Is Transferred to New Centre in Third Av. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/workers-claims-here-come-first-court-upholds-van-schaick-in.html | WORKERS CLAIMS HERE COME FIRST; Court Upholds Van Schaick in Liquidation Involving Compensation Law. THOSE IN STATE AFFECTED Claimants in Other Sections Are General Creditors, Valente Rules. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dr-charles-elliott-medical-missionary-to-china-succumbs-in-ingia-d.html | DR. CHARLES ELLIOTT.; Medical Missionary to China Succumbs in I:'ngIa d. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/no-sitting-in-shade-for-dreiser-at-63-author-takes-birthday-fling.html | NO 'SITTING IN SHADE' FOR DREISER, AT 63; Author Takes Birthday Fling at Millionaires, 'Harns of the Purest Ray.' | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mexican-transport-is-launched.html | Mexican Transport Is Launched. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/anne-storrs-honored-a-dinner-is-given-for-her-and-fiance-carl.html | ANNE STORRS HONORED.; A Dinner Is Given for Her and Fiance, Carl Schuster. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/gains-onpacific-coast-business-stable-in-july-despite-shipping.html | GAINS ONPACIFIC COAST.; Business Stable in July Despite Shipping Strike Conditions. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/city-ready-to-buy-land-for-parkway-estimate-board-authorizes.html | CITY READY TO BUY LAND FOR PARKWAY; Estimate Board Authorizes Condemnations by Moses Along the East River. PART OF TRIBOROUGH PLAN 100-Foot Boulevard to Run Along York Av. From 92d to 122d Street. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/the-play-life-begins-at-840-in-the-company-of-bert-lahr-ray-bolger.html | THE PLAY; " Life Begins at 8:40" in the Company of Bert Lahr, Ray Bolger, Luella Gear and Frances Williams. | True | By Brooks Atkinson. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/nab-pair-in-pullman-holdup.html | Nab Pair in Pullman Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/krist-girl-on-probation-held-wayward-minor-and-must-not-marry.html | KRIST GIRL ON PROBATION.; Held Wayward Minor and Must Not Marry 'Prince' for 2 Years. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/ensign-wright-conklin-vice-president-of-advertising-firm-stricken.html | ENSIGN WRIGHT CONKLIN.; Vice President of Advertising Firm Stricken While Mowing Lawn. | True | Special to TH IIW 'YORK 'i"MES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/auto-race-driver-dies.html | Auto Race Driver Dies. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/byrns-is-confident-he-will-be-speaker-tennessean-returns-to.html | BYRNS IS CONFIDENT HE WILL BE SPEAKER; Tennessean Returns to Washington to Take Charge of Congressional Campaign. FAVORS MEAD AS LEADER Bankhead Is Reported Out of Speakership Race and Content With Rules Chairmanship. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/gould-willis.html | Gould -- Willis. | True | Special to T v 'YORK TbS. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/foreign-exchange-monday-aug-27-1934.html | FOREIGN EXCHANGE; Monday, Aug. 27, 1934. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/marcus-m-marks.html | MARCUS M. MARKS. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/beggans-ill-loses-speech.html | Beggans, Ill, Loses Speech. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/july-iron-exports-rose-gained-over-june-but-fell-from-march-and-may.html | JULY IRON EXPORTS ROSE.; Gained Over June, but Fell From March and May Totals. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/jesuits-to-discuss-hitler.html | Jesuits to Discuss Hitler. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mrs-warner-dies-film-men-her-sons-mother-of-the-motion-cture.html | MRS. WARNER DIES; FILM MEN HER SONS; Mother of the Motion cture Brothers Succumbs in Hollywood at 76. AIR FLIERS ARE TOO LATE Jack at Bedside, With Others on Way 58th Anniversary of Wedding Saturday. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/exbellhop-in-royal-suite.html | Ex-Bellhop in Royal Suite. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/pays-for-dress-rebates-jay-day-frocks-inc-returns-11915-to.html | PAYS FOR DRESS REBATES.; Jay Day Frocks, Inc., Returns $11,915 to Contractors Under Code. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/colombo-is-withdrawn-lord-glanelys-colt-out-of-st-leger-windsor-lad.html | COLOMBO IS WITHDRAWN.; Lord Glanely's Colt Out of St. Leger -- Windsor Lad Favorite. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/peace-day-observed-fellowship-marks-anniversary-of-kelloggbriand.html | PEACE DAY OBSERVED.; Fellowship Marks Anniversary of Kellogg-Briand Pact. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/railroads-plea-for-freight-rate-rise.html | Railroads' Plea for Freight Rate Rise | True | Special to THE NEW YORK TIMES. | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/elizabeth-jackson-is-engaged-to-wed-begrothal-is-announced-to-john.html | ELIZABETH JACKSON 'IS ENGAGED TO WED; Begrothal Is Announced to John Q. Tilson Jr. of New Haven, a Graduate of Yale. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/boys-lost-at-beach-are-found-drowned-bodies-of-2-yonkers-brothers.html | BOYS LOST AT BEACH ARE FOUND DROWNED; Bodies of 2 Yonkers Brothers Recovered From the Sea Off Ocean City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/money-and-credit-monday-aug-27-1934.html | MONEY AND CREDIT; Monday, Aug. 27, 1934. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dollar-rise-halts-outflow-of-gold-strong-recovery-against-franc.html | DOLLAR RISE HALTS OUTFLOW OF GOLD; Strong Recovery Against Franc, Equal to .32 Cent Gain, Follows Recent Exports. POUND OFF 3/4C TO $5.06 Other Exchanges Uniformly Lower -- $325,000 of Metal Going to Belgium. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/george-young-r.html | GEORGE YOUNG SR. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/miss-mabel-a-howe.html | MISS MABEL A. HOWE. | True | pecla] to TE I.w YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/recreation-week-opens-special-activities-being-held-at-all-play-and.html | RECREATION WEEK OPENS.; Special Activities Being Held at All Play and Welfare Centres. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/fights-tire-officials-new-group-moves-to-oust-kellyspringfield.html | FIGHTS TIRE OFFICIALS.; New Group Moves to Oust Kelly-Springfield Management. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/new-wood-petition-filed-five-relatives-seek-to-prevent-change-of.html | NEW WOOD PETITION FILED.; Five Relatives Seek to Prevent Change of Administrators. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mills-ready-to-close-new-england-cotton-plants-to-shut-down-if.html | MILLS READY TO CLOSE.; New England Cotton Plants to Shut Down if Strike Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/youngstown-district-operations.html | Youngstown District Operations. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield.special To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/lost-6100-found-in-bed-where-the-owner-hid-it.html | Lost $6,100 Found in Bed Where the Owner Hid It | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/killed-in-elevator-shaft.html | Killed in Elevator Shaft. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/little-series-is-set-international-and-american-association-teams.html | LITTLE SERIES' IS SET.; International and American Association Teams to Meet. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/cotton-depressed-by-strike-news-list-closes-at-the-bottom-with.html | COTTON DEPRESSED BY STRIKE NEWS; List Closes at the Bottom, With Losses Ranging From 10 to 14 Points. LIVERPOOL MARKET QUIET Sales of Prints Here Continue to Hold About Double the Restricted Output. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/the-scene-of-man.html | THE SCENE OF MAN. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/19-seized-in-strike-raid-bathrobe-workers-accused-of-breaking-into.html | 19 SEIZED IN STRIKE RAID.; Bathrobe Workers Accused of Breaking into 32d St. Shop. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/price-of-lead-advanced.html | Price of Lead Advanced. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/perry-considers-allison-as-a-big-threat-in-national-singles-play-at.html | Perry Considers Allison as a Big Threat In National Singles Play at Forest Hills | True | By Fred J. Perry.copyright, 1934, By Nana, Inc. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/johnson-denies-he-is-out-i-have-not-resigned-general-says-of.html | JOHNSON DENIES HE IS OUT.; ' I Have Not Resigned,' General Says of Washington Reports. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/lee-week-opened-at-white-sulphur-more-than-400-visitors-are-present.html | LEE WEEK OPENED AT WHITE SULPHUR; More Than 400 Visitors Are Present for Festivities at West Virginia Resort. BRONZE TABLET UNVEILED Ceremony in Which Governor Is Participant at Greenbriar - Followed by Dance. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/aldermen-are-divided-on-business-tax-bill.html | Aldermen Are Divided On Business Tax Bill | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/hitler-prepares-for-congress.html | Hitler Prepares for Congress. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/rio-grande-gets-stock-paying-155-a-share-for-salt-lake-line.html | RIO GRANDE GETS STOCK.; Paying $155 a Share for Salt Lake Line Minority Interest. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/hogs-advance-again-to-new-top-levels-average-price-of-725-is-best.html | HOGS ADVANCE AGAIN TO NEW TOP LEVELS; Average Price of $7.25 Is Best Since 1931 -- Cattle Also Sell Higher. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/b-f-cutcheon-dies-j-notables-brother-i-author-and-publicist.html | B. F. 'CUTCHEON DIES; J NOTABLES' BROTHER i; Author and Publicist Succumbs to Heart Ailment at Age of. 59 in Chicago. | True | gpecfal to ' Zw' *oac Tgs. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/no-clues-in-trunk-slaying.html | No Clues in Trunk Slaying. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/carroll-jones.html | Carroll -Jones. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/klara-mayr-to-wed-magdalen-of-the-passion-play-will-come-to-america.html | KLARA MAYR TO WED.; Magdalen of the' Passion Play Will Come to America as Mrs. Lang. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/explains-tryout-ruling-producer-says-board-refused-to-see-rehearsal.html | EXPLAINS TRYOUT RULING.; Producer Says Board Refused to See Rehearsal of 'Dark Victory.' | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/john-f-hackman.html | JOHN F. HACKMAN. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/profits-and-salaries-administration-attitude-on-these-points-held.html | PROFITS AND SALARIES.; Administration Attitude on These Points Held to Be Wrong. | True | SAMUEL LAUFBAHN | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/170000000-rise-in-freight-rates-sought-by-roads-carriers-cite-to.html | $170,000,000 RISE IN FREIGHT RATES SOUGHT BY ROADS; Carriers Cite to I.C.C. Higher Operating Cost 'Reflecting Government Policies.' ESTIMATE A LARGE DEFICIT Solvency of Important Systems Threatened, They Say, Urging a General Increase. FREIGHT RATE RISE IS ASKED BY ROADS | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/onion-strikers-ready-for-pay-compromise-federal-conciliator-confers.html | ONION STRIKERS READY FOR PAY COMPROMISE; Federal Conciliator Confers With Leader and Growers -- Is Hopeful of Result. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/officer-dies-in-hawaii-major-henry-w-stiness-of-19th-infantry.html | OFFICER DIES IN HAWAII.; Major Henry W. Stiness of 19th Infantry Drowned. | True | Special to THE NEW YORK TIMES. | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/lindbergh-praised-for-biology-work-carrel-of-rockefeller-institute.html | LINDBERGH PRAISED FOR BIOLOGY WORK; Carrel of Rockefeller Institute Quoted in Paris as Terming Aviator His Best Aide. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/injuries-treated-by-radiophone.html | Injuries Treated by Radio-Phone | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/magistrate-kross-asks-an-inquiry-into-peddling.html | Magistrate Kross Asks An Inquiry Into Peddling | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/au-dickison.html | ][[][aU -- Dickison. | True | special to T Nz YORK TXS. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mnider-recites-liberties-lost-replying-to-roosevelt-he-points-to.html | M'NIDER RECITES 'LIBERTIES LOST'; Replying to Roosevelt, He Points to Crop Control and Code Wages and Prices. CALLS RELIEF PAUPERIZING Ex-Commander of Legion Sees Farmer and Worker Forced to Give Up Rights. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dance-hall-inquiry-asked-by-grand-jury-letter-to-oryan-asserts-that.html | DANCE HALL INQUIRY ASKED BY GRAND JURY; Letter to O'Ryan Asserts That Vice Conditions Exist in Many Parts of the City. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/collector-quits-party-post.html | Collector Quits Party Post. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/strikes-spread-in-brazil-bakers-walk-out-in-rio-de-janeiro-navy.html | STRIKES SPREAD IN BRAZIL; Bakers Walk Out in Rio de Janeiro -- Navy Runs Nictheroy Ferries. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/edward-a-w-evertt.html | EDWARD A. W. EVER|TT. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/not-set-up-by-league.html | Not Set Up by League. | True | HELEN PFEIFFER | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/attacks-on-pound-halt-dollar-rise-halt-outflow-of-gold.html | Attacks on Pound Halt.; DOLLAR RISE HALT OUTFLOW OF GOLD | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/conference-on-new-deal-art.html | Conference on New Deal Art. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/ngsam-streep.html | ngsam -- Streep. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/java-expels-japanese-accused-writer-of-attacking-dutch-east-indies.html | JAVA EXPELS JAPANESE.; Accused Writer of Attacking Dutch East Indies Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/jersey-city-policeman-dies.html | Jersey City Policeman Dies. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/hodson-outlines-policy-no-distinction-is-made-he-says-as-to-cause.html | HODSON OUTLINES POLICY; No Distinction Is Made, He Says, as to Cause of Destitution. NOT YET A PROBLEM HERE But Possibility of the Business Tax Financing Walkouts Is Admitted by Official. TEXTILE UNION EXPECTS AID 3,000,000 May Go on Rolls -- Government Neutral in Disputes, Says Hopkins. STRIKERS ELIGIBLE FOR RELIEF FUNDS | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/long-group-ready-to-start-inquiry-state-senate-committee-appointed.html | LONG GROUP READY TO START INQUIRY; State Senate Committee Appointed to Help in New Orleans Investigation. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/cash-budgets-in-jersey-newarks-6225000-issue-the-first-under-new.html | CASH BUDGETS IN JERSEY.; Newark's $6,225,000 Issue the First Under New Law. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/not-to-be-asked.html | NOT TO BE ASKED. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/biggs-and-hunsick-victors-at-roslyn-crescent-amateur-and-sands.html | BIGGS AND HUNSICK VICTORS AT ROSLYN; Crescent Amateur and Sands Point Pro Card a 68 at Engineers Golf Club. SIX PAIRS TIE FOR SECOND Winners Account for Birdies at Fifth, Eleventh and Seventeenth Holes. | True | By William D. Richardson.special To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/canzoneri-ready-for-bout.html | Canzoneri Ready for Bout. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/counsels-puerto-ricans-pereda-walks-barefooted-in-rain-to-deliver.html | COUNSELS PUERTO RICANS; Pereda Walks Barefooted in Rain to Deliver 'Message.' | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dorothy-siems-gives-luncheon-honors-katharine-cammann-of-merrick-at.html | DOROTHY SIEMS GIVES LUNCHEON; Honors Katharine Cammann of Merrick at Woodhull House at Southampton, L.I. MRS. GALLATIN HOSTESS Large Audience at Concert of the Red Croft Glee Club at Four Fountains. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/asks-aid-for-polish-jews-neville-laski-british-visitor-to-warsaw.html | ASKS AID FOR POLISH JEWS; Neville Laski, British Visitor to Warsaw, Deplores Suffering. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/says-world-curbs-womens-careers-dr-gabriel-tells-feminine-lawyers.html | SAYS WORLD CURBS WOMEN'S CAREERS; Dr. Gabriel Tells Feminine Lawyers Society Wants Them Forced Back Into Home. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/a-v-armour-in-bermuda.html | A. V. Armour in Bermuda. | True | Special Cable to THE NEV YOIC TS. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/miss-mary-fitzgibbon.html | MISS MARY FITZGIBBON, | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/flight-from-nra-barred-by-court-rosenman-rules-plants-moved-out-of.html | 'FLIGHT' FROM NRA BARRED BY COURT; Rosenman Rules Plants Moved Out of State Do Not Escape Contract Obligations. 'CLOSED SHOP' HELD VALID Principle Not Superseded by Section 7A, Judge Decides in Labor Disputes. 'FLIGHT' FROM NRA BARRED BY COURT | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/all-nra-codes-put-into-22-groupings-to-simplify-work-producing.html | ALL NRA CODES PUT INTO 22 GROUPINGS TO SIMPLIFY WORK; Producing, Fabricating, Service and Distributing Industries Are Basic Links. FEWER TANGLES IS AIM Mergers of Codes Are Expected to Result With 10 Divisions Hoped for Ultimately. JOHNSON STILL AT HELM He, the White House and Richberg Deny the General Had Resigned in an Upheaval. ALL NRA CODES PUT INTO 22 GROUPINGS | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/check-time-on-yachts-cayuga-and-kathea-ii-appear-to-be-winners-in.html | CHECK TIME ON YACHTS.; Cayuga and Kathea II Appear to Be Winners in 102-Mile Sail. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/son-to-the-logan-g-hills.html | Son to the Logan G. Hills. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/domestic-bonds-dull-and-lower-government-and-corporation-groups.html | DOMESTIC BONDS DULL AND LOWER; Government and Corporation Groups Weaken Slightly on Stock Exchange. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/central-bank-idea-likely-to-be-weighed-treasury-experts-are.html | CENTRAL BANK IDEA LIKELY TO BE WEIGHED; Treasury Experts Are Expected to Discuss Money Proposal in Report Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/effect-of-work.html | Effect of Work. | True | H.T.S. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/catholic-action-school-summer-session-opens-here-one-course-on.html | CATHOLIC ACTION SCHOOL.; Summer Session Opens Here -- One Course on Social Justice. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/schmeling-now-aims-at-fight-for-title-ready-for-baer-neusels.html | SCHMELING NOW AIMS AT FIGHT FOR TITLE; Ready for Baer, Neusel's Conqueror Says -- Will Sail for U.S. Next Month. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/time-for-consideration.html | TIME FOR CONSIDERATION. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/nicaragua-reduces-tax-on-rum.html | Nicaragua Reduces Tax on Rum. | True | By Tropical Radio To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/swim-may-be-postponed-warmer-water-necessary-for-lake-ontario.html | SWIM MAY BE POSTPONED.; Warmer Water Necessary for Lake Ontario Marathon Tomorrow. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/france-honors-henri-gagnon.html | France Honors Henri Gagnon. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/robert-w-johnston.html | ROBERT W. JOHNSTON, | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-as-new.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm as New Account Is Opened on the English Exchange. FRENCH QUOTATIONS RISE Market Heartened by Political Developments -- German Bourse Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mrs-russell-gage-dies-at-101-i.html | Mrs. Russell. Gage Dies at 101. i | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/fall-of-the-fergusons.html | FALL OF THE FERGUSONS. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/shining-hour-in-london-keith-winter-play-to-be-given-on-sept-4-at.html | SHINING HOUR' IN LONDON.; Keith Winter Play to Be Given on Sept. 4 at the St. James. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/paraguayans-gain-4-miles-in-chaco-capture-fort-ysyporenda-only-one.html | PARAGUAYANS GAIN 4 MILES IN CHACO; Capture Fort Ysyporenda -- Only One More Post Bars Road to Carandayty. TOWN IS A KEY POSITION Commands Road to Villa Montes -- Bolivians Reported Dying in Flight to Escape Capture. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/debt-plan-72-approved.html | Debt Plan 72% Approved. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/speed-boat-linked-with-truck-holdup-witnesses-saw-men-transfer-from.html | SPEED BOAT LINKED WITH TRUCK HOLD-UP; Witnesses Saw Men Transfer From Car, They Say -- Police Expect to Make Arrest Soon. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/boy-choir-honored-in-white-hills-bretton-woods-group-guests-of.html | BOY CHOIR HONORED IN WHITE HILLS; Bretton Woods Group Guests of Princess de Faucigny Lucinge Before Concert. SECOND PROGRAM GIVEN Forty-Niners Appear in Their Last Performance of 'The Merry Monarch.' | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/plan-is-drawn-up-for-deep-rock-oil-reorganization-under-the.html | PLAN IS DRAWN UP FOR DEEP ROCK OIL; Reorganization Under the Bankruptcy Act Proposed by Committee. NEW SECURITIES FOR OLD Court Approval Will Be Asked if Holders and Creditors Assent. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/strike-follows-graterford-riot-pennsylvania-convicts-stop-work.html | STRIKE FOLLOWS GRATERFORD RIOT; Pennsylvania Convicts Stop Work While Leaders in Outbreak Face Charges. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/t-palmer-hoell.html | T. PALMER HOELL, | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/sinclair-back-takes-issue-with-deterding-says-europe-should-put-own.html | Sinclair, Back, Takes Issue With Deterding; Says Europe Should Put Own House in Order | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/montreal-to-seek-wide-silver-trade-new-exchange-will-admit-outside.html | MONTREAL TO SEEK WIDE SILVER TRADE; New Exchange Will Admit Outside Brokers, Including Those in the United states. OUR 50% TAX SEEN AS BAR Law Follows Dealers Abroad -- Observers Here Doubt Much Effect on Prices. MONTREAL TO SEEK WIDE SILVER TRADE | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/laguardia-chides-merchants-head-cites-letters-written-since-april.html | LAGUARDIA CHIDES MERCHANTS HEAD; Cites Letters Written Since April 29 to Refute Charge Tax Bill Is Surprise. MEETING JUNE 4 RECALLED Hearings of Joint Committee to Devise Some Measure Open to All, He Says. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/throng-besieges-store-police-reserves-called-as-thousands-gather.html | THRONG BESIEGES STORE.; Police Reserves Called as Thousands Gather for Celebration. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/tax-liens-against-camera.html | Tax Liens Against Camera. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/benefit-ticket-sale-begins.html | Benefit Ticket Sale Begins. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/will-attend-fort-niagara-fete.html | Will Attend Fort Niagara Fete. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/a-palestinian-parallel.html | A Palestinian Parallel. | True | I.C. EDREHI | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/6-killed-in-colombian-rail-wreck.html | 6 Killed in Colombian Rail Wreck | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/11-break-jail-6-caught-chattanooga-prisoners-hold-keeper-captive.html | 11 BREAK JAIL; 6 CAUGHT.; Chattanooga Prisoners Hold Keeper Captive While They Eat. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/frank-b-reed.html | FRANK B. REED. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/loder-defeats-ferrando.html | Loder Defeats Ferrando. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/state-home-loans-pass-200000000-100000000-more-approved-56483.html | STATE HOME LOANS PASS $200,000,000; $100,000,000 More Approved -- 56,483 Properties Saved From Foreclosure. RENOVATION PROGRAM UP Aims of Comstock Group Win Backing of Federal Housing Officials at Conference. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/london-bars-auto-horns-in-its-new-silence-zone.html | London Bars Auto Horns In Its New Silence Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/tokyo-asks-death-for-4-verdict-is-demanded-for-those-accused-in-32.html | TOKYO ASKS DEATH FOR 4.; Verdict Is Demanded for Those Accused in '32 Assassinations. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/crusaders-seek-womens-aid.html | Crusaders Seek Women's Aid. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/drop-for-58-roads-in-july-earnings-28510000-net-operating-income.html | DROP FOR 58 ROADS IN JULY EARNINGS; $28,510,000 Net Operating Income Compares With $50,569,000 Year Before. GROSS REVENUES DECLINE Down to $215,025,000 From $227,369,000 -- Reports of Individual Carriers. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/cubs-refuse-city-series.html | Cubs Refuse City Series. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/hardships-of-the-jobless.html | Hardships of the Jobless. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/sugar-company-overassessed.html | Sugar Company Overassessed. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/loot-pennsylvania-bank.html | Loot Pennsylvania Bank. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/protest-jams-city-hall-bill-held-till-thursday-to-allow-opponents.html | PROTEST JAMS CITY HALL; Bill Held Till Thursday to Allow Opponents to Frame Substitute. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/fire-in-packingtown-two-armour-co-buildings-are-damaged-1500-cattle.html | FIRE IN PACKINGTOWN.; Two Armour Co. Buildings Are Damaged -- 1,500 Cattle Saved. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/shoots-down-wife-ends-his-own-life-yonkers-man-chased-by-crowd.html | SHOOTS DOWN WIFE, ENDS HIS OWN LIFE; Yonkers Man, Chased by Crowd, Tries to Fire on Policeman When He Is Cornered. SENDS BULLET INTO HEAD Woman, Near Death in Hospital, Visited Him to Discuss the Possibility of Divorce. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/asserts-new-deal-is-constitutional-henry-epstein-at-bar-meeting.html | ASSERTS NEW DEAL IS CONSTITUTIONAL; Henry Epstein at Bar Meeting Says Decisions Show Basic Law Alive to Changes. STATE RIGHTS PERIL SEEN Pennsylvania Attorney General Points to Recent Laws -NRA Sharply Defended. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/boundary-will-be-fixed-guatemala-honduras-and-el-salvador-juncture.html | BOUNDARY WILL BE FIXED.; Guatemala, Honduras and El Salvador Juncture in Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/owen-henry-mannes-head-of-interior-decorating-concern-succumbs-at.html | OWEN HENRY MANNES.; Head of Interior Decorating Concern Succumbs at 71, | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/justice-cuffs-opinion.html | Justice Cuff's Opinion. | True | GEORGE C. WILDERMUTH | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/falls-into-hood-crater-mountain-climber-believed-dead-but-rescue.html | FALLS INTO HOOD CRATER.; Mountain Climber Believed Dead, but Rescue Moves Proceed. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/the-thing-speaks-for-itself.html | THE THING SPEAKS FOR ITSELF." | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/stanley-tresouthick.html | STANLEY TRESOUTHICK. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/socialistic-trend-observed-in-us-professor-sering-points-out-to.html | SOCIALISTIC TREND OBSERVED IN U.S.; Professor Sering Points Out to Economists 'Drastic Breach in Old Order.' WARNS OF GOING TOO FAR Cites Germany Also as Having a State-Planned Economy in Speech at Berlin Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dividend-actions-by-corporations-ma-hanna-company-declares-initial.html | DIVIDEND ACTIONS BY CORPORATIONS; M.A. Hanna Company Declares Initial Payment on Its Common Stock. TEXON OIL VOTES EXTRA Distributions Also Announced by Ohio Brass and F.E. Myers & Bros. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/68-receive-byes-in-national-golf-dunlap-1933-champion-and-little.html | 68 RECEIVE BYES IN NATIONAL GOLF; Dunlap, 1933 Champion, and Little Among Those Exempted From First-Round Play. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/progress-in-taxation.html | Progress in Taxation. | True | EDMOND FONTAINE | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/jersey-woman-is-dead-at-92.html | Jersey Woman Is Dead at 92. | True | Special to N,W YORK TnES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/rev-joseph-p-gibson.html | REV. JOSEPH P. GIBSON. | True | Special to THE NEW YORK TLES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/professor-and-aide-off-on-flight-to-greenland.html | Professor and Aide Off On Flight to Greenland | True | By the Canadian Press. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/literary-freedom-a-new-soviet-aim-radek-creates-stir-by-thesis-that.html | LITERARY FREEDOM A NEW SOVIET AIM; Radek Creates Stir by Thesis That Best Writers Are Not Necessarily Propagandists. SOME AT PARLEY OBJECT But He Echoes Kremlin's Views at Authors' Congress as He Urges More Tolerance. | True | By Walter Duranty.special Cable To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/missing-pilot-was-forced-down.html | Missing Pilot Was Forced Down. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/stock-market-indices-international-average-advances-slightly-in.html | STOCK MARKET INDICES.; International Average Advances Slightly In Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/the-w-t-dewarts-jr-have-son-i.html | The W. T. Dewarts Jr. Have Son. I | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/paterson-code-agent-ousted.html | Paterson Code Agent Ousted. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/insurance-man-shot-dead-cr-kimber-of-germantown-killed-with-shotgun.html | INSURANCE MAN SHOT DEAD; C.R. Kimber of Germantown Killed With Shotgun -- Had Been Ill. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/august-ritter.html | AUGUST RITTER. | True | Special to THE NE%V YORK TIES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/gets-staten-island-plot.html | Gets Staten Island Plot. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/paris-is-still-anxious-french-believe-dollar-will-be-further.html | PARIS IS STILL ANXIOUS.; French Believe Dollar Will Be Further Depreciated. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/fountain-workers-ready-restoration-of-pulitzer-memorial-to-be.html | FOUNTAIN WORKERS READY; Restoration of Pulitzer Memorial to Be Resumed Today. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/george-w-teitsworth-74-minneapolis-claim-agent-i-wrote-on-socialism.html | GEORGE W. TEITSWORTH.; 74, Minneapolis Claim Agent, i Wrote on Socialism. , | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/bridges-of-tigers-blanks-athletics-scores-by-110-as-league-leaders.html | BRIDGES OF TIGERS BLANKS ATHLETICS; Scores by 11-0 as League Leaders Collect 14 Safeties Off Two Hurlers. GOSLIN DRIVES HOME RUN Cochrane and Owen Get Three Hits Each -- Losers Held to Five Scattered Blows. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/arrests-by-japanese-alleged.html | Arrests by Japanese Alleged. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/a-partisan-organization-american-liberty-league-viewed-as.html | A PARTISAN ORGANIZATION.; American Liberty League Viewed as Anti-Roosevelt. | True | GEORGE S. SILZER | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/cat-stuck-3-days-high-in-a-chimney-police-rescue-the-animal-by.html | CAT STUCK 3 DAYS HIGH IN A CHIMNEY; Police Rescue the Animal by Chopping Hole Through Wall of Madison Av. Building. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/crews-in-training-for-lifeboat-race-secrecy-surrounds-the-practice.html | CREWS IN TRAINING FOR LIFEBOAT RACE; Secrecy Surrounds the Practice Drills of Men Who Row for Ship Companies. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/treasury-to-call-51487500.html | Treasury to Call $51,487,500. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/pequot-yc-leads-sears-cup-crews-long-island-junior-sailors-win-and.html | PEQUOT Y.C. LEADS SEARS CUP CREWS; Long Island Junior Sailors Win and Place Second as Title Series Starts. AMES WINNING SKIPPER Sails Rip Tide to Triumph in Morning and Pilots Hispaniola in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/automatic-rifle-stolen-camp-smith-also-reports-theft-of-20-carrier.html | AUTOMATIC RIFLE STOLEN.; Camp Smith Also Reports Theft of 20 Carrier Pigeons. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/nra-bars-rapid-explosives-in-firecrackers-but-spares-the-bang-for.html | NRA Bars Rapid Explosives in Firecrackers, But Spares the Bang for the American Boy | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/high-winds-lash-texas-gulf-area-freeport-residents-evacuate-city.html | HIGH WINDS LASH TEXAS GULF AREA; Freeport Residents Evacuate City -- Patients in Hospital Are Moved to Houston. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/chicago-to-refunding-10000000-bonds-city-council-authorizes-issue.html | CHICAGO TO REFUNDING $10,000,000 BONDS; City Council Authorizes Issue to Bear 4% to Jan. 1 and 4 1/2% Thereafter to 1954. BANKING GROUP LENDS AID Supplements Funds on Hand to Finance Payment of All Those Unexchanged. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/1000-candidates-eight-parties-in-californias-primary-today-upton.html | 1,000 Candidates, Eight Parties, In California's Primary Today; Upton Sinclair, Former Socialist, Is Centre of Bitter Democratic Fight for Governorship -- 3,000,000 Voters Are on the Registration Rolls. CALIFORNIA VOTES IN PRIMARY TODAY | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/440-sign-holiday-plea-stock-exchange-to-take-action-on-petition.html | 440 SIGN HOLIDAY PLEA.; Stock Exchange to Take Action on Petition Tomorrow. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dodgers-16-hits-crush-cards-101-brooklyn-gains-2d-triumph-of-series.html | DODGERS' 16 HITS CRUSH CARDS, 10-1; Brooklyn Gains 2d Triumph of Series in Batting Attack Against Three Hurlers. ZACHARY VICTOR IN BOX Veteran Left-Hander Goes Route, Scattering 11 Safeties -Boyle Gets Homer. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/brooklyn-man-held-in-ontario.html | Brooklyn Man Held in Ontario. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/two-structures-sold-to-operator-acquires-house-in-west-46th-st-and.html | TWO STRUCTURES SOLD TO OPERATOR; Acquires House in West 46th St. and Business Building Downtown. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/farmer-turns-air-guide-goes-aloft-with-lost-girl-goodwill-flier.html | FARMER TURNS AIR GUIDE.; Goes Aloft With Lost Girl Good-Will Flier From Ecuador. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/four-draws-in-checkers-play.html | Four Draws in Checkers Play. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/girl-holds-up-wu-office.html | Girl Holds Up W.U. Office. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/japanese-retort-in-rail-deadlock-the-third-international-is-held.html | JAPANESE RETORT IN RAIL DEADLOCK; The Third International Is Held Responsible for Disorders on Chinese Eastern. MORE ARRESTS REPORTED Moscow Hears Tokyo Officials, Not Manchukuoans, Are Now Seizing Soviet Citizens. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/submarine-display-dazzles-dr-beebe-scientist-and-aides-report-ocean.html | SUBMARINE DISPLAY DAZZLES DR. BEEBE; Scientist and Aides Report Ocean Brilliantly Lighted by Luminous Fish. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/cuba-studies-price-control.html | Cuba Studies Price Control. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/consul-slugged-in-new-orleans.html | Consul Slugged in New Orleans. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/invited-to-camp-smith-roosevelt-asked-to-review-93d-infantry.html | INVITED TO CAMP SMITH.; Roosevelt Asked to Review 93d Infantry Brigade. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/accord-reached-on-utility-plan-protective-committees-agree-on.html | ACCORD REACHED ON UTILITY PLAN; Protective Committees Agree on Revised Proposal for N.Y. State Railways. HEARING SET FOR SEPT. 7 Rochester Properties Would Be Severed From Other Units of the System. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/hospital-rejects-beauty-show-gift-st-josephs-in-far-rockaway-spurns.html | HOSPITAL REJECTS BEAUTY SHOW GIFT; St. Joseph's in Far Rockaway Spurns Share of Proceeds of Bathing Pageant at Club. OBJECTS TO 'JOAN OF ARC' Depicting of Saint in a Metal Suit Called Disrespectful -Apology Made by Official. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/newark-is-beaten-by-syracuse-43-threerun-attack-in-eighth-gives.html | NEWARK IS BEATEN BY SYRACUSE, 4-3; Three-Run Attack in Eighth Gives Chiefs Victory and Series, 3 Games to 1. SEMI-PROS HIT DECIDES Hearn Drives Three-Bagger in Midst of Rally and Scores Winning Marker. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/aryan-congress-delayed-berlin-convention-seeks-to-merge-with.html | ARYAN CONGRESS DELAYED; Berlin Convention Seeks to Merge With Brussels Gathering. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/ickes-and-oil-chief-clash-on-control-byles-at-site-of-first.html | ICKES AND OIL CHIEF CLASH ON CONTROL; Byles, at Site of First Petroleum Well, Asks Relaxed Federal Regulation. SECRETARY BACKS RULE It Is Needed for Nation's Welfare, He Says -- Drake Park Given to Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/concerning-insolvency.html | Concerning Insolvency. | True | JOHN YEARWOOD | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/australians-tally-560-kippaxs-250-runs-lead-offense-against-sussex.html | AUSTRALIANS TALLY 560.; Kippax's 250 Runs Lead Offense Against Sussex Cricketers. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/marks-funeral-set-for-this-afternoon-rites-will-be-held-at-ethical.html | MARKS FUNERAL SET FOR THIS AFTERNOON; Rites Will Be Held at Ethical Culture Society -- Burial to Be in Brooklyn. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dr-e-j-g-valentine.html | DR. E. J. G. VALENTINE. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/lqotles-attehd-ahearhs-funfl-final-honors-paid-to-district-leader.html | lqOTLES ATTEHD AHEARH'S FUNFL; Final Honors Paid to District Leader by Governor, Smith and Other Democrats, 0,000 WATCH CORTEGE Services Are Held in Church in Which Mass Was Solemnized for Father of Curry's Foe. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/to-serve-tin-industry-technical-information-bureau-formed-by.html | TO SERVE TIN INDUSTRY.; Technical Information Bureau Formed by International Council. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/norther-ireland-bans-blue-shirts-acts-to-halt-extension-of.html | NORTHER IRELAND BANS BLUE SHIRTS; Acts to Halt Extension of Activities of Free State Organization. O'DUFFY ASSAILS ULSTER Leader Says Premier Evidently Thinks Blue Shirts Are Menace to Partition. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/army-fights-war-on-a-paper-field-enemy-black-bombs-east-coast-forts.html | ARMY FIGHTS 'WAR' ON A PAPER FIELD; Enemy, 'Black,' Bombs East Coast Forts, Lands Heavy Force Along Jersey Shore. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/soviet-to-execute-two-for-theft.html | Soviet to Execute Two for Theft. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/crime-laboratory-urged-for-state-police-chiefs-at-binghamton.html | CRIME LABORATORY URGED FOR STATE; Police Chiefs at Binghamton Session Approve Proposal Made by Dr. C. Simon. POLICE SCHOOL PROPOSED It Would Train Men to Aid Cities -- Would Be Operated in Part by Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/the-recovery-record.html | THE RECOVERY RECORD. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/7-stowaways-arrive-on-the-leviathan.html | 7 Stowaways Arrive On the Leviathan | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/peru-celebrates-tacnas-return.html | Peru Celebrates Tacna's Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/c-f-dor4n-is-dead-passenger-agent-60-employe-of-new-york-new-haven.html | C. F. DOR4N IS DEAD; PASSENGER AGENT, 60; Employe of New York New Haven and Hartford Succumbs at Home in the Bronx. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/efforts-to-revive-russian-fair-fail-soviet-halts-unauthorized.html | EFFORTS TO REVIVE RUSSIAN FAIR FAIL; Soviet Halts Unauthorized Attempt to Recreate Nizhni Novgorod Event. CENSURES MANY OFFICIALS Commissariats of Light Industry and Supply and Trading Involved in Venture. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/treasury-buys-10798000-securities-borrows-75065000-at-rate-of-022.html | Treasury Buys $10,798,000 Securities; Borrows $75,065,000 at Rate of 0.22% | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/to-auction-5th-av-block-former-vanderbilt-site-at-57th-st-in.html | TO AUCTION 5TH AV. BLOCK; Former Vanderbilt Site at 57th St. in Foreclosure Sale. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/reich-jails-6-marxists-men-get-terms-up-to-10-years-for.html | REICH JAILS 6 MARXISTS.; Men Get Terms Up to 10 Years for Distributing Periodical. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/boots-talking-horse-will-have-gravestone.html | Boots, 'Talking' Horse, Will Have Gravestone | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/police-chief-ousted-in-mamaroneck-row-stowell-suspended-pending-a.html | POLICE CHIEF OUSTED IN MAMARONECK ROW; Stowell Suspended Pending a Hearing on Charges Linking Him to Policy Game. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/charles-adam-mangold.html | CHARLES ADAM MANGOLD. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/untermeyer-backs-tax-calls-levy-insignificant-threat-of-business.html | UNTERMEYER BACKS TAX.; Calls Levy 'Insignificant,' Threat of Business Exodus 'Ridiculous.' | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mme-lupescu-vienna-visitor.html | Mme. Lupescu Vienna Visitor. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/knox-sees-mexican-official.html | Knox Sees Mexican Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/david-findlan-r.html | DAVID FI'NDLAN $R. | True | Special to THE NEW YORI_ TIIIES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mexican-poloists-drill-exercise-ponies-preparatory-to-starting.html | MEXICAN POLOISTS DRILL.; Exercise Ponies Preparatory to Starting Practice Matches. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mrs-rainey-not-a-candidate.html | Mrs. Rainey Not a Candidate. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/clipper-sets-new-mark-flies-from-rio-de-janeiro-to-nata-in-9-hours.html | CLIPPER SETS NEW MARK.; Flies From Rio de Janeiro to Nata in 9 Hours, 28 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/teachers-cheer-chicago-pay-day-thousands-in-line-for-hours-greet.html | TEACHERS CHEER CHICAGO PAY DAY; Thousands in Line for Hours Greet Mayor as He Starts Disbursing $26,300,000. OLD DEBTS FIRST CONCERN Paying These and Deferred Buying Expected to Turn Over $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/national-singles-draw-today.html | National Singles Draw Today. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/miss-catherine-a-doyle-special-to-tm-new-yorf-tzss.html | MISS CATHERINE A. DOYLE;; Special to Tm NEW YORF. T[ZSS. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/paul-mays-body-landed-salute-of-21-guns-fired-as-the-funeral-ship.html | PAUL MAY'S BODY LANDED.; ' Salute of 21 Guns Fired as the Funeral Ship Arrives. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/stops-a-hard-one.html | Stops a Hard One. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/10000-truckmen-threaten-strike-drivers-will-vote-friday-on-walkout.html | 10,000 TRUCKMEN THREATEN STRIKE; Drivers Will Vote Friday on Walkout After Failure to Win Pay Demands. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/inspector-valentine-improves.html | Inspector Valentine Improves. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/sees-roosevelt-defeat-babson-says-new-deals-foundations-are-too.html | SEES ROOSEVELT DEFEAT.; Babson Says New Deal's Foundations Are Too Weak to Hold. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/5-babies-3-months-old-quintuplets-so-strong-incubator-heat-is.html | 5 BABIES 3 MONTHS OLD.; Quintuplets So Strong Incubator Heat Is Turned Off. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/copper-strike-nears-end-20-of-28-unions-accept-agreement-with.html | COPPER STRIKE NEARS END; 20 of 28 Unions Accept Agreement With Anaconda Company. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/graphology-held-aid-in-detecting-crime-miss-spencer-tells-national.html | GRAPHOLOGY HELD AID IN DETECTING CRIME; Miss Spencer Tells National Identification Group in Westchester of Uses. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/george-bull-gives-party-at-saratoga-entertains-at-final-luncheon-in.html | GEORGE BULL GIVES PARTY AT SARATOGA; Entertains at Final Luncheon in Series at Golf Clubhouse -Peter Wideners Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/grierson-leaves-godthaab.html | Grierson Leaves Godthaab. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dr-j-a-macarthur.html | DR. J. A. MacARTHUR. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/nazi-church-defies-all-world-critics-reich-bishops-spokesman-at.html | NAZI CHURCH DEFIES ALL WORLD CRITICS; Reich Bishop's Spokesman at Meeting in Denmark Denies Right to Judge Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/government-to-print-stamps-for-philatelists.html | Government to Print Stamps for Philatelists | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/south-dakotas-cattle.html | South Dakota's Cattle. | True | W.R. RONALD | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/helbne-fortescuemarried-on-stage-3ecomes-bride-in-impromptu-event-a.html | HELBNE FORTESCUEMARRIED ON STAGE; 3ecomes Bride in Impromptu Event at Pawling Theatre of John Marshall Jr, MADE HER DEBUT IN 1932 [ Washington Girl, a Sister of Mrs. ,Thlia Massie -- Couple to Sail for Europe Sept. 8. | True | Special to T Nzw YORK TrSS. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/miss-gessners-bridal-new-haven-girl-plans-wedding-toi-richard-b.html | MISS GESSNER'S BRIDAL.; New Haven Girl Plans WeddingtoI Richard B. Somers for Sept. 3. | True | J I Special to T IEw YORK TrES. I | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/to-lay-castiron-paving-minnesota-university-will-experiment-with.html | TO LAY CAST-IRON PAVING.; Minnesota University Will Experiment With Blocks in Minneapolis. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/senators-drop-benson.html | Senators Drop Benson. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mrs-halbert-c-crews.html | MRS. HALBERT C. CREWS. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/beaver-captures-trapshoot-title-takes-north-american-crown-in-75.html | BEAVER CAPTURES TRAPSHOOT TITLE; Takes North American Crown in 75 Target Shoot-Off After Four-Way Tie at 199. DICK TOPS JUNIOR FIELD. Minneapolis Youth Breaks 95 to Gain Championship -- Clark Leads Subjuniors. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/whalen-statement-voicing-opposition-of-tax-foes.html | Whalen Statement Voicing Opposition of Tax Foes | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/margaret-conway-wed-becomes-the-bride-of-samuel-j-robinson-jr-in.html | MARGARET CONWAY WED.; Becomes the Bride of Samuel J, Robinson Jr. in Connecticut, | True | Specia! to T.,s.z NEW Yo T,s. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/plans-to-weigh-145-pounds.html | Plans to Weigh 145 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/vienna-employes-ousted-four-who-shouted-heil-hitler-during-putsch.html | VIENNA EMPLOYES OUSTED; Four Who Shouted 'Heil Hitler' During Putsch Lose Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/parley-gives-hope-of-aluminum-pact-company-proposal-today-is.html | PARLEY GIVES HOPE OF ALUMINUM PACT; Company Proposal Today Is Possibility After Discussions in Washington. UNION CHIEFS AT SESSIONS All Three Members of National Labor Relations Board Participate in Talks. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/conducted-onelln-filibuster.html | Conducted One-ILn Filibuster. | True | Special to TH NZW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/victor-t-kelly-dead-headed-war-relief-newark-man-51-was-in-charge.html | VICTOR T. KELLY DEAD; HEADED WAR RELIEF; Newark Man, 51, Was in Charge of Personnel of K. of C. in Conflict Overseas. | True | Special to THE NIW YORK 'TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/5000-on-city-relief-probably-impostors-hodson-says-but-finds.html | 5,000 on City Relief Probably Impostors, Hodson Says, but Finds Percentage Low | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/lee-of-cubs-shuts-out-giants-with-three-hits-before-25-000-lead-of.html | Lee of Cubs Shuts Out Giants With Three Hits Before 25, 000; Lead of Terrymen Cut to 4 1/4 Games as Chicago Triumphs by 1-0 -- Stainback's Double Off Schumacher Scores Cuyler in Seventh -- Losers Blanked for Sixth Time This Year. | True | By James P. Dawson.special To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/john-a-mcarthy-metal-leader-dead-official-of-anaconda-sales-corp.html | JOHN A. M'CARTHY, METAL LEADER, DEAD; Official of Anaconda Sales Corp. and NRA Code Authorlty in Zinc and Lead Field. | True | Special to THE NF, W YORK Tr5gs. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/air-race-is-lengthened-londontomelbourne-fliers-must-avoid.html | AIR RACE IS LENGTHENED.; London-to-Melbourne Fliers Must Avoid Northwest India. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/fairbanks-jr-in-new-play-opens-in-england-with-gertrude-lawrence-in.html | FAIRBANKS JR. IN NEW PLAY; Opens in England With Gertrude Lawrence in 'Here Lies Truth.' | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/east-hampton-holds-floral-show-today-tea-to-be-given-in-garden-by.html | EAST HAMPTON HOLDS FLORAL SHOW TODAY; Tea to Be Given in Garden by Mrs. Clifford McCall and Mrs. F.P. Shepard. | True | Special to THE NEW YORK TIMES. | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mcauliff-downs-menzel-in-upset-wins-by-46-1210-40-and-default-as.html | M'CAULIFF DOWNS MENZEL IN UPSET; Wins by 4-6, 12-10, 4-0 and Default as Opponent Quits After Taking Hard Fall. | True | By Allison Danzig. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/one-injured-in-georgia-clash.html | One Injured in Georgia Clash. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/austrian-socialist-begins-tour.html | Austrian Socialist Begins Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/elwell-scores-99-to-take-rifle-cup-defeats-fifteen-marksmen-in.html | ELWELL SCORES 99 TO TAKE RIFLE CUP; Defeats Fifteen Marksmen in Wimbledon Trophy Match at Camp Perry. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/nova-scotia-fires-controlled.html | Nova Scotia Fires Controlled. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/gulf-coast-is-battered.html | Gulf Coast Is Battered. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/the-dp-gilberts-hosts-at-newport-hold-first-of-their-two-dinner.html | THE D.P. GILBERTS HOSTS AT NEWPORT; Hold First of Their Two Dinner Events of Week -- Author of Novel Honored. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/clark-ends-ouster-fight-hoboken-commissioner-acts-on-plea-of-mayor.html | CLARK ENDS OUSTER FIGHT.; Hoboken Commissioner Acts on Plea of Mayor Hague. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/mr-rogers-is-impressed-by-resources-of-soviet.html | Mr. Rogers Is Impressed By Resources of Soviet | True | WILL ROGERS | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/viiss-shallcross-plans-herbridal-wedding-to-beekman-pool-set-for.html | JVIISS SHALLCROSS PLANS HER-BRIDAL; Wedding to Beekman Pool Set for Sept, 7 in Chapel of St. Bsrtholomew's, ATTENDANTS ARE CHOSEN The Misses Flora Garvan and Beatrice Kellogg to Be Maids of Honor, | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/prognostication-from-brooklyn.html | Prognostication From Brooklyn. | True | ANDREW J. SHEILS | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/listed-on-produce-exchange.html | Listed on Produce Exchange. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/two-hurt-in-cuban-bombing.html | Two Hurt in Cuban Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/ohio-shows-liquor-profit-seven-months-income-is-3232531-state-gain.html | OHIO SHOWS LIQUOR PROFIT; Seven Months' Income Is $3,232,531, State Gain, $317,871. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/dorothy-thompson-to-broadcast.html | Dorothy Thompson to Broadcast. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/michigan-public-service.html | Michigan Public Service. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/aaa-head-advocates-adjusted-production-davis-tells-farmers-at-iowa.html | AAA HEAD ADVOCATES ADJUSTED PRODUCTION; Davis Tells Farmers at Iowa Fair They Must Apply the Game of Economics. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/gunboats-reach-iquitos.html | Gunboats Reach Iquitos. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/szabo-meets-romano-tonight.html | Szabo Meets Romano Tonight. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/destroyer-dewey-has-trial-run.html | Destroyer Dewey Has Trial Run. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/woodrum-attacks-liberty-league-virginia-representative-has-harsh.html | WOODRUM ATTACKS LIBERTY LEAGUE; Virginia Representative Has Harsh Words for Smith, Davis and Wadsworth. WHAT A TRIO OF PALS!' Roosevelt Supporter Declares New Organization Is Designed to Embarrass Administration. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/horse-show-is-planned-old-rigs-are-to-be-exhibited-at-smithtown.html | HORSE SHOW IS PLANNED.; Old Rigs Are to Be Exhibited at Smithtown Event Saturday. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/wilhelm-berkelhammer.html | WILHELM BERKELHAMMER. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/hitler-held-misleading-untermyer-says-boycott-of-reich-is-not.html | HITLER HELD MISLEADING.; Untermyer Says Boycott of Reich Is Not Wholly Jewish. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/ross-shows-punch-at-training-camp-champion-goes-through-fourround.html | ROSS SHOWS PUNCH AT TRAINING CAMP; Champion Goes Through Four-Round Boxing Drill -- Active Session for McLarnin. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/14-offer-to-build-flivver-planes-bids-range-from-750-to-6670-for.html | 14 OFFER TO BUILD 'FLIVVER' PLANES; Bids Range From $750 to $6,670 for Small Craft for Individual Flying. MASS PRODUCTION SOUGHT Vidal Would Popularize Flying and Give Work to Forces in Airplane Factories. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/anita-peabody-dead-winner-of-125000-futurity-in-1927-succumbs-to-in.html | ANITA PEABODY DEAD.; Winner of $125,000 Futurity in 1927 Succumbs to Infection. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/rainbow-triumphs-in-defense-trial-outsails-yankee-by-3-minutes-7.html | RAINBOW TRIUMPHS IN DEFENSE TRIAL; Outsails Yankee by 3 Minutes 7 Seconds Over Thirty-Mile Triangular Course. SCORES IN LIGHT BREEZE Races to Victory in Conditions Favorable Heretofore to the Rival Yacht. | True | By James Robbins.special To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/sports-of-the-times-a-granduncle-goes-to-war.html | Sports of the Times; A Granduncle Goes to War | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/to-push-utility-inquiry-chief-accountant-and-his-aide-picked-by.html | TO PUSH UTILITY INQUIRY.; Chief Accountant and His Aide Picked by Dunnigan and Mack. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/paint-strike-ends-pay-demands-won-fiveweek-walkout-settled-by-labor.html | PAINT STRIKE ENDS; PAY DEMANDS WON; Five-Week Walkout Settled by Labor Board -- Union Gets $9 Daily Scale. GOLDEN HAILS AGREEMENT Sees New Cooperation With President's Program -- Men to Resume Work at Once. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/salvationists-vote-on-general-today-evangeline-booth-gets-strong.html | SALVATIONISTS VOTE ON GENERAL TODAY; Evangeline Booth Gets Strong Backing on Eve of Council Session in Britain. OUTCOME IS UNCERTAIN Retiring Chief Urges That the 'Best Leader' Be Selected to Hold Army's Prestige. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/thrift-sale-aid-asked-appeal-for-exchange-issued-by-mrs-robert-c.html | THRIFT SALE AID ASKED.; Appeal for Exchange Issued by Mrs. Robert C. Ream. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/de-grasse-fights-tonight.html | De Grasse Fights Tonight. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/citys-school-bill-to-be-cut-1588555-restoration-of-full-state-aid.html | CITY'S SCHOOL BILL TO BE CUT $1,588,555; Restoration of Full State Aid Makes Saving Possible in Spite of Budget Rise. INCREASE TO BE $3,158,069 1935 Estimate Is $133,918,053 -- Saving Only Temporary, Officials Emphasize. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/peruvian-taxi-men-at-work.html | Peruvian Taxi Men at Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/police-work.html | Police Work. | True | M.M. CARETTE | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/brazil-discusses-trade-studies-possible-relations-with-soviet-and.html | BRAZIL DISCUSSES TRADE.; Studies Possible Relations With Soviet and Pact With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/youths-rob-toronto-store.html | Youths Rob Toronto Store. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/exwife-is-named-in-musicians-death-connecticut-coroner-holds-her.html | EX-WIFE IS NAMED IN MUSICIAN'S DEATH; Connecticut Coroner Holds Her and Male Companion Responsible in Hans Ebell Case. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/buffalo-is-victor-43-defeats-montreal-as-kowalik-scores-16th-victor.html | BUFFALO IS VICTOR, 4-3.; Defeats Montreal as Kowalik Scores 16th Victory of Season. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/80000-are-expected-at-football-battle-bears-and-allstars-preparing.html | 80,000 ARE EXPECTED AT FOOTBALL BATTLE; Bears and All-Stars Preparing for Hard Struggle Friday Night in Chicago. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/award-against-bonis-upheld.html | Award Against Bonis Upheld. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/stocks-firmer-in-paris.html | Stocks Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/gen-laubach-will-retire.html | Gen. Laubach Will Retire. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/w-s-brown-dies-biana6er-of-hotel-leaded-the-syndicate-which-bought.html | W. S. BROWN DIES; bIANA6ER OF HOTEL; -leaded the Syndicate Which Bought the Times Square Aided White-Collar Workers. GAVE ROOM-RENT FREE Began Career at 12 as a-Wall Street Runner -- Funeral at' 2:30 P. M. Today. | True | | C1B 235760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/azucar-61-takes-saratoga-feature-former-steeplechaser-beats.html | AZUCAR, 6-1, TAKES SARATOGA FEATURE; Former Steeplechaser Beats Universe by Five Lengths With Blue Again Third. ANGELIC WINS THE GEYSER First of Two Victors Ridden by Gilbert Conquers Below Zero in Driving Finish. | True | By Bryan Field.special To the New York Times. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/indians-triumph-over-red-sox-65-kamms-double-in-8th-starts-winning.html | INDIANS TRIUMPH OVER RED SOX, 6-5; Kamm's Double in 8th Starts Winning Drive in Battle for Third Place. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/r-h-davis-left-845855-estate-most-of-holdings-in-securities-of.html | R. H. DAVIS LEFT $845,855 ESTATE; Most of Holdings in Securities of Realty Corporations, Appraisal Reveals. WOOD HEIRS FILE PETITION Five Would Prevent Removal of Stepgrandson and Bank as Administrators. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/radio-phone-to-japan-pushed.html | Radio Phone to Japan Pushed. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/new-deal-is-questioned-spending-to-increase-and-decrease-production.html | NEW DEAL IS QUESTIONED.; Spending to Increase and Decrease Production Puzzles Pomerene. | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/president-reviews-west-point-cadets-visit-to-academy-during-long.html | PRESIDENT REVIEWS WEST POINT CADETS; Visit to Academy During Long Motor Tour Is the First by a President in 12 Years. FORMAL HONORS ARE PAID He Also Inspects Wallkill and Warwick Institutions -- Will See Lehman Today. | True | From a Staff Correspondent. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/margaret-walker-wed-becomes-bride-of-harding-u-greene-of-cambridge-.html | MARGARET WALKER WED.; ' Becomes Bride of Harding U. 'Greene of Cambridge in Afternoon. .. ' | True | Special to THE I=W NoaK TzEs, | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/reserve-balances-show-an-increase-gain-of-18000000-reported-by.html | RESERVE BALANCES SHOW AN INCREASE; Gain of $18,000,000 Reported by Member Banks in 91 Leading Cities. NET DEMAND DEPOSITS OFF Loans on Securities Decline $15,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/home-enterprise-ignored-tva-officials-trip-to-europe-held-to-be.html | HOME ENTERPRISE IGNORED.; TVA Officials' Trip to Europe Held to Be Unnecessary. | True | JOHN P. COGHLAN | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/louis-g-kaufman-jr-son-of-former-bank-president-is-pneumonia-victim.html | LOUIS G. KAUFMAN JR.; Son of Former Bank President Is Pneumonia Victim in Michigan. ! | True | | C1B 235760 |
| 1934-08-28 | 1934-08-28 | https://www.nytimes.com/1934/08/28/archives/french-avoid-controversy.html | French Avoid Controversy. | True | | C1B 235760 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/air-officials-fly-here-today.html | Air Officials Fly Here Today. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/rosalind-justin-married.html | Rosalind Justin Married. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/suydam-is-cummingss-aide.html | Suydam Is Cummings's Aide. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/oil-blast-wrecks-city-in-argentina-5-killed-50-hurt-at-campana-in.html | OIL BLAST WRECKS CITY IN ARGENTINA; 5 Killed, 50 Hurt at Campana in Explosion at Plant of Standard Subsidiary. FIRE CONTINUES TO RAGE No Halt Seen as Wind Shifts -Parana a Flaming River as Intact Tanks Are Emptied. | True | By John W. White.special Cable To the New York Times. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/american-assaulted-by-strikers-in-brazil-power-company-manager.html | AMERICAN ASSAULTED BY STRIKERS IN BRAZIL; Power Company Manager Freed by Police After Being Held Prisoner -- Strikes Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/dionne-babies-show-new-gains.html | Dionne Babies Show New Gains. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/higher-costs-cut-profit-of-utility-commonwealth-and-southern-has.html | HIGHER COSTS CUT PROFIT OF UTILITY; Commonwealth and Southern Has Net of $8,902,641 for Year Ended July 31. $5.94 ON $6 PREFERRED Expenses and Taxes Increase by $5,608,834 -- Reports of Other Companies. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/president-studies-cloth-trade-rows-cotton-garment-defiance-of-nra.html | PRESIDENT STUDIES CLOTH TRADE ROWS; Cotton Garment Defiance of NRA and the Textile Strike Threat Disturb Program. STATEMENT LIKELY TODAY It May Be Issued at Press Conferences -- Lehman and Pearson Are Visitors. | True | From a Staff Correspondent. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/slur-on-catholics-denied-by-deutsch-aldermanic-president-back-from.html | SLUR ON CATHOLICS DENIED BY DEUTSCH; Aldermanic President, Back From Mexico, Asserts His Speeches Were Misquoted. PRAISED PUBLIC WORKS Declares His Commendation Had No Bearing on Government's Religious Policies. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/whwhitin6-dead-noted-tn-al-senior-partner-in-firm-here-succumbs-in.html | W.H.WHITIN6 DEAD; NOTED TN Al; Senior Partner in 'Firm Here Succumbs in Summer Home at Harwichport, Mass. | True | Bpeelad to TIrE I',IEw "oK TIrES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/new-parkway-link-will-open-today-moses-to-cut-ribbon-putting-into.html | NEW PARKWAY LINK WILL OPEN TODAY; Moses to Cut Ribbon Putting Into Use 3-Mile Extension of Northern State Highway. 250-FOOT RIGHT OF WAY New Stretch Is Expected to Ease Traffic Congestion on the Jericho Turnpike. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/minneapolis-one-in-ten-persons-on-relief.html | MINNEAPOLIS.; One in Ten Persons on Relief. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/tokyolondon-pact-doubted-in-russia-rumor-of-a-renewed-alliance.html | TOKYO-LONDON PACT DOUBTED IN RUSSIA; Rumor of a Renewed Alliance Attributed Principally to Propaganda by Japan. SOVIET SHOWS NO FEAR Rapid Gain in Self-Confidence Is Evident -- More Faith Now Placed in Britain. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/new-haven-to-cut-force-of-workers-unnamed-number-of-roads-22000.html | NEW HAVEN TO CUT FORCE OF WORKERS; Unnamed Number of Road's 22,000 Employees to Be Dropped or Furloughed. ALL DEPARTMENTS ARE HIT Loomis of Lehigh Valley Tells Men to Scorn 'Defeatist' Attitude Developing. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/hitler-held-to-aid-art-german-sculptor-here-predicts-a-renaissance.html | HITLER HELD TO AID ART.; German Sculptor Here Predicts a Renaissance in Reich. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/33-arms-cost-at-3471000000.html | 33 Arms Cost at $3,471,000,000. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/reich-women-don-ne-wood-cloth-shortage-of-textiles-forces-wearing.html | REICH WOMEN DON NE 'WOOD CLOTH'; Shortage of Textiles Forces Wearing of 'Wool' Made by Chemical Processes. FRILLS ARE NOT BARRED Nazis' Fashion Chief Insists Germany Has Enough Raw Materials for Winter. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/two-imported-pioneers.html | TWO IMPORTED PIONEERS. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/washington-seeks-more-tde-pacts-south-and-central-american-and.html | WASHINGTON SEEKS MORE TDE PACTS; South and Central American and European Nations Are Included in New List. CUBAN TREATY ASSAILED Bondholders Here Protest Failure to Include Provisions for Meeting Debt to Them. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/reinhardt-comes-to-produce-play-stops-here-on-way-to-coast-to.html | REINHARDT COMES TO PRODUCE PLAY; Stops Here on Way to Coast to Present Shakespearean Comedy in Hollywood. NO INTEREST IN GERMANY Says Atmosphere There Is Not Conducive to Work -- Plans Biblical Spectacle Here. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/gems-recovered-from-hitchhikers-kearny-police-find-1700-loot-taken.html | GEMS RECOVERED FROM HITCH-HIKERS; Kearny Police Find $1,700 Loot Taken From Auto of Mrs. Sartorius on July 18. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/lays-plans-for-parley-chile-preparing-for-panamerican-educational.html | LAYS PLANS FOR PARLEY.; Chile Preparing for Pan-American Educational Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/edith-m-fitzgerald-to-be-wed-this-week-scenario-writer-will-be.html | EDITH M. FITZGERALD TO BE WED THIS WEEK; Scenario Writer Will Be Bride of E.J. Griffin, Former Western Tennis Champion. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/miami-exchange-near-committee-limits-bond-deposits-to-sept-15-90.html | MIAMI EXCHANGE NEAR.; Committee Limits Bond Deposits to Sept. 15 -- 90% Favors Plan. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mrs-moses-m-gangel.html | MRS. MOSES M. GANGEL. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/liner-paris-delayed-six-hours-by-storm-eva-legallienne-a-passenger.html | LINER PARIS DELAYED SIX HOURS BY STORM; Eva LeGallienne, a Passenger, Tells of Meeting Barrie and of Her Theatrical Plans. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/hoover-talk-on-radio-former-president-to-be-heard-on-national.html | HOOVER TALK ON RADIO.; Former President to Be Heard on National Network Sept. 5. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/miss-gliyler-nijoll-becoies-a-bride-nuptials-held-of-dexter-spear.html | MISS GLIYLER NI(JOLL BECOIES A BRIDE; Nuptials Held of Dexter Spear French and Daughter of the De Lancey Nicoils. | True | Special f.o THE NEW YORK Tl. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/sleeping-sickness-spreads.html | Sleeping Sickness Spreads. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/financial-markets-stocks-and-bonds-move-downward-again-the-dollar.html | FINANCIAL MARKETS; Stocks and Bonds Move Downward Again -- The Dollar Has Another Setback -- Commodities Irregular. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/funeral-of-harold-f-dana.html | .Funeral of Harold F. Dana. | True | Special to T NW No TreB. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/joseph-paternos-hosts-mark-25th-wedding-anniversary-with-dinner-at.html | JOSEPH PATERNOS HOSTS.; Mark 25th Wedding Anniversary With Dinner at Lido Beach. | True | Special to TT NW YORK Tz:rBs. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/british-mayor-here.html | British Mayor Here. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/czech-athletes-arrive-soccer-team-leaves-for-chicago-immediately.html | CZECH ATHLETES ARRIVE.; Soccer Team Leaves for Chicago Immediately After Docking. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/costa-rica-to-end-rift-naming-of-envoy-to-panama-is-seen-as-prelude.html | COSTA RICA TO END RIFT.; Naming of Envoy to Panama Is Seen as Prelude to Border Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/rikkyo-defeats-harvard-japanese-nine-triumphs-9-to-3-crimson-held.html | RIKKYO DEFEATS HARVARD.; Japanese Nine Triumphs, 9 to 3 -- Crimson Held to Five Hits. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/thomas-preston.html | THOMAS PRESTON. | True | pecial to T NsW YOR TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/murdered-for-40-had-19486-estate-nathan-reigrod-slain-by-his.html | MURDERED FOR $40, HAD $19,486 ESTATE; Nathan Reigrod, Slain by His Janitor and Another, Also Left $54,000 Insurance. ENTIRE AMOUNT TO WIDOW Appraisals Also Are Filed on Estates of C.A. Platt, Architect, and B.L. Buckley, Educator. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/funeral-of-w-s-brown-i-services-held-for-hotel-man-who-gave-rooms.html | FUNERAL OF W, S, BROWN,.; I Services Held for Hotel Man Who Gave Rooms to Jobless, | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/yacht-cayuga-victor-scores-in-lake-ontario-competition-to-gain.html | YACHT CAYUGA VICTOR.; Scores In Lake Ontario Competition to Gain Freeman Cup. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/dollar-dips-under-gold-export-point-closes-at-9909-of-parity-in.html | DOLLAR DIPS UNDER GOLD EXPORT POINT; Closes at 99.09% of Parity in Exchange Market, Off .31 Cent for the Day. FRANCS 2 POINTS HIGHER Sterling Is Up 1/2c to $5.06 1/2 as Sales From Abroad Put Currency Down Here. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/plan-reassures-financiers-here-so-far-from-being-inflationary-it-is.html | PLAN REASSURES FINANCIERS HERE; So Far From Being Inflationary, It Is Held by Wall St. to Be the Contrary. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/cries-of-animals-foil-burglary-in-pet-shop.html | Cries of Animals Foil Burglary in Pet Shop | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/state-racing-commission-suspends-trainer-after-saliva-test-shows.html | State Racing Commission Suspends Trainer After Saliva Test Shows Drugging of Colt | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/toronto-beats-montreal-triumphs-87-driving-fritz-from-box-with-4run.html | TORONTO BEATS MONTREAL; Triumphs, 8-7, Driving Fritz From Box With 4-Run Rally in 7th. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/2-elected-by-cotton-exchange.html | 2 Elected by Cotton Exchange. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/peace-moves-lag-in-textile-strike-no-conference-possible-before.html | PEACE MOVES LAG IN TEXTILE STRIKE; No Conference Possible Before Tomorrow, Labor Doubts Fight Can Be Averted. | True | By Louis Stark. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/to-honor-runyan-at-dinner.html | To Honor Runyan at Dinner. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/rochester-victor-in-9th-scores-3-runs-in-rally-to-beat-buffalo-by-4.html | ROCHESTER VICTOR IN 9TH.; Scores 3 Runs in Rally to Beat Buffalo by 4 to 3. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/cotton-exchange-seat-up-250.html | Cotton Exchange Seat Up $250. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/fight-holiday-mail-jam.html | Fight Holiday Mail Jam. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/steinhardt-gets-apology-editor-finds-envoy-did-not-assail-swedish.html | STEINHARDT GETS APOLOGY; Editor Finds Envoy Did Not Assail Swedish Sportsmanship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/relief-for-strikers.html | RELIEF FOR STRIKERS. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/reich-holds-9-foreigners-englishmen-frenchmen-and-spaniards-were.html | REICH HOLDS 9 FOREIGNERS; Englishmen, Frenchmen and Spaniards Were Investigating Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mrs-william-s-sagar.html | MRS. WILLIAM S. SAGAR. | True | Sleccial to THE :NEw' YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/west-will-stage-formal-polo-test-pedley-smith-roark-boeseke-will.html | WEST WILL STAGE FORMAL POLO TEST; Pedley, Smith, Roark, Boeseke Will Face Picked Four at Meadow Brook Saturday. | True | By Robert F. Kelley. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/100-to-be-questioned-on-ties-with-europe.html | 100 to Be Questioned on Ties With Europe | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/faster-lithuania-mail-parcel-post-service-via-germany-added-at.html | FASTER LITHUANIA MAIL.; Parcel Post Service Via Germany Added at Extra Charge. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/market-in-paris-improves.html | Market in Paris Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/grierson-gets-across-british-flier-lands-on-the-east-coast-of.html | GRIERSON GETS ACROSS.; British Flier Lands on the East Coast of Hudson Bay. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/kirby-is-beaten-by-hines-at-rye-south-african-tennis-star-is.html | KIRBY IS BEATEN BY HINES AT RYE; South African Tennis Star Is Eliminated From Eastern Title Event by 6-3, 8-6. TEST OF GROUND STROKES Match Is Played on Rain-Soaked Turf -- All Other Scheduled Tests Are Postponed. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/british-6meter-yachts-to-sail-for-us-today.html | British 6-Meter Yachts To Sail for U.S. Today | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/red-sox-score-82-with-grove-in-box-lefthander-effective-in-rain.html | RED SOX SCORE, 8-2, WITH GROVE IN BOX; Lefthander, Effective in Rain, Allows the Indians Only Seven Safe Blows. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/grant-hall-is-dead-railroad-official-vice-president-of-the-canadian.html | GRANT HALL IS DEAD; RAILROAD OFFICIAL; Vice President of the Canadian Pacific Succumbs -- Suffered Stroke Few Weeks Ago. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/bonus-of-5-to-reward-employes-of-jewel-tea.html | Bonus of 5% to Reward Employes of Jewel Tea | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/oldest-to-youngest.html | OLDEST TO YOUNGEST. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/green-hopes-for-peace-labor-board-honest-and-just-says-af-of-l.html | GREEN HOPES FOR PEACE.; Labor Board 'Honest and Just,' Says A.F. of L. Leader. | True | Special to THE NEW YORK TIMES. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/frances-monetary-policy-gallic-view-of-world-situation-told-by-one.html | FRANCE'S MONETARY POLICY.; Gallic View of World Situation Told by One Long Resident in Paris. | True | NORTON WEBB. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/david-b-ivicclure-forme-sheriff-of-delaware-county-pa-was-69.html | DAVID B. IVIcCLURE.; Forme Sheriff of Delaware County, Pa., Was 69. | True | Special to TH NZW YORK Tne. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/philadelphia-rolls-up-222-per-cent-in-year-new-york-leads-in-relief.html | PHILADELPHIA.; Rolls Up 2.22 Per Cent in Year. NEW YORK LEADS IN RELIEF BURDEN | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/damage-to-vessel-denied-by-byrd-crew-men-on-the-jacob-ruppert-say.html | DAMAGE TO VESSEL DENIED BY BYRD CREW; Men on the Jacob Ruppert Say Reports of Storm at Sea Were Exaggerated. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/british-general-agrees.html | British General Agrees. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/treasury-to-use-profit-of-2800000000-on-gold-in-balancing-the.html | TREASURY TO USE PROFIT OF $2,800,000,000 ON GOLD IN BALANCING THE BUDGET; MORGENTHAU TELLS PLAN Money Will Be Locked in Stabilization Fund Till Time to Cut Debt. NEW DEAL'S COST RECITED Gain on Gold and in Treasury Cash, Plus Loan Assets, Cut It to $505,000,000. WAITS FURTHER RECOVERY Return to Stable Exchange Will Be Signal for Action, the Capital Believes. PROFIT ON GOLD WILL REDUCE DEBT | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/10-r-white-69-dies-ifarm-bureau-head-state-institution-director.html | 10. R. WHITE, 69, DIES; IFARM BUREAU HEAD; State Institution Director Also President of Federation of Agriculturists, ADVISORY BOARD MEMBER Authority on Taxes and Advocate of Cooperative Housing and Controlled Inflation, | True | Speeial to T: Nv YoRK TrES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/manufacturer-ends-life-fred-schlessinger-worried-over-financial.html | MANUFACTURER ENDS LIFE; Fred Schlessinger Worried Over Financial Reverses, Son Says. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mr-rogers-finds-a-city-that-really-is-booming.html | Mr. Rogers Finds a City That Really Is Booming | True | WILL ROGERS | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/capone-renews-fight-to-regain-freedom-new-appeal-to-federal-supreme.html | CAPONE RENEWS FIGHT TO REGAIN FREEDOM; New Appeal to Federal Supreme Court Is Based on Statute of Limitations. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mayor-talks-to-workers-on-tax-dodgers-today.html | Mayor Talks to Workers On Tax Dodgers Today | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/sues-william-w-mertz-wife-seeks-divorce-and-100000-from-torrington.html | SUES WILLIAM W. MERTZ.; Wife Seeks Divorce and $100,000 From Torrington, Conn., Merchant. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/book-notes.html | BOOK NOTES | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/pittsburgh-rolls-expected-to-increase.html | PITTSBURGH.; Rolls Expected to Increase. | True | Special to THE NEW YORK TIMES. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/alexanders-72-gains-golf-prize-leads-strafaci-by-stroke-for-gross.html | ALEXANDER'S 72 GAINS GOLF PRIZE; Leads Strafaci by Stroke for Gross Award in One-Day Tourney at Woodmere. BIGGS IS THIRD WITH 74 Birdie at First Gives Runner-Up in Gross Competition Low Net Honors on Matched Cards. | True | By Lincoln A. Werden.special To the New York Times. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/drifting-toward-war-its-imminence-averted-german-events-overshadow.html | DRIFTING TOWARD WAR.; Its Imminence Averted, German Events Overshadow Europe. | True | GERMAN EXPATRIATE. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/expert-appointed-to-utility-inquiry-roy-husselman-of-cleveland-is.html | EXPERT APPOINTED TO UTILITY INQUIRY; Roy Husselman of Cleveland Is Put in Charge of Committee's Engineering Staff. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/smith-aids-style-contest-accepts-honorary-chairmanship-to-further.html | SMITH AIDS STYLE CONTEST; Accepts Honorary Chairmanship to Further Native Designs. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/rules-on-real-estate-ad-court-permits-expenditure-for-display-space.html | RULES ON REAL ESTATE AD.; Court Permits Expenditure for Display Space in Foreclosure. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/rev-frederick-a-reeve.html | REV. FREDERICK A. REEVE. | True | I Special to Ti NW YORK TIMEs. I | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/25000000-for-city-is-held-up-by-pwa-ickes-says-plan-for-local.html | $25,000,000 FOR CITY IS HELD UP BY PWA; Ickes Says Plan for Local Control of Housing Projects Departs From Policy. FEARS DISCRIMINATION CRY Federal Construction Permitted Elsewhere, He Cites -- Outlines a Permanent PWA. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/banks-ready-to-meet-relief-fund-crisis-but-will-act-only-if-the.html | BANKS READY TO MEET RELIEF FUND CRISIS; But Will Act Only if the City Promises to Levy Taxes -- Bar Long-Term Financing. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/brutality-found-in-truant-school-queens-grand-jury-says-city.html | BRUTALITY FOUND IN TRUANT SCHOOL; Queens Grand Jury Says City Institution Has Shown No Results of Real Value. DRASTIC REFORMS URGED Unless They Are Adopted, the Presentment Says Flushing Place Should Be Closed. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/long-vigil-traps-suspect-victim-after-3month-hunt-has-man-seized-in.html | LONG VIGIL TRAPS SUSPECT; Victim, After 3-Month Hunt, Has Man Seized at $175 Theft. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/johnson-called-richberg-disloyal-general-at-board-meeting-accused.html | JOHNSON CALLED RICHBERG DISLOYAL; General at Board Meeting Accused Aide of 'Playing Fast and Loose.' OTHERS OFFERED TO QUIT NRA Head Is Reported to Have Been Urged to Make 'Dramatic Exit.' | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mexicans-visit-arlington.html | Mexicans Visit Arlington. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/av-verville-gets-air-post.html | A.V. Verville Gets Air Post. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/33-counties-put-on-drought-list.html | 33 Counties Put on Drought List. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/support-the-nra-richberg-urges-declares-economic-planning-is-in.html | SUPPORT THE NRA, RICHBERG URGES; Declares Economic Planning Is in Harmony With Declaration of Independence. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/newspaper-row-settled-long-island-press-reporter-is-reinstated.html | NEWSPAPER ROW SETTLED; Long Island Press Reporter Is Reinstated After Hearing. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/relief-funds-for-strikers.html | Relief Funds for Strikers. | True | W.L. KLEITZ. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/crude-oil-output-declines-in-week-daily-average-2464700-barrels-a.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Daily Average 2,464,700 Barrels, a Drop of 54,000 From Preceding Period. FEDERAL LIMIT EXCEEDED Motor Fuel Stocks Off 533,000 Barrels -- Operations at Refineries Increased. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/food-cost-highest-since-dec-15-1931-advance-of-12-per-cent-in-the.html | FOOD COST HIGHEST SINCE DEC. 15, 1931; Advance of 1.2 Per Cent in the Last Two Weeks Was the Greatest This Year. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/heimwehr-groups-clash-in-austria-factions-of-major-fey-and-his-foes.html | HEIMWEHR GROUPS CLASH IN AUSTRIA; Factions of Major Fey and His Foes Are Brought to Order by High Officers in Vienna. SIX MEN ARE IMPRISONED Police Pickets Are Put Around Barracks -- Plan for New Nazi Revolt Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/san-francisco-relief-burden-decreasing.html | SAN FRANCISCO.; Relief Burden Decreasing. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/air-congress-at-hague-delegates-from-many-nations-at-meeting-of.html | AIR CONGRESS AT HAGUE.; Delegates From Many Nations at Meeting of Transport Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/a-plea-for-the-old-order.html | A Plea for the Old Order. | True | CHARLES B. SLADE. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/world-uses-more-copper-average-above-1933-mark-outside-of-united.html | WORLD USES MORE COPPER; Average Above 1933 Mark Outside of United States and Canada. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/retail-failures-rose-increased-to-218-during-week-dun-bradstreet.html | RETAIL FAILURES ROSE.; Increased to 218 During Week, Dun & Bradstreet Report. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/dog-race-curbs-ordered-jersey-board-bans-free-tickets-and-being.html | DOG RACE CURBS ORDERED.; Jersey Board Bans Free Tickets and Being Messengers. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/urges-bar-to-oust-dishonest-lawyer-head-of-national-association.html | URGES BAR TO OUST DISHONEST LAWYER; Head of National Association Says Profession Must Purge Ranks of 'Social Enemies.' | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/warren-e-burnett.html | WARREN E. BURNETT. | True | pecial to Tm zw YORK TLmS. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/morgenthaus-radio-talk-on-new-deal-cost-and-finances.html | Morgenthau's Radio Talk on New Deal Cost and Finances | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/victor-haven.html | VICTOR HAVEN. | True | Special to THE NEW YORK T4ES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/new-york-leads-in-the-percentage-on-relief-rolls-23-of-population.html | NEW YORK LEADS IN THE PERCENTAGE ON RELIEF ROLLS; 23% of Population Supported by Public, Far More Than Any Other Large City. ALL ILLINOIS SPENDS LESS Survey Shows Chicago Figure Is 11.8%, Pittsburgh 16%, San Francisco 10%. CHICAGO. 11.8 Per Cent on Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/warren-van-name-dead-in-brooklyn-principal-of-the-dewey-junior-high.html | WARREN VAN NAME DEAD IN BROOKLYN; Principal of the Dewey Junior High School Since 1919 Is Victim of Pneumonia. i | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/enemy-patrols-creeping-inland-black-army-in-war-game-pushes-forward.html | ENEMY' PATROLS CREEPING INLAND; ' Black' Army in War Game Pushes Forward Slowly as More Soldiers Are Landed. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/morris-b-jacksn.html | MORRIS B. JACKS)N. | True | Special to THE NEW YORK TUmES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/protest-code-clause-theatrical-manager-ask-to-share-right-of.html | PROTEST CODE CLAUSE.; Theatrical Manager Ask to Share Right of Arbitration Appeal. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/two-california-hindus-slain.html | Two California Hindus Slain. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/pricefixing-charged-on-ladies-handbags-heads-of-association-and.html | PRICE-FIXING CHARGED ON LADIES HANDBAGS; Heads of Association and Also Forty Concerns Are Named by Trade Commission. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/jesse-e-holdredge-former-alderman-and-controller-of-mount-vernon.html | JESSE E. HOLDREDGE.; Former Alderman and Controller of Mount Vernon Dies at 77, | True | SPecial to TH NEW YORK TS. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/commodity-markets-sugar-futures-advance-sharply-in-active-trading.html | COMMODITY MARKETS.; Sugar Futures Advance Sharply in Active Trading -Other Staples Are Weak. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/would-act-for-creditors-committee-for-florida-east-coast.html | WOULD ACT FOR CREDITORS; Committee for Florida East Coast Certificates Asks Authorizations. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/a-p-ward.html | A. P. WARD. | True | Special to T ITv 'Y6 TzzES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/nurmi-suspension-upheld-by-iaaf-proposal-to-lift-ban-on-famous.html | NURMI SUSPENSION UPHELD BY I.A.A.F.; Proposal to Lift Ban on Famous Finnish Runner Loses by Vote of 12 to 5. HE CAN COMPETE AT HOME But International Events, Such as Olympic Games, Are Barred to Him. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/pledges-pour-in-at-liberty-league-shouse-tells-of-avalanche-of.html | PLEDGES POUR IN AT LIBERTY LEAGUE; Shouse Tells of 'Avalanche' of Messages From All Parts of Nation Offering Aid. GIFTS OF $1 TO $50 SENT Committee Will Meet Next Week - - Liberties Union Sends Query on Aims. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/yacht-race-is-won-by-sachems-head-eastern-point-and-westerly-clubs.html | YACHT RACE IS WON BY SACHEM'S HEAD; Eastern Point and Westerly Clubs Also Register in Sears Cup Regatta. STANDING IS UNSETTLED Final Event May Be Disallowed Because of Time Consumed by Competing Teams. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/prince-in-receivership-polish-court-acts-to-collect-taxes-from-rich.html | PRINCE IN RECEIVERSHIP.; Polish Court Acts to Collect Taxes From Rich Industrialist. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/british-strikers-have-no-share-in-dole-getting-help-only-in-extreme.html | British Strikers Have No Share in Dole, Getting Help Only in Extreme Cases | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/wins-beauty-pageant-honor.html | Wins Beauty Pageant Honor. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/use-of-tin-increases-world-consumption-in-year-put-at-128000-tons.html | USE OF TIN INCREASES.; World Consumption in Year Put at 128,000 Tons. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/interest-rates.html | Interest Rates. | True | LAURANCE BENNETT. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/cleveland-relief-budget-at-peak.html | CLEVELAND.; Relief Budget at Peak. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mishap-to-yankee-halts-yacht-race-jumper-stay-splinters-in-face-of.html | MISHAP TO YANKEE HALTS YACHT RACE; Jumper Stay Splinters in Face of Squall and Contest With Rainbow Is Abandoned. BOTH CRAFT ARE TOWED IN Another Trial Scheduled for Today -- Endeavour Goes Out but Soon Returns. | True | By James Robbins.special To the New York Times. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/braves-turn-back-the-pirates-by-53-drive-grimes-from-mound-in-first.html | BRAVES TURN BACK THE PIRATES BY 5-3; Drive Grimes From Mound in First Inning, Scoring Three Runs -- 2d Game Called. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/jewish-veterans-meet-friday.html | Jewish Veterans Meet Friday. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/capt-harold-leeney-dies-at-white-plains-british-army-veterinary-was.html | CAPT. HAROLD LEENEY DIES AT WHITE PLAINS; British Army Veterinary Was Author Of Books Published Here and in England. | True | Special to T Nzw YoK TrMzs. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/fletcher-du-boi.html | FLETCHER DU BOíS. | True | Special to THE lqEW YORK TXMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/tobacco-workers-in-havana-strike-union-walks-out-for-24-hours.html | TOBACCO WORKERS IN HAVANA STRIKE; Union Walks Out for 24 Hours -- Communications Settlement Seen as Minister Quits. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/larocca-of-newark-subdues-albany-81-fans-10-for-total-of-152-as.html | LAROCCA OF NEWARK SUBDUES ALBANY, 8-1; Fans 10 for Total of 152 as Bears Hold 3-Game Lead in Race -- Schalk Hits Homer. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/employers-fight-hra-flight-rule-counsel-for-group-here-asks-johnson.html | EMPLOYERS FIGHT HRA 'FLIGHT' RULE; Counsel for Group Here Asks Johnson to Prevent 'Hasty' Disposition of Question. WARNS OF WIDE EXODUS' Unfair Disparity' in Wages Must Be Settled, He Says - Labor Board Hails Decision. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/princess-eu6enie-sets-bridal-day-prince-ouroussows-daughter-to-be.html | PRINCESS EU6ENIE SETS BRIDAL DAY; Prince Ouroussow's Daughter to Be Married on Sept. 4 to Dimitri Lehovich. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/short-week-in-steel-offices.html | Short Week in Steel Offices. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/browns-overcome-senators-by-4-to-0-newsom-allows-only-three-hits-to.html | BROWNS OVERCOME SENATORS BY 4 TO 0; Newsom Allows Only Three Hits to Triumph in Box -- Clift Gets Four-Bagger. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/szabo-throws-romano.html | SZABO THROWS ROMANO. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/herman-bernstein-quits-editor-of-jewish-dally-to-stay-on-as-regular.html | HERMAN BERNSTEIN QUITS; Editor of Jewish Dally to Stay On as Regular Contributor. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/dodgers-blanked-by-paul-dean-20-cardinals-held-hitless-in-7-innings.html | DODGERS BLANKED BY PAUL DEAN, 2-0; Cardinals, Held Hitless in 7 Innings, Bunch 4 Blows Off Benge in 6th to Score. REGISTERS 14TH VICTORY Younger Dean Allows 8 Safeties, but Is Effective in Pinches -- Durocher Averts Tally. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/sturdy-kept-as-manager-gets-1935-contract-as-orioles-down-syracuse.html | STURDY KEPT AS MANAGER.; Gets 1935 Contract as Orioles Down Syracuse Twice, 4-0, 6-2. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/augusta-wallace-gets-role.html | Augusta Wallace Gets Role. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/a-mexican-film.html | A Mexican Film. | True | H.T.S. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/new-orleans-revives-continental-guard-survivors-of-carpetbaggers.html | NEW ORLEANS REVIVES CONTINENTAL GUARD; Survivors of Carpet-Baggers' Foes Prepare to Fight for Clean Election. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/grout-sails-sirocco-to-victory-on-sound-defending-champion-leads.html | GROUT SAILS SIROCCO TO VICTORY ON SOUND; Defending Champion Leads Fleet in First Race of Atlantic Class Series. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/oil-fields-will-be-sought-in-new-guinea-by-standard-and-dutch-shell.html | Oil Fields Will Be Sought in New Guinea By Standard and Dutch Shell Companies | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/treasury-offers-bills-bids-sought-on-75000000-in-new-182day-issue.html | TREASURY OFFERS BILLS.; Bids Sought on $75,000,000 in New 182-Day Issue. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/louis-berg-72-dies-tailor-here-50-years-succumbs-to-heart-attack-in.html | LOUIS BERG, 72, DIES; !TAILOR HERE 50 YEARS; Succumbs to Heart Attack, in His Home—Came Here From Austria us Child. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/110-brazilians-will-tour-us.html | 110 Brazilians Will Tour U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/junior-series-to-start-new-orleans-opposes-cumberland-in-legion.html | JUNIOR SERIES TO START.; New Orleans Opposes Cumberland in Legion Baseball Today. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/long-beach-bouts-on-tonight.html | Long Beach Bouts On Tonight. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/nazi-headquarters-moved.html | Nazi Headquarters Moved. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/arie-takes-title-at-vandalia-traps-illinois-marksman-breaks-197.html | ARIE TAKES TITLE AT VANDALIA TRAPS; Illinois Marksman Breaks 197 Targets in Champion of Champions Event. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/american-hanover-triumphs-in-trot-beats-almayn-in-feature-event-as.html | AMERICAN HANOVER TRIUMPHS IN TROT; Beats Almayn in Feature Event as Grand Circuit Meeting Opens at Syracuse. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/allied-drug-sued-government-charges-168000-gallons-of-alcohol-were.html | ALLIED DRUG SUED.; Government Charges 168,000 Gallons of Alcohol Were Diverted. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/polish-war-plane-falls-crashes-at-exercises-inaugurating-1934.html | POLISH WAR PLANE FALLS.; Crashes at Exercises Inaugurating 1934 Around-Europe Race. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/jea-mclavl____-to-wedi-hempstead-girl-s-troth-to-whitney-bird.html | JEA, McLAV.L,____ TO WED.I; Hempstead Girl s Troth to Whitney Bird Announced by Parents. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/harrison-s-morris-plans-house-party-president-of-art-association-in.html | HARRISON S. MORRIS PLANS HOUSE PARTY; President of Art Association in Newport Will Entertain Colonists at Jamestown. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/quoit-mishap-no-accident-jersey-court-holds-injured-man-not.html | QUOIT MISHAP NO ACCIDENT; Jersey Court Holds Injured Man Not Entitled to Insurance. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/coney-island-boxing-put-off.html | Coney Island Boxing Put Off. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/gambers-828-breaks-world-archery-mark-st-louis-marksman-wins-york.html | GAMBER'S 828 BREAKS WORLD ARCHERY MARK; St. Louis Marksman Wins York Round of the North American Championship at Toronto. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/army-poloists-play-today.html | Army Poloists Play Today. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/miss-barton-unchanged-daughter-of-writer-still-in-serious-condition.html | MISS BARTON 'UNCHANGED'; Daughter of Writer Still in Serious Condition at Putnam. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/woman-mayor-sued-for-50000-mrs-dw-bradway-of-wildwood-accused-by-as.html | WOMAN MAYOR SUED FOR $50,000; Mrs. D.W. Bradway of Wildwood Accused by Assemblyman of Political Persecution. CITES ARREST AS 'BARKER' Theatre Operator Says Blue Laws Were Invoked to Retaliate for Town Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/permits-reorganization-canadian-court-approves-plan-for-maple-leaf.html | PERMITS REORGANIZATION.; Canadian Court Approves Plan for Maple Leaf Milling Company. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/state-alcohol-rules-issued-by-authority-two-types-of-use-permits.html | STATE ALCOHOL RULES ISSUED BY AUTHORITY; Two Types of Use Permits and Three for Distributers Are Listed by Board. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/fails-to-get-on-ballot-ec-bowen-of-poughkeepsie-too-late-for.html | FAILS TO GET ON BALLOT.; E.C. Bowen of Poughkeepsie Too Late for Congressional Primary. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/negro-clutching-1-slain-after-holdup-suspect-shot-by-policeman-in.html | NEGRO CLUTCHING $1 SLAIN AFTER HOLD-UP; Suspect Shot by Policeman in Bronx Chase After Man Is Robbed in Hallway. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/girdler-explains-aims-in-steel-deal-union-of-corriganmckinney-with.html | GIRDLER EXPLAINS AIMS IN STEEL DEAL; Union of Corrigan-McKinney With Republic Beneficial to Each, He Says. NOT TO ABSORB TRUSCON Company Would Be Operated Separately if Included in Proposed Merger. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/reconsidering-nra.html | RECONSIDERING NRA. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/judge-bonniwell-weds-i-philadelphia-jurist-takes-miss-roberta-c.html | JUDGE BONNIWELL WEDS.; I philadelphia 'Jurist Takes Miss ! Roberta C. Ranck as His Bride. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/italy-to-decorate-100-in-us.html | Italy to Decorate 100 in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/woodwards-vicar-first-at-saratoga-1310-shot-leads-chatmoss-by.html | WOODWARD'S VICAR FIRST AT SARATOGA; 13-10 Shot Leads Chatmoss by Length and Half, With Pompeius Next at Wire. GILBERT RIDES 2 WINNERS Jockey Scores Second Double in Row, Triumphing on Gas Bag and My Selection. | True | By Bryan Field.special To the New York Times. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/accept-housing-credits-additional-banks-in-three-states-sign.html | ACCEPT HOUSING CREDITS.; Additional Banks in Three States Sign Federal Contracts. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/new-milk-talks-sought-by-state-baldwin-in-letter-to-aaa-head-asks.html | NEW MILK TALKS SOUGHT BY STATE; Baldwin in Letter to AAA Head Asks for Further Effort at Agreement. TWO PLANS FOR MILKSHED Proposal Follows Charge by Davis That New York Had Avoided Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/18000000-issue-of-3-34-bonds-planned-by-consolidated-gas-company-of.html | $18,000,000 Issue of 3 3/4% Bonds Planned By Consolidated Gas Company of Baltimore | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/canadas-silver-exports.html | Canada's Silver Exports. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/state-labor-seeks-work-insurance-buffalo-convention-will-ask.html | STATE LABOR SEEKS WORK INSURANCE; Buffalo Convention Will Ask 'Unequivocal' Stand by Political Parties on Subject. WILL URGE 30-HOUR WEEK Bray, Andrews Endorse Job Insurance -- Latter Suggests Compensation Act Change. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mrs-stephen-root.html | MRS, STEPHEN ROOT. | True | Special to TF. Nsw YORK TI3I-S. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/judgment-against-estate.html | Judgment Against Estate. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/finds-puerto-rican-ruins-rainey-sees-evidence-of-huge-precolumbian.html | FINDS PUERTO RICAN RUINS; Rainey Sees Evidence of Huge Pre-Columbian Population. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/15-camp-pigeons-return-home.html | 15 Camp Pigeons Return Home. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/floral-show-held-at-east-hampton-clubs-annual-exhibition-at-guild.html | FLORAL SHOW HELD AT EAST HAMPTON; Club's Annual Exhibition at Guild Hall Gains in the Number of Entries. TEA IS SERVED IN GARDEN Mrs. E.E. Bartlett Jr. Heads the Committee Arranging for Dance on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/j-d-williams-57-film-pioneer-dies-sponsor-of-charlie-chaplin.html | J. D. WILLIAMS, 57, FILM PIONEER, DIES; Sponsor of Charlie Chaplin Organized First National Pictures Corp. in 1917. FOUNDED BRITISH CONCERN Signed First $1,000,000"Contract With Screen Star -- Started His career in Australia. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/will-regulate-practice-committee-named-to-revise-pleadings-before.html | WILL REGULATE PRACTICE.; Committee Named to Revise Pleadings Before Treasury. | True | Special to THE NEW YORK TIMES. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/edgeworth-danid-explorer-i8-dead-famous-australian-geologist.html | EDGEWORTH DANID, EXPLORER, I8 DEAD; Famous Australian Geologist, Knighted by Great Britain, Succumbs at 76. FOUND MAGNETIC POLE He Discovered Animal Remnants Millions of 'Years Older Than Any Previously Classified, | True | Wireless to THE ITEW YORK TI:MES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/parents-review-student-soldiers-several-hundred-see-the-final.html | PARENTS REVIEW STUDENT SOLDIERS; Several Hundred See the Final Parade of C.M.T.C. Unit at Fort Hancock. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/wheat-goes-down-as-corn-advances-major-grain-is-affected-by-the.html | WHEAT GOES DOWN AS CORN ADVANCES; Major Grain Is Affected by the Weakness in Winnipeg From Hedging Sales. CASH PRICES REMAIN FIRM Wheat Off 1/4-1/2c, Oats 1 1/8, Rye 1/4-3/4; Corn Up 3/8-1/2; Barley Weak. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/divorces-george-p-howard.html | Divorces George P. Howard. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/rome-sees-fewer-men-needed.html | Rome Sees Fewer Men Needed. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/hahndunwoody-triumph-retain-fourwall-handball-title-beating-titolo.html | HAHN-DUNWOODY TRIUMPH; Retain Four-Wall Handball Title, Beating Titolo and Lauro. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/fears-paganisms-spread-fordham-president-cites-reich-at-st-francis.html | FEARS PAGANISM'S SPREAD; Fordham President Cites Reich at St. Francis Xavier School. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/300-horses-to-seek-roosevelt-trophy-twoday-dutchess-county-fair.html | 300 HORSES TO SEEK ROOSEVELT TROPHY; Two-Day Dutchess County Fair Exhibition Will Start at Rhinebeck Today. PRESIDENT MAY ATTEND Has Indicated He Will Appear at Final Session Tomorrow to Present Cup. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/dern-opposes-state-park-at-sandy-hook-holds-it-would-hamper-harbor.html | Dern Opposes State Park at Sandy Hook; Holds It Would Hamper Harbor Defense | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/convicts-strike-in-second-prison-cherry-hill-pa-prisoners-quit-work.html | CONVICTS STRIKE IN SECOND PRISON; Cherry Hill, Pa., Prisoners Quit Work in Sympathy With Graterford Rioters. NOXIOUS GAS SUBDUES 17 State Police Are Mobilized for Any Outbreaks -- Four Escape From Rockview. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/federal-bond-list-rallies-slightly-longterm-issues-732-point-higher.html | FEDERAL BOND LIST RALLIES SLIGHTLY; Long-Term Issues 7-32 Point Higher to 5-32 Lower on Stock Exchange. CORPORATION LIST WEAK Steel Group Moves Against the Trend -- Foreign Loans Generally Steady. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/winkler-denies-bribery.html | Winkler Denies Bribery. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/valentine-to-return-today.html | Valentine to Return Today. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/garment-defiance-stirs-union-threat-workers-ready-to-strike-if.html | GARMENT DEFIANCE STIRS UNION THREAT; Workers Ready to Strike if Employers Persist in Fight on President's Wage Order. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/giants-down-cubs-as-parmelee-stars-score-by-31-and-widen-lead-to-5.html | GIANTS DOWN CUBS AS PARMELEE STARS; Score by 3-1 and Widen Lead to 5 1/2 Games, Home Run by Pitcher Breaking Tie. 20,000 SEE WEAVER LOSE New York Gains First Triumph of Series -- Chicago Averts Shutout With Drive in 4th. | True | By James P. Dawson.special To the New York Times. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/alexander-cahn.html | ALEXANDER CAHN. | True | Specie./ to Z7.1o1 Yo.3 TZ3ZG. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/dr-ab-cohoe-resigns-pulpit-in-montclair-pastor-of-first-baptist.html | DR. A.B. COHOE RESIGNS PULPIT IN MONTCLAIR; Pastor of First Baptist Church 14 Years Expected to Devote Efforts to Education. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/ross-rests-in-camp-plans-to-resume-training-today-for-defense-of.html | ROSS RESTS IN CAMP.; Plans to Resume Training Today for Defense of Title. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/boy-stowaway-deported-13yearold-boy-sent-home-by-train-to-father-in.html | BOY STOWAWAY DEPORTED; 13-Year-Old Boy Sent Home by Train to Father In Canada. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/unite-in-erosion-fight-18-jersey-communities-will-ask-5000000.html | UNITE IN EROSION FIGHT.; 18 Jersey Communities Will Ask $5,000,000 Federal Aid for Coast. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/sue-over-farm-strike-henderson-and-mrs-dahl-ask-30000-damages-from.html | SUE OVER FARM STRIKE.; Henderson and Mrs. Dahl Ask $30,000 Damages From Seabrook. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/2-seized-as-suspects-in-427000-holdup-but-police-here-say-they-know.html | 2 SEIZED AS SUSPECTS IN $427,000 HOLD-UP; But Police Here Say They Know Nothing of Brooklyn Men Arrested in Maryland. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/moves-to-avert-truckmens-strike-labor-board-hopes-to-hold-meeting.html | MOVES TO AVERT TRUCKMEN'S STRIKE; Labor Board Hopes to Hold Meeting With Unions and Halt Walkout of 10,000. WANT $5 CUT RESTORED Drivers Ask More Than Business Can Stand, Is Reply of Their Employers. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/lancashire-clinches-county-cricket-title-ends-season-with-first.html | LANCASHIRE CLINCHES COUNTY CRICKET TITLE; Ends Season With First Innings Victory Over Surrey Eleven -- Other Results. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/banana-strike-settled-costa-rican-workers-get-8hour-day-at-15-cents.html | BANANA STRIKE SETTLED.; Costa Rican Workers Get 8-Hour Day at 15 Cents an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/450000-in-silver-here-from-china-metal-will-be-refined-in-the.html | $450,000 IN SILVER HERE FROM CHINA; Metal Will Be Refined in the United States for Shipment to London. OUTPUT TOPS 1933 MARKS Rise in July and in First Seven Months of 1934 Reported by Mines of This Country. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/discord-reported-in-french-cabinet-rumors-rife-as-ministers-are.html | DISCORD REPORTED IN FRENCH CABINET; Rumors Rife as Ministers Are Returning From Vacations for Meeting Tomorrow. PRINCE FINDINGS BIG ISSUE Finance Minister Says Franc Is Solid -- Aims to Pare Expenses in 1935 Budget. | True | By P.j. Philip.wireless To the New York Times. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/guests-honored-at-southampton-mrs-albert-symington-gives-dinner-for.html | GUESTS HONORED AT SOUTHAMPTON; Mrs. Albert Symington Gives Dinner for Mrs. Hoadley and Mrs. Bulkley. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mrs-edward-w-eberle.html | MRS. EDWARD W. EBERLE. | True | Special to THE EV.' YOnK TD.t:S. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/communists-pick-ticket-israel-amter-to-be-candidate-for-governor-of.html | COMMUNISTS PICK TICKET.; Israel Amter to Be Candidate for Governor of New York. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/higher-railway-rates.html | HIGHER RAILWAY RATES. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/chinese-here-greet-tsai-shanghai-hero-thousands-welcome-general-of.html | CHINESE HERE GREET TSAI, SHANGHAI HERO; Thousands Welcome General of 19th Route Army, Who Will Study Our Culture. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/reports-issued-by-corporations-timken-roller-bearing-nets-107-a.html | REPORTS ISSUED BY CORPORATIONS; Timken Roller Bearing Nets $1.07 a Share for First Half of This Year BIG INCREASE OVER 1933 Operating Results Announced by Other Companies, With Figures of Comparison. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/reynaud-presses-devaluation-plea-former-finance-minister-says.html | REYNAUD PRESSES DEVALUATION PLEA; Former Finance Minister Says France Faces Alternative to Deflating Prices. STABILITY URGED IN REPLY Present Fiscal Chief Terms His Predecessor's Argument a Blow at Public Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/daughter-to-mrs-lc-doyle.html | Daughter to Mrs. L.C. Doyle. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/leaders-eulogize-rcu-iark-felix-m-warburg-and-dr-f-b-robinson-speak.html | LEADERS EULOGIZE ]RCU . IARK; ' Felix M. Warburg and Dr. F. B. Robinson Speak at Funeral of Former Borough HeEd. CITE HIS WORK FOR POOR One of the Chief Objects ' His Life Held 'Protection of the Innocent.' | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/stocks-in-london-paris-and-berlin-prices-hold-fairly-steady-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Hold Fairly Steady on the English Exchange -- Credit Plentiful. FRENCH BOURSE GAINS Market Aided by Strength in Dollar and Pound -- Tone Improves in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/friend-curtis-haight.html | FRIEND CURTIS HAIGHT. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/sunderland-in-soccer-tie.html | Sunderland in Soccer Tie. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/rabbi-goldstein-back-he-reports-palestine-generally-is-enjoying.html | RABBI GOLDSTEIN BACK.; He Reports Palestine Generally Is Enjoying Prosperity. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/naval-tests-worry-china.html | Naval Tests Worry China. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/disrespect-denied-in-st-joans-garb-beach-club-sends-apology-to.html | DISRESPECT DENIED IN ST. JOAN'S GARB; Beach Club Sends Apology to Hospital but Declares That Costume Was Dignified. WILL OFFER GIFT ANYWAY St. Joseph's to Get a Share of Pageant Proceeds Unless It Sends Formal Rejection. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/x-id-lelltwlss.html | X, id :lell--Twlss. | True | Special to TH NEW YORK TI3IES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/heads-mamaroneck-police.html | Heads Mamaroneck Police. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/trade-gains-in-far-west-banks-index-shows-highest-level-in-two-and.html | TRADE GAINS IN FAR WEST.; Bank's Index Shows Highest Level in Two and a Half Years. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/a-fable-for-today-an-experiment-in-little-may-apply-to-a-larger-one.html | A FABLE FOR TODAY.; An Experiment in Little May Apply to a Larger One. | True | AESOP Jr. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/new-deal-is-condemned-it-is-blamed-for-repudiating-debts-and.html | NEW DEAL IS CONDEMNED.; It Is Blamed for Repudiating Debts and Setting Up a Dictator. | True | C.E. BRINKMAN. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/i-gbace-richardson-plans-her-bridal-will-be-married-to-eugene-w.html | i GBACE RICHARDSON PLANS HER BRIDAL; Will Be Married to Eugene W. Stetson Sept. 15 at Trinity Church iH Southport, | True | pecial to T lq.w YORK TES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/canadian-employment-falls.html | Canadian Employment Falls. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/blackweherickson.html | BlackweH--]Erickson. | True | Special to THE NEW YORK TIME. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/nicaraguan-leader-slain-escamillo-mexican-soldier-of-fortune-killed.html | NICARAGUAN LEADER SLAIN.; Escamillo, Mexican Soldier of Fortune, Killed by a Sandinista. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/whalen-reported-taylors-manager-acceptance-of-campaign-post-said-to.html | WHALEN REPORTED TAYLOR'S MANAGER; Acceptance of Campaign Post Said to Be Delayed Until After Tax Drive. PRIMARY LISTINGS DRAWN McGoldrick Gets First Place on Republican Ticket but Second on Democratic. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/lster-u-scott.html | LSTER u. SCOTT.' | True | special to E NEW YORK TKS. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/son-to-mrs-e-r-wilbur-jl.html | Son to Mrs. E. R. Wilbur Jl'. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/dutch-east-indies-loan-government-backs-conversion-4s-for-485000000.html | DUTCH EAST INDIES LOAN.; Government Backs Conversion 4s for 485,000,000 Guilders. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/sinclair-claims-victory.html | Sinclair Claims Victory. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/output-of-lead-rises-world-production-in-july-put-at-123196-tons.html | OUTPUT OF LEAD RISES.; World Production in July Put at 123,196 Tons. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/derek-oldham-tenor-arrives.html | Derek Oldham, Tenor, Arrives. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/reds-twice-top-phillies-triumph-by-86-and-21-single-by-lombardi.html | REDS TWICE TOP PHILLIES.; Triumph by 8-6 and 2-1, Single by Lombardi Deciding Second. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/fosterfienzel.html | Foster--Flenzel. | True | Special to Tr 'z | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/the-play-saluta-for-the-musical-stage-with-milton-berle-as-the-head.html | THE PLAY; ' Saluta' for the Musical Stage With Milton Berle as the Head Man. | True | By Brooks Atkinson. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/canzoneri-battles-dublinsky-tonight-former-lightweight-champion-to.html | CANZONERI BATTLES DUBLINSKY TONIGHT; Former Lightweight Champion to Meet Chicagoan in Ten-Round Bout at Ebbets Field. | True | By Joseph C. Nichols. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/bronx-sales-data-given-totaled-241405000-last-year-in-14276-stores.html | BRONX SALES DATA GIVEN.; Totaled $241,405,000 Last Year in 14,276 Stores, Board Says. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/arthur-james-nominated.html | Arthur James Nominated. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/wayte-a-raymond.html | WAYTE A. RAYMOND. | True | Special to T IIEW YoP. E T.S. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/veekesbuck.html | Veekes--Buck. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mrs-gg-bourne-in-reno.html | Mrs. G.G. Bourne in Reno. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/man-seized-here-in-many-rackets-accused-as-gang-aide-in-sale-of.html | MAN SEIZED HERE IN MANY RACKETS; Accused as Gang Aide in Sale of Narcotics, Counterfeit Money, Machine Guns. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/australia-beats-sussex-tourists-win-by-innings-and-35-runs-in.html | AUSTRALIA BEATS SUSSEX.; Tourists Win by Innings and 35 Runs in Cricket Match. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/list-starlight-park-bouts.html | List Starlight Park Bouts. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/customs-receipts-rose-25-in-year-treasury-reports-the-total-as.html | CUSTOMS RECEIPTS ROSE 25% IN YEAR; Treasury Reports the Total as $314,081,158, as Against $251,281,115 in 1933. FINES INCLUDED IN TOTALS Sales of Seized Merchandise, Unclaimed and Abandoned Articles Aid Funds. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/warns-of-perils-in-new-world-war-rev-lk-patterson-tells-jesuits.html | WARNS OF PERILS IN NEW WORLD WAR; Rev. L.K. Patterson Tells Jesuits Wrong Kind of Nationalism Breeds Conflict. | True | From a Staff Correspondent. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/mortgage-issues-yield-17839244-rehabilitator-gives-report-on-years.html | MORTGAGE ISSUES YIELD $17,839,244; Rehabilitator Gives Report on Year's Progress Made With Lawyers Company. $4,348,817 FOR CITY TAXES Total of $12,628,580 in Interest Is Received by Security Holders. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/short-lines-join-freight-rate-plea-asking-increase-they-tell-icc-67.html | SHORT LINES JOIN FREIGHT RATE PLEA; Asking Increase, They Tell I.C.C. 67% of Their Number Will Have Deficits This Year. SHIPPERS WILL FIGHT RISE Coal, Lumber, Farm and Canning Groups to Act -- Wall St. Holds Roads' Case Strong. SHORT LINES JOIN FREIGHT RATE PLEA | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/search-for-a-compromise.html | SEARCH FOR A COMPROMISE. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/labor-men-defend-strike-aid-policy-but-green-says-unions-not-relief.html | LABOR MEN DEFEND STRIKE AID POLICY; But Green Says Unions, Not Relief Funds, Would Bear Big Cost of Textile Walkout. ATTACK HELD 'RED HERRING' Government Could Do No Less, Woll Asserts -- City Has No Choice, Mayor Points Out. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/french-minister-host-to-howell.html | French Minister Host to Howell. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/wj-ahearn-named-to-brothers-post-lawyer-37-to-be-third-in-his.html | W.J. AHEARN NAMED TO BROTHER'S POST; Lawyer, 37, to Be Third in His Family to Hold Leadership of Fourth District. DESIGNATED FOR PRIMARY Aide to Surrogate Foley Will Be Formally Elected After Period of Mourning. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/gawin-h-kincer.html | GAWIN H. KINCER, | True | SDecial to T NW YOR: TnEs. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/two-accused-in-nazi-plot.html | Two Accused in Nazi Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/sports-of-the-times-the-western-wave-on-horseback.html | Sports of the Times; The Western Wave on Horseback. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/irate-gas-users-clash-at-hearing-bronx-group-denounces-long-delay.html | IRATE GAS USERS CLASH AT HEARING; Bronx Group Denounces Long Delay in Plea for Temporary Reduction in Rates. COMPANY BLAMES THE CITY Puts the Onus for Protracted Hearing on Tactics of the Corporation Counsel. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/dr-anton-lang-weos-marries-fraulein-mayp-the-magdalen-of-passion.html | DR. ANTON LANG WEOS.; Marries Fraulein MayP, the Magdalen ol' Passion Play, | True | Vireless to THE NEW YORK Tlmags. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/exporters-defend-shipping-subsidy-association-official-asserts.html | EXPORTERS DEFEND SHIPPING SUBSIDY; Association Official Asserts American Lines Must Get Aid or Nation Will Suffer. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/walter-tausick-head-of-neckwear-concern-led-in-formulating-nra-code.html | WALTER ?. TAUSICK.; 'Head of Neckwear Concern Led in Formulating NRA Code, | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/24-new-warships-approved-for-1936-swanson-and-standley-agree-to.html | 24 NEW WARSHIPS APPROVED FOR 1936; Swanson and Standley Agree to Construction Program of Navy General Board. AIRCRAFT CARRIER ON LIST Plans Would Bring Cruisers Up to Treaty Strength by the Addition of Two. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/75000-to-enlarge-plant.html | $75,000 to Enlarge Plant. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/z-doris-ulmaitln-dead-noted-photographer-recently-sold-forty.html | Z DORIS ULMAItlN DEAD; . !NOTED PHOTOGRAPHER; Recently Sold Forty Studies for Exhibiion to the Congressional Library. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/nassau-aids-home-loans-54-banks-agree-to-comply-with-housing-act.html | NASSAU AIDS HOME LOANS.; 54 Banks Agree to Comply With Housing Act Provisions. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/small-stores-busy-in-reich.html | Small Stores Busy in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/repair-work-begun-on-pulitzer-fountain-compromise-is-reached-with.html | REPAIR WORK BEGUN ON PULITZER FOUNTAIN; Compromise Is Reached With the Stonecutters Who Will Install Foreign Marble. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/painting-satirizing-roosevelt-hung-in-westchester-institute-mural.html | Painting Satirizing Roosevelt Hung in Westchester Institute; Mural by Anonymous PWA Artist Depicts President With String of Suckers, Which Are Meant to Be the Taxpayers -- Card Deck for New Deal Is All Deuces, 'Nobody Can Win.' WESTCHESTER SEES ROOSEVELT SATIRE | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/eastwest-polo.html | EAST-WEST POLO. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/perry-pays-tribute-to-shields-and-wood-calls-them-real-threats-in.html | Perry Pays Tribute to Shields and Wood; Calls Them Real Threats in Title Tennis | True | By Fred Perry.copyright, 1934, By Nana, Inc. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/foreign-exchange-tuesday-aug-28-1934.html | FOREIGN EXCHANGE; Tuesday, Aug. 28, 1934. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/gen-johnsons-salary-raised-to-15000-now-takes-rank-with-vice.html | Gen. Johnson's Salary Raised to $15,000; Now Takes Rank With Vice President in Pay | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/calumet-enas-wins-trot-beats-harvest-hanover-in-final-heat-at.html | CALUMET ENAS WINS TROT.; Beats Harvest Hanover in Final Heat at Flemington Fair. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/cotton-advanced-by-active-shipping-demand-for-contracts-here-is.html | COTTON ADVANCED BY ACTIVE SHIPPING; Demand for Contracts Here Is Caused by Filling of Engagements in South. GAINS ARE 8 TO 13 POINTS. Reduced Movement Holds Basis High in the Producing Areas - Ginnings in Texas Favorable. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/delancey-go-mott.html | Delancey go Mott. | True | A.D.S. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/refunding-for-pontiac-bondholders-committee-arranges-plan-with.html | REFUNDING FOR PONTIAC.; Bondholders' Committee Arranges Plan With Michigan City. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/salvation-council-in-8hour-session-armys-leaders-fail-to-reach.html | SALVATION COUNCIL IN 8-HOUR SESSION; Army's Leaders Fail to Reach Question of Electing Chief at London Meeting. NOMINATIONS DUE TODAY Executive for Norway Named to Preside at Assembly -Other Posts Are Filled. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/builds-ice-rink-on-glacier.html | Builds Ice Rink on Glacier. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/jw-davis-robbed-by-rural-burglar-nearby-home-of-mrs-lm-gibb-in.html | J.W. DAVIS ROBBED BY RURAL BURGLAR; Near-By Home of Mrs. L.M. Gibb in Nassau Estate Colony Looted on Same Night. NEITHER FAMILY AT HOME Rare Coins and $225 Taken From the Ex-Presidential Candidate, $4,000 Gems in Other Case. | True | Special to THE NEW YORK TIMES. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/new-orleans-105-per-cent-aided-in-louisiana.html | NEW ORLEANS.; 10.5 Per Cent Aided in Louisiana. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/third-avenue-railway-interest.html | Third Avenue Railway Interest. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/engineers-to-see-yachts-aeronautical-experts-will-inspect-cup-boats.html | ENGINEERS TO SEE YACHTS.; Aeronautical Experts Will Inspect Cup Boats Today. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/gunmen-use-police-auto-in-35-holdup-in-jersey.html | Gunmen Use Police Auto In $35 Hold-Up in Jersey | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/stars-in-open-tourney-burke-to-seek-third-leg-on-west-trophy-in.html | STARS IN OPEN TOURNEY.; Burke to Seek Third Leg on West Trophy in Glens Falls Golf. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/stockbridge-exhibit-will-open-on-sept-8-three-prizes-for-best-art.html | STOCKBRIDGE EXHIBIT WILL OPEN ON SEPT. 8; Three Prizes for Best Art Will Be Given by Mrs. Carl A. de Gersdorff. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/named-to-new-rochelle-post.html | Named to New Rochelle Post. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/boat-blast-victim-dies-brooklyn-engineer-on-tanker-succumbs-in.html | BOAT BLAST VICTIM DIES.; Brooklyn Engineer on Tanker Succumbs in Hartford Hospital. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/harry-t-collin6b-educator-is-dead-professor-of-commerce-at.html | HARRY T. COLLIN6B, EDUCATOR, IS DEAD; Professor of Commerce at Pennsylvania Was World Trade Authority. WROTE BUSINES____S_S BOOKS Served Government and Was1 Delegate at International 1 Conferences Abroad. | True | Special to T=r NgW YORK TZLS. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/17750000-relief-allotted-to-city-state-administration-makes.html | $17,750,000 RELIEF ALLOTTED TO CITY; State Administration Makes Announcement on August Home and Work Funds. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/reich-scrip-redeemable-part-interest-on-bonds-convertible-at-50.html | REICH SCRIP REDEEMABLE.; Part Interest on Bonds Convertible at 50 Cents on Dollar. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/knox-quits-sloane-post-to-join-john-wanamaker-store-in-philadelphia.html | KNOX QUITS SLOANE POST.; To Join John Wanamaker Store in Philadelphia Sept, 15. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/wallace-to-sign-treaty-named-to-act-for-us-on-pan-american-monument.html | WALLACE TO SIGN TREATY.; Named to Act for U.S. on Pan American Monument Pact. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/inspect-roosevelt-field-today.html | Inspect Roosevelt Field Today. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/shields-and-perry-head-tennis-draw-former-tops-us-list-while-1933.html | SHIELDS AND PERRY HEAD TENNIS DRAW; Former Tops U.S. List While 1933 Champion Is the First Seeded Visiting Entrant. WOOD AT NO. 3 SURPRISES Allison Also Precedes Him Among American Players in National Tournament. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/europe-preparing-for-war-of-speed-rome-finds-trench-warfare-is.html | EUROPE PREPARING FOR WAR OF SPEED; Rome Finds Trench Warfare Is Obsolete -- Paris Stresses Swift Fighting Planes. LONDON TESTS FAST TANKS French Open War Games With Capital Object of 'Attack' - League Cites '33 Arms Cost. | True | | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/oberwager-is-nominated-exmagistrate-an-independent-favors-series-of.html | OBERWAGER IS NOMINATED; Ex-Magistrate, an Independent, Favors Series of Brain Trusts. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/relief-tax-compromise-with-15000-exemption-offered-by-laguardia.html | RELIEF TAX COMPROMISE WITH $15,000 EXEMPTION OFFERED BY LAGUARDIA; ALDERMEN PLEDGE A LEVY | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/miss-carolyn-hoe-becomes-engaged-kin-of-famous-printing-press.html | MISS CAROLYN HOE BECOMES ENGAGED; Kin of Famous Printing Press Manufacturer to Be Bride of Sherwood Hall 3d. FIANCE NOTED IN SPORTS! Former Prominent Fencer Took Part in International Yacht Races in Mediterranean. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/flier-falls-in-sea-off-scituate-in-fog-army-reserve-pilot-loses.html | FLIER FALLS IN SEA OFF SCITUATE IN FOG; Army Reserve Pilot Loses Life After Three Attempts to Land on South Shore. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/hogs-reach-790-rise-is-unchecked-demand-in-chicago-stimulated-by.html | HOGS REACH $7.90; RISE IS UNCHECKED; Demand in Chicago Stimulated by Cooler Weather and Small Shipments. | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/to-start-far-east-ship-service.html | To Start Far East Ship Service. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/nra-in-new-policy-may-loosen-codes-dropping-of-restrictions-on.html | NRA IN NEW POLICY MAY LOOSEN CODES; Dropping of Restrictions on Production Is Considered as Means to Add Jobs. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/eva-coo-takes-stand-recants-confession-prosecutor-then-testifies.html | EVA COO TAKES STAND, RECANTS CONFESSION; Prosecutor Then Testifies, Denying Her Statement That He Promised Immunity. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/retail-auto-code-held-success-here-900-complaints-involving-125-of.html | RETAIL AUTO CODE HELD SUCCESS HERE; 900 Complaints Involving 125 of 1,500 Dealers in This Area Acted On in Last Year. LESS 'CHISELING' IS FOUND Fixed Prices for 'Trade-Ins' Is Praised as Big Factor in Stabilizing Values. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/miss-pietsch-cards-80-to-annex-low-gross-in-womens-mga-event-at.html | Miss Pietsch Cards 80 to Annex Low Gross In Women's M.G.A. Event at White Plains | True | Special to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/two-men-battle-on-swaying-truck-process-server-and-his-fleeing.html | TWO MEN BATTLE ON SWAYING TRUCK; Process Server and His Fleeing Quarry Trade Punches as Crowd Runs Alongside. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/sofia-names-envoy-to-russia.html | Sofia Names Envoy to Russia. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/lrlarlanlvlyle-s.html | Irlarlan--IVl[yle s. | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/prince-george-to-marry-marina-fourth-son-of-british-sovereign-is.html | PRINCE GEORGE TO MARRY MARINA; Fourth Son of British Sovereign Is Betrothed to Daughter of Prince Nicolas of Greece. KING AND QUEEN CONSENT Prince Wired Them After He Proposed in Slovenian Alps -To Fly Back With Fiancee. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/police-seize-argentine-school.html | Police Seize Argentine School. | True | Special Cable to THE NEW YORK TIMES. | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 234825 |
| 1934-08-29 | 1934-08-29 | https://www.nytimes.com/1934/08/29/archives/fortescue-bridal-proves-to-be-hoax-couple-admit-wedding-at-carmel.html | FORTESCUE BRIDAL PROVES TO BE HOAX; Couple Admit 'Wedding' at Carmel Was Nothing but Realistic Mock Ceremony. | True | | C1B 234825 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/will-entertain-lord-decies.html | Will Entertain Lord Decies. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/roosevelt-denies-sinclair-audience-to-discuss-politics-adopts-wide.html | ROOSEVELT DENIES SINCLAIR AUDIENCE TO DISCUSS POLITICS; Adopts Wide Policy to Avoid Links With Local Fights -- Agrees to Business Chat. BOLT THREATENS NOMINEE California Democratic Leader Says He Will Back 'Best Qualified' at Polls. FARLEY IS SILENT ON AID Republicans in the Capital Are Jubilant on Chances -- Hastings Scores 'Marx Disciple.' Roosevelt Bans Politics. ROOSEVELT DENIES SINCLAIR AUDIENCE | True | From a Staff Correspondent. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/bus-driver-fined-500-magistrate-warns-that-vehicles-must-carry.html | BUS DRIVER FINED $500.; Magistrate Warns That Vehicles Must Carry Insurance. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/exchange-admits-indiana-standard-15375175-shares-of-25-par-of-oil.html | EXCHANGE ADMITS INDIANA STANDARD; 15,375,175 Shares of $25 Par of Oil Company Are Listed -Trading Begins Today. NEW RULING ACCEPTED Concern to Have Independent Audits and Issue Earnings Reports Semi-Annually. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hopkins-defends-relief-in-strikes-repeats-pledge-that-federal-funds.html | HOPKINS DEFENDS RELIEF IN STRIKES; Repeats Pledge That Federal Funds Will Be Distributed on Basis of Need Only. TO REPORT TO ROOSEVELT During Week-End at Hyde Park, He Will Offer Proposals for Social Program. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/montcalm-visits-kins-grave.html | Montcalm Visits Kin's Grave. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/builders-to-alter-house-on-west-side-apartment-in-107th-street-will.html | BUILDERS TO ALTER HOUSE ON WEST SIDE; Apartment in 107th Street Will Be Changed to Small Suites -- Other Deals. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/financial-markets-stocks-continue-downward-but-government-bonds.html | FINANCIAL MARKETS; Stocks Continue Downward, but Government Bonds Improve Their Position Slightly -- Sterling Falls. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/sutherland-faces-leadership-loss-designees-backing-democrat-in.html | SUTHERLAND FACES LEADERSHIP LOSS; Designees Backing Democrat in Coney Island Rejected on a Technicality. FAIRCHILD IS SUSTAINED Gets Place on Ballot in Race for Republican Committee -- Steingut Wins Point. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/the-new-shooting-rules.html | The New Shooting Rules. | True | ROSALIE EDGE | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/belloise-to-fight-arizmendi-tonight-featherweights-will-compete-for.html | BELLOISE TO FIGHT ARIZMENDI TONIGHT; Featherweights Will Compete for the State Title at Dyckman Oval. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/dublinsky-victor-in-canzoneri-bout-chicago-boxer-outpoints.html | DUBLINSKY VICTOR IN CANZONERI BOUT; Chicago Boxer Outpoints Ex-Lightweight Champion Before 12,000 at Ebbeta Field. RESULT IS A RING UPSET. Loser Held 3-1 Favorite in Odds Before Bout -- Ambers Wins in Semi-Final. | True | By Joseph C. Nichols. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/dollar-pound-fall-again-our-currency-slumps-in-paris-after.html | DOLLAR, POUND FALL AGAIN.; Our Currency Slumps in Paris After Morgenthau Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/baltimore-one-in-eight-on-baltimore-rolls.html | BALTIMORE; One in Eight on Baltimore Rolls. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/perry-spurns-50000-english-star-rejects-promoters-request-to-turn.html | PERRY SPURNS $50,000.; English Star Rejects Promoter's Request to Turn Pro. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/houses-dominate-auction-trading-homes-form-bulk-of-realty-sold-at.html | HOUSES DOMINATE AUCTION TRADING; Homes Form Bulk of Realty Sold at Stands in Two Boroughs. SIXTEEN PARCELS OFFERED Plaintiffs Bid In Eleven Foreclosed Holdings in Manhattan and Five in the Bronx. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/whitney-at-brokers-meeting.html | Whitney at Brokers' Meeting. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/isaac-h-sawyer-former-shoe-manufacturer-76-succumbs-in-hospital.html | ISAAC H. SAWYER.; Former Shoe Manufacturer, 76, Succumbs in Hospital, | True | Bp'cfal tO T. NgW YORX T//gS. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/cuba-declares-holiday-on-soldiers-coup-date.html | Cuba Declares Holiday On Soldiers' Coup Date | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mrs-michael-j-ienihan.html | MRS. MICHAEL. J, L.ENIHAN. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/new-rules-on-unlisted-securities.html | New Rules on Unlisted Securities | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/ny-central-names-treasurer.html | N.Y. Central Names Treasurer. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/stocks-in-london-paris-and-berlin-industrials-firm-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Firm on English Exchange -- Gilt-Edge Bonds Improve. FRENCH QUOTATIONS RISE Market Heartened by Three-Day Advance -- German Boerse Weakens Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/curb-plant-exodus-mayor-asks-labor-at-buffalo-he-wins-af-of-l.html | CURB PLANT EXODUS, MAYOR ASKS LABOR; At Buffalo He Wins A.F. of L, Leaders Toward Keeping Eye on Removals From New York. CONVENTION TO GET PLAN Spokesmen Praise LaGuardia's Efforts to Protect Wage and Working Conditions. CURB PLANT FLIGHT, MAYOR ASKS LABOR | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/steel-workers-vote-ordered.html | Steel Workers' Vote Ordered. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/eleanor-swayne-honors-mrs-gould-gives-luncheon-at-her-home-in.html | ELEANOR SWAYNE HONORS MRS. GOULD; Gives Luncheon at Her Home in Shinnecock Hills -- The R.M. Littlejohns Hosts. CHILDREN PRESENT PLAY Crippled Youngsters From City, Cared For in Home, Also Show Their Handicraft. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/miss-jein-herrihg-engaged-to-marry-granddaughter-of-late-owner-of.html | MISS JEIN HERRIHG ' ENGAGED TO MARRY; Granddaughter of Late Owner of Chicago Tribune Will Be Wed to John A. Roberts. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/olympic-near-crash-in-a-fog-at-sea-narrowly-missed-freighter-off.html | OLYMPIC NEAR CRASH IN A FOG AT SEA; Narrowly Missed Freighter Off Grand Banks While Reversing to Avoid Another Collision. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/fleet-to-conduct-wide-manoeuvres-tactical-training-to-begin-oct-22.html | FLEET TO CONDUCT WIDE MANOEUVRES; Tactical Training to Begin Oct. 22 and Extend to Atlantic and Pacific Coasts. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/99-americans-get-honors-from-italy-mussolini-grants-awards-in.html | 99 AMERICANS GET HONORS FROM ITALY; Mussolini Grants Awards in Gratitude for Aid to the Balbo Flight to U.S. SWANSON HEADS THE LIST He, MacArthur and Standley Receive the Grand Cordon of the Order of the Crown. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/irish-blue-shirts-yield-to-cosgrave-extremists-call-for-illegal.html | IRISH BLUE SHIRTS YIELD TO COSGRAVE; Extremists' Call for Illegal Acts Will Be Formally Annulled by Party Chiefs Today. O'DUFFY BANS VIOLENCE De Valera Regime to Continue Collecting Annuities Despite Strong Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/john-f-bills.html | JOHN F. BILLS. | True | Bpdo'tl to * lVJvlr YoR] rvws. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/dr-rice-goes-to-convention.html | Dr. Rice Goes to Convention. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/pedleys-quartet-wins-test-match-his-white-side-conquers-blues-103.html | PEDLEY'S QUARTET WINS TEST MATCH; His White Side Conquers Blues, 10-3, in Practice Game for Western Poloists. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/salvationists-fail-to-vote-on-leader-spend-day-struggling-over-the.html | SALVATIONISTS FAIL TO VOTE ON LEADER; Spend Day Struggling Over the Problem of Procedure for Electing a New General. STIFF FIGHT IN PROSPECT Evangeline Booth Hesitates to Enter, as Many Fear She Could Not Stand Strain of Post. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/coffee-exchange-seat-up-150.html | Coffee Exchange Seat Up $150. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/two-share-golf-lead-huot-and-robson-deadlocked-in-canadian-pro.html | TWO SHARE GOLF LEAD.; Huot and Robson Deadlocked in Canadian Pro Event. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/wins-beauty-contest-in-jersey.html | Wins Beauty Contest in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hobart-names-coach-wilson-selected-for-position-of-head-football.html | HOBART NAMES COACH.; Wilson Selected for Position of Head Football Mentor. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/punishment-urged-for-garment-men-union-leader-asks-president-to.html | PUNISHMENT URGED FOR GARMENT MEN; Union Leader Asks President to Oust Those Defying His Order From Code Board. STRIKE PLANS PRESSED Workers' Council to Meet Next Week -- Manufacturers to Hold a Convention Soon. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/bird-flower-takes-saratoga-feature-bradleys-filly-wins-albany.html | BIRD FLOWER TAKES SARATOGA FEATURE; Bradley's Filly Wins Albany Handicap -- Opener to Same Owner's Banish Fear. | True | By Bryan Field. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/kansas-city-12-on-kansas-city-lists.html | KANSAS CITY.; 12% on Kansas City Lists, | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/cuban-cabinet-places-filled.html | Cuban Cabinet Places Filled. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/plan-roosevelt-league-jersey-democrats-announce-branch-to-be-formed.html | PLAN ROOSEVELT LEAGUE.; Jersey Democrats Announce Branch to Be Formed Next Week. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/cadet-ship-back-from-voyage.html | Cadet Ship Back From Voyage. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/galveston-only-5-in-galveston-county.html | GALVESTON.; Only 5% in Galveston County. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/treasury-assets.html | TREASURY ASSETS. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/three-deals-seen-in-speaker-fight-oconnor-reported-ready-to-back.html | THREE 'DEALS SEEN IN SPEAKER FIGHT; O'Connor Reported Ready to Back Byrns in Return for the Rules Chairmanship. BANKHEAD SEEKING POST Trade With Rayburn Hinted as He Looks for Majority Leadership, as Does, Arnold, Illinois. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/jd-plomb-73-dxsi-realty-ad-writfi-pioneer-in-the-exploitation-of.html | J.D. PLOMB, 73, DXS;I REALTY AD WRITFI; Pioneer in the Exploitation of Suburban - Property Was Descendant 'of Governor. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/merchants-urge-a-small-city-tax-and-relief-bonds-tenth-of-1-levy-on.html | MERCHANTS URGE A SMALL CITY TAX AND RELIEF BONDS; Tenth of 1% Levy on Business Gross Over $15,000 Favored to Raise $16,000,000. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/wall-st-journal-change-the-evening-edition-will-be-discontinued.html | WALL ST. JOURNAL CHANGE; The Evening Edition Will Be Discontinued Next Tuesday. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/newport-sends-invitation.html | Newport Sends Invitation. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/basic-farm-prices-only-5-under-1914-2d-richberg-report-says-benefit.html | BASIC FARM PRICES ONLY 5% UNDER 1914; 2d Richberg Report Says Benefit Payments Were Needed to Balance Buying Power. URGES MORE EMPLOYMENT He Declares Full Recovery Requires a Greater Revival of Industrial Production. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/son-to-mr-and-mrs-d-c-horton-.html | Son to Mr. and Mrs. D. C. Horton. ] | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/sterling-declines-sharply.html | Sterling Declines Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/kharine-emmet-plans-her-bridal-wedding-to-gerald-bramwell-will-be.html | ,K/HARINE EMMET PLANS HER BRIDAL; Wedding to Gerald . Bramwell Will Be Held at Stony Brook on Sept. 22. AT HOME OF HER PARENTS Two Sisters Will Be Maids of Honor -- Six Bridesmaids Also Are Selected. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/money-and-credit-wednesday-aug-29-1934.html | MONEY AND CREDIT; Wednesday, Aug. 29, 1934. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/flier-issues-a-denial-kingsfordsmith-says-report-he-does-not-want.html | FLIER ISSUES A DENIAL.; Kingsford-Smith Says Report He Does Not Want to Race Is False. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/publicity-for-pensions-commander-kinsolving-takes-issue-with.html | PUBLICITY FOR PENSIONS.; Commander Kinsolving Takes Issue With Representative Patman. | True | CHARLES M. KINSOLVING | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/the-play-undercover-doings-in-journalism-and-advertising-as-the-the.html | THE PLAY; Undercover Doings In Journalism and Advertising As the Theme Of "Kill That Story." | True | By Brooks Atkinson. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/war-game-enemy-at-citys-doorstep-new-yorkers-theoretically-flee-as.html | WAR GAME ENEMY AT CITY'S DOORSTEP; New Yorkers Theoretically Flee as the Paper Invaders Push Way Up Jersey Coast. FAST 'RECRUITING' BEGINS Special Attention Given in Mock Fight to Mobilization of the Nation in Emergency. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/cuban-sugar-at-180c-first-sale-since-treaty.html | Cuban Sugar at 1.80c; First Sale Since Treaty | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/saar-revolt-plot-alleged-in-paris-newspaper-says-nazis-plan-to.html | SAAR REVOLT PLOT ALLEGED IN PARIS; Newspaper Says Nazis Plan to Seize Region as Hitler Fears Result of Plebiscite. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/heads-police-pension-board.html | Heads Police Pension Board. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/finds-rare-stamps-faked-philatelist-reports-900-of-them.html | FINDS RARE STAMPS FAKED; Philatelist Reports 900 of Them Counterfeited in Year. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/get-year-for-hiding-assets.html | Get Year for Hiding Assets. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/crowd-pays-to-see-roosevelt-mural-500-in-westchester-give-25-cents.html | CROWD PAYS TO SEE ROOSEVELT MURAL; 500 in Westchester Give 25 Cents Each to View Painting Satirizing New Deal. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/bmt-revenue-cut-by-citys-subway-dahl-reports-15-drop-in-number-of.html | B.M.T. REVENUE CUT BY CITY'S SUBWAY; Dahl Reports 1.5% Drop in Number of Passengers Carried in Year. RECEIPTS DOWN $881,153 Trolley Unit's Decrease Put at $496,000 -- Surplus Rises to $27,608,690. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/to-see-utilitys-books-stockholders-of-empire-power-obtain-court.html | TO SEE UTILITY'S BOOKS.; Stockholders of Empire Power Obtain Court Order. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/has-broken-vertebra-miss-betsy-a-bartons-condition-good-after-auto.html | HAS BROKEN VERTEBRA.; Miss Betsy A. Barton's Condition 'Good' After Auto Accident. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/delaware-ticket-named-republicans-adopt-platform-attacking.html | DELAWARE TICKET NAMED.; Republicans Adopt Platform Attacking Roosevelt Policies. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/merger-terms-set-by-republic-steel-corrignmckinney-holders-to-get.html | MERGER TERMS SET BY REPUBLIC STEEL; Corrigan-McKinney Holders to Get Bonds and Stock for Their Shares. TRUSCON ALSO WILL VOTE Bankers Handling Deal Would Get $725,000 in Stock -Otis Mentioned in Plan. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/measures-for-relief-income-tax-reform-sales-tax-and-tariff-action.html | MEASURES FOR RELIEF.; Income Tax Reform, Sales Tax and Tariff Action Discussed. | True | J. HERBERT WATSON | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/heather-angel-a-bride-film-star-wed-to-ralph-forbes-also-of-the.html | HEATHER ANGEL A BRIDE.; Film Star Wed to Ralph Forbes, Also of the Screen, in Yuma. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/lofty-peaks-of-mount-foraker-scaled-for-first-time-by-man-dr-t.html | Lofty Peaks of Mount Foraker Scaled for First Time by Man; Dr. T. Graham Brown and Chychele Waterston, With Houston, Brave Below-Zero Blizzards to Climb 17,000-Foot Alaskan Height, Establishing Six Camps Along the Way. 3 MEN SCALE PEAKS OF MOUNT FORAKER | True | By Charles Houston.special To the New York Times.by Charles Houston. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/burlap-trading-dull.html | Burlap Trading Dull. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/reich-said-to-seek-credits-in-london-hitler-aide-is-reported-to-be.html | REICH SAID TO SEEK CREDITS IN LONDON; Hitler Aide Is Reported to Be Negotiating for Nickel, Copper and Other Materials. GERMANS LIKE NEW CURB Restriction on Imports Appeals to Business Men More Than Schacht's Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/omaha-nebraska-aids-10-per-cent.html | OMAHA.; Nebraska Aids 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/us-opposes-cut-in-battleship-size-is-against-british-move-for.html | U.S. OPPOSES CUT IN BATTLESHIP SIZE; Is Against British Move for 32,000-Ton Craft, but Might Favor Smaller Guns. DAVIS SEES THE PRESIDENT Confers on Naval Matters at Hyde Park -- Will Return to London Next Month. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/bennett-will-sail-to-london-saturday-premier-retains-minister-who.html | BENNETT WILL SAIL TO LONDON SATURDAY; Premier Retains Minister Who Attacked Canadian Leaders of Industry. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/ontario-water-warms-swim-is-set-for-today.html | Ontario Water Warms, Swim Is Set for Today | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/kent-loses-2-wickets-for-21.html | Kent Loses 2 Wickets for 21. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/japans-army-levies-on-russian-railway-news-agency-says-sum-has-been.html | JAPAN'S ARMY LEVIES ON RUSSIAN RAILWAY; News Agency Says Sum Has Been Cut From Debt to Meet Loss From 'Inspired' Wrecks. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/new-nra-groups-take-cartel-form-all-textile-leather-fur-and-apparel.html | NEW NRA GROUPS TAKE CARTEL FORM; All Textile, Leather, Fur and Apparel Codes Are Linked in Creating Division No. 10. HOURS CUT TO THE FORE Slash With Accompanying Rise in Wages Again Appears to Be the Objective. | True | Special to THE NEW YORK TIMES. | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mcarron-indicted-on-assault-charge-brother-of-tammany-leader-and.html | M'CARRON INDICTED ON ASSAULT CHARGE; Brother of Tammany Leader and Associate Face Trial for Attack on Policeman. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/plans-refunding-issue-chicago-concern-seeks-10000000-through-new.html | PLANS REFUNDING ISSUE.; Chicago Concern Seeks 10,000,000 Through New York House. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/extortion-suspect-seized-gangster-hunted-since-1933-is-held-in.html | EXTORTION SUSPECT SEIZED; Gangster, Hunted Since 1933, Is Held in $50,000 Bail. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/fights-ban-on-home-work-woman-asks-court-to-compel-state-to-lift.html | FIGHTS BAN ON HOME WORK; Woman Asks Court to Compel State to Lift NRA Rule. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/trot-feature-won-by-calumet-celtic-captures-225-class-event-at.html | TROT FEATURE WON BY CALUMET CELTIC; Captures 2:25 Class Event at Flemington Fair -- Mike Cummings Takes Pace. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/antonio-lonardo-queens-man-was-decorated-by-italian-king-for.html | ANTONIO LONARDO.'; Queens Man Was Decorated by Italian' King for Bravery. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/steel-prospects-called-brighter-iron-age-predicts-a-steady-demand.html | STEEL PROSPECTS CALLED BRIGHTER; Iron Age Predicts a Steady Demand From the Navy for Three Years. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/south-carolina-wets-lead.html | South Carolina Wets Lead. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/browns-in-fifth-place-beat-senators-54-when-whitehill-weakens-in.html | BROWNS IN FIFTH PLACE.; Beat Senators, 5-4, When Whitehill Weakens in Eighth. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/byrd-sees-polar-sun-after-4month-night-leader-of-antarctic.html | BYRD SEES POLAR SUN AFTER 4-MONTH NIGHT; Leader of Antarctic Expedition Expected to Be Able to Travel to Headquarters Soon. | True | By MacKay Radio To the New York Times. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/named-to-utility-inquiry-former-pecora-aide-and-a-rall-economist.html | NAMED TO UTILITY INQUIRY; Former Pecora Aide and a Rall Economist Appointed by Mack. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/bonds-irregular-in-listed-trading-federal-group-little-affected-by.html | BONDS IRREGULAR IN LISTED TRADING; Federal Group Little Affected by Morgenthau's Speech on Balancing of Budget. LOSSES OFFSET ADVANCES Steel issues Firm -- Most of the German Loans Drop to New Low Levels. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/dividends-by-standard-oil-group-increase-15056732-above-1933-for.html | Dividends by Standard Oil Group Increase; $15,056,732 Above 1933 for Nine Months | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/british-trade-group-off-for-manchuria-leaders-who-will-visit-here.html | BRITISH TRADE GROUP OFF FOR MANCHURIA; Leaders, Who Will Visit Here on Way, Will Seek Large Slice of Commerce. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/milwaukee-milwaukee-aiding-187-per-cent.html | MILWAUKEE.; Milwaukee Aiding 1.87 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/fishermans-body-found.html | Fisherman's Body Found. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/thomas-farrow-was-central-figure-in-1920-bank-scandal-in-england.html | THOMAS FARROW.; Was Central Figure In 1920 Bank Scandal In England, | True | Wireless to T II YonI TIMe. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/ballymena-bows-in-cup-play.html | Ballymena Bows in Cup Play. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/famous-cook-of-aef-dies.html | Famous Cook of A.E.F. Dies. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/a-fastmoving-narrative.html | A Fast-Moving Narrative. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/expulsions-futile-says-miss-thompson-reich-must-cut-connections.html | EXPULSIONS FUTILE, SAYS MISS THOMPSON; Reich Must Cut Connections With World or Tolerate Correspondents, She Asserts. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/briton-to-wed-u-s-girl-he-met-over-the-radio.html | Briton to Wed U. S. Girl He 'Met' Over the Radio | True | WIreless to THZ NEW YOK Trmli. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/36-reds-held-on-coast-all-others-of-300-arrested-have-been-freed-or.html | 36 REDS HELD ON COAST.; All Others of 300 Arrested Have Been Freed or Are on Bail. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/coal-production-higher-gain-over-last-year-has-reached-27901000.html | COAL PRODUCTION HIGHER.; Gain Over Last Year Has Reached 27,901,000 Tons. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/job-agencies-warned-50-men-get-fees-back-moss-says-fleecing-must.html | JOB AGENCIES WARNED; 50 MEN GET FEES BACK; Moss Says Fleecing Must Stop -- $764 Returned to Jobless at Commissioner's Office. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/creel-congratulates-victor.html | Creel Congratulates Victor. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/miss-edith-harl-married-ilq-oahada-new-york-girl-becomes-bride-of.html | MISS EDITH HARL MARRIED Ilq OAHADA; New York Girl Becomes Bride of Beverly Russell Myles in Church at Murray Bay, | True | Specil to TB N[W YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/nyac-nine-beaten-30.html | N.Y.A.C. Nine Beaten, 3-0. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/perry-respects-the-ability-in-singles-of-lott-and-stoefen-doubles.html | Perry Respects the Ability in Singles Of Lott and Stoefen, Doubles Champions | True | By Fred J. Perry.copyright, 1934, By Nana, Inc. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/city-beaches-safe-physicians-find-special-academy-committee-backs.html | CITY BEACHES SAFE, PHYSICIANS FIND; Special Academy Committee Backs All on Approved List of Health Department. WARNS ON FUTURE CARE Speeding of the Program for Sewage Disposal Plant Urged to Check Pollution. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/twenty-athletes-return-us-delegation-at-the-polish-olympics-back.html | TWENTY ATHLETES RETURN; U.S. Delegation at the Polish Olympics Back From Warsaw. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/alcazar-takes-handicap-defeats-disarmament-in-english-race-mate-out.html | ALCAZAR TAKES HANDICAP.; Defeats Disarmament in English Race -- Mate Out of Money. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/11-seats-allotted-to-brokers-here-action-taken-by-committee-in.html | 11 SEATS ALLOTTED TO BROKERS HERE; Action Taken by Committee in Charge of New Montreal Silver Exchange. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/paris-robbers-enter-home-of-new-yorker-they-get-thousands-of.html | PARIS ROBBERS ENTER HOME OF NEW YORKER; They Get Thousands of Dollars' Worth of Loot in House of Norman Whitehouse. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/japanese-legation-in-nanking.html | Japanese Legation in Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/prof-light-nears-greenland.html | Prof. Light Nears Greenland. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/pushes-fight-on-dog-racing.html | Pushes Fight on Dog Racing. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/valentine-back-at-desk.html | Valentine Back at Desk. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/to-take-west-point-tests.html | To Take West Point Tests. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/many-things-needed.html | Many Things Needed. | True | ELIZABETH SHERWOOD | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/the-misses-mguire-to-make-bow-dec-22-i-debut-of-daughters-of-mr-and.html | THE MISSES M'GUIRE TO MAKE BOW DEC. 22; I Debut of Daughters of Mr. and Mrs. Thomas B. McGuire to Be at Dance at Sherry's. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/to-visit-white-house.html | To Visit White House. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/2-policemen-seized-in-extortion-plot-accused-of-demanding-100-to.html | 2 POLICEMEN SEIZED IN EXTORTION PLOT; Accused of Demanding $100 to 'Fix' Case of Man Arrested as Policy Ring Agent. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/train-kills-three-in-auto.html | Train Kills Three in Auto. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/strong-rum-barred-here-puerto-rican-product-held-violation-of-pure.html | STRONG RUM BARRED HERE; Puerto Rican Product Held Violation of Pure Food Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/special-session-called-in-jersey-moore-asks-legislature-to-meet.html | SPECIAL SESSION CALLED IN JERSEY; Moore Asks Legislature to Meet Wednesday to Provide $10,000,000 for Relief. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/drop-in-sterling-gains-momentum-wall-street-sees-british-move-to.html | DROP IN STERLING GAINS MOMENTUM; Wall Street Sees British Move to Lower Pound Nearer to Dollar's Level. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/sweaters-may-go-higher-industry-is-reported-seeking-to-raise-prices.html | SWEATERS MAY GO HIGHER.; Industry Is Reported Seeking to Raise Prices to Retailers. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/princess-on-relief-roll-alexandrovna-of-russia-receives-public-aid.html | PRINCESS ON RELIEF ROLL.; Alexandrovna of Russia Receives Public Aid in London, Ont. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/kidnapped-baby-at-home-east-side-has-scare-when-father-takes-child.html | KIDNAPPED BABY AT HOME; East Side Has Scare When Father Takes Child From Carriage. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/waste-hay-in-manitoba-sought-for-north-dakota.html | Waste Hay in Manitoba Sought for North Dakota | True | By the Canadian Press. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/book-notes.html | BOOK NOTES | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/sehaeferdunais.html | SehaeferDunais. | True | Special to TaB NEW YORK TLKS. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mississippi-count-favors-stephens-but-senator-will-have-to-enter.html | MISSISSIPPI COUNT FAVORS STEPHENS; But Senator Will Have to Enter Run-Off Race With Ex-Governor Bilbo. COLE BLEASE FALLS BEHIND South Carolina Wets Lead by 10,000 -- Count Goes Against Parks in Arkansas. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/both-sides-ready-for-truck-strike-unions-to-vote-tomorrow-on.html | BOTH SIDES READY FOR TRUCK STRIKE; Unions to Vote Tomorrow on Walkout of 10,000 Which Might Tie Up City's Food. HOPE PUT IN LABOR BOARD Employers Name a Committee to Resume Negotiations on Men's Demand for End of Pay Cut. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/girl-leaps-to-death-at-hotel.html | Girl Leaps to Death at Hotel. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/ymca-man-slain-in-row-over-nickel-youth-lacking-enough-cash-for.html | Y.M.C.A. MAN SLAIN IN ROW OVER NICKEL; Youth, Lacking Enough Cash for Bowery Room, Shoots 53-Year-Old Secretary. SAYS HE 'LOST HIS HEAD' Police Capture Him in Cellar -- Victim Had Been With the Association Since 1905. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/schwab-favors-merger-great-step-forward-he-says-of-republic-steels.html | SCHWAB FAVORS MERGER.; 'Great Step Forward,' He Says of Republic Steel's Move. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/court-rules-nra-alters-trust-law-based-on-a-social-theory-changed.html | COURT RULES NRA ALTERS TRUST LAW; Based on a Social Theory Changed by Abnormal Times, Judge Campbell Declares. CONGRESS POWER UPHELD Act Thus Found Valid and 41 of the 60 Counts in Poultry Indictments Sustained. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/miss-flynn-gains-title-in-archery-takes-north-american-junior.html | MISS FLYNN GAINS TITLE IN ARCHERY; Takes North American Junior Women's Event With 1,683 Score at Toronto. GAMBER INCREASES LEAD Adds 675 to 828 Mark in Match for Men -- Hoogerhyde, With 1,349 Total, Second. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mrs-israel-aronsohn.html | MRS, ISRAEL ARONSOHN. | True | Special to TH NEW Yoac Txzs. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hitler-understudy-likely-to-be-hess-he-is-first-choice-for-the-vice.html | HITLER UNDERSTUDY LIKELY TO BE HESS; He Is First Choice for the Vice Chancellorship as Jealousies Make Decision Difficult. TRIUMVIRATE CONSIDERED Hess, Goering and Blomberg May Be Named to Govern Germany if Leader Dies. CHIEF HITLER AIDE LIKELY TO BE HESS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/montreal-exchanges-holiday.html | Montreal Exchange's Holiday. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/warneke-cubs-blanks-giants-10-defeating-hubbell-in-mound-duel-stops.html | Warneke, Cubs, Blanks Giants, 1-0, Defeating Hubbell in Mound Duel; Stops Rivals With Three Hits, Reducing Lead to Four and a Half Games -- Cuyler's Double in Ninth Decides the Issue. | True | By James P. Dawson.special To the New York Times. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/sales-in-new-jersey-flats-and-business-buildings-go-to-new-owners.html | SALES IN NEW JERSEY.; Flats and Business Buildings Go to New Owners. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/solomon-selle.html | SOLOMON SEll)E;. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/union-urges-ickes-to-oust-oil-aide-hc-fremming-accuses-al-beaty-of.html | UNION URGES ICKES TO OUST OIL AIDE; H.C. Fremming Accuses A.L. Beaty of Helping Concern Frame Anti-Labor Policy. PUBLIC HEARING IS ASKED Letter Alleges Open Defiance of Administrator's Orders, and Charges Malice. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/gen-gr-dyer-seriously-ill.html | Gen. G.R. Dyer Seriously Ill. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/yankees-set-back-by-white-sox-31-held-at-bay-by-lyons-who-hurls.html | YANKEES SET BACK BY WHITE SOX, 3-1; Held at Bay by Lyons, Who Hurls Chicago to Its Only Victory of Year in Stadium. BROACA LOSING PITCHER Gives Winners All Their Runs in First Then Settles Down When It Is Too Late. | True | By John Drebinger. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/impressions-of-a-tourist.html | Impressions of a Tourist. | True | AMERICAN TOURIST | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/second-half-of-richberg-report-on-the-new-deals-progress.html | Second Half of Richberg Report on the New Deal's Progress | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/lake-yacht-saved-by-cutter.html | Lake Yacht Saved by Cutter. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/15-buildings-burn-in-california.html | 15 Buildings Burn in California. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/win-house-plan-prizes-new-york-and-california-architects-are-chosen.html | WIN HOUSE PLAN PRIZES.; New York and California Architects Are Chosen for Awards. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/cotton-loses-gain-when-south-sells-list-ends-a-point-up-to-one-down.html | COTTON LOSES GAIN WHEN SOUTH SELLS; List Ends a Point Up to One Down After Having Risen 10 Points Early. FIRM RAISES CROP GUESS High Basis, Limited Offerings in Interior and Gold Upturn in London Buoy Market. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/to-study-stores-here.html | To Study Stores Here. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/us-speeds-action-on-surplus-hides-rapid-survey-started-to-fix-plant.html | U.S. SPEEDS ACTION ON SURPLUS HIDES; Rapid Survey Started to Fix Plant Capacity to Handle a Reported 7,000,000. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/lewis-hodgkinson.html | LEWIS HODGKINSON. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/title-in-jumping-annexed-by-sonny-mrs-wrights-entry-also-takes-the.html | TITLE IN JUMPING ANNEXED BY SONNY; Mrs. Wright's Entry Also Takes the Blues for Open Jumpers and Road Hacks. BUDD'S COME ON SCORES Victor in Keenest Competition of Opening Day -- President's Mother Attends. | True | By Lincoln A. Werden.special To the New York Times. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/bar-leaders-vote-stern-crime-curbs-convention-adopts-a-program.html | BAR LEADERS VOTE STERN CRIME CURBS; Convention Adopts a Program Calling for a Department of Justice in Each State. KEENAN CRITICIZES PUBLIC Dillingers Will Keep On So Long as They Get 'Cheers Instead of Jeers,' He Warns. | True | Special to THE NEW YORK TIMES. | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/denies-roosevelt-attack-miller-says-liberty-league-does-not-oppose.html | DENIES ROOSEVELT ATTACK.; Miller Says Liberty League Does Not Oppose Recovery Plan. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/payments-by-rio-grande-directors-vote-to-settle-interest-due-on-two.html | PAYMENTS BY RIO GRANDE.; Directors Vote to Settle Interest Due on Two Bond Issues. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/suker-woodvrd.html | ]Suker -- Woodvrd. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/lady-godiva-wins-horse-show-prize-miss-montgomerys-mare-gains-gov.html | LADY GODIVA WINS HORSE SHOW PRIZE; Miss Montgomery's Mare Gains Gov. Moore Trophy in Feature at Flemington Fair. | True | By Kingsley Childs. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/cuban-newspapers-get-respite.html | Cuban Newspapers Get Respite. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/merrill-cards-a-74-to-win-golf-medal-leads-cordes-by-one-stroke-as.html | MERRILL CARDS A 74 TO WIN GOLF MEDAL; Leads Cordes by One Stroke as Stockbridge G.C. Tourney Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mexico-fines-cult-head-police-hold-protestant-bishop-priests-under.html | MEXICO FINES CULT HEAD.; Police Hold 'Protestant Bishop' -- Priests Under Ban in Hidalgo. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/dogs-ship-fare-201-her-own-only-118-daughter-of-adolf-gobel-back.html | DOG'S SHIP FARE $201, HER OWN ONLY $118; Daughter of Adolf Gobel Back From Europe 3d Class, While Animal Rides First Class. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/philadelphia-shows-port-gain.html | Philadelphia Shows Port Gain. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/plans-to-reduce-capital-flintkote-companys-stockholders-to-vote-on.html | PLANS TO REDUCE CAPITAL.; Flintkote Company's Stockholders to Vote on Change Sept. 6. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/gmos-dficlzol.html | Gr,Nos -- Dficlzo]l. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/warning-to-reich-is-seen-mussolinis-speech-held-to-mean-that-italy.html | WARNING TO REICH IS SEEN.; Mussolini's Speech Held to Mean That Italy Is Fully Prepared. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/foreign-exchange-wednesday-aug-29-1934.html | FOREIGN EXCHANGE; Wednesday, Aug. 29, 1934. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/sinclair-as-a-democrat.html | SINCLAIR AS A DEMOCRAT. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/import-rule-like-soviets-reich-said-to-seek-credits-in-london.html | Import Rule Like Soviet's.; REICH SAID TO SEEK CREDITS IN LONDON | True | By Robert Crozier Long.wireless To the New York Times. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/the-roland-hookers-give-dinner-party-entertain-for-mr-and-mrs-wd.html | THE ROLAND HOOKERS GIVE DINNER PARTY; Entertain for Mr. and Mrs. W.D. Carmichael Jr. and Others -- Mrs. J.A. Turner Hostess. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/held-on-bad-money-charge.html | Held on Bad Money Charge. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/aid-for-gasoline-planned-petroleum-board-buying-to-stabilize-market.html | AID FOR GASOLINE PLANNED; Petroleum Board Buying to Stabilize Market Said to Be Urged. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/the-robert-scheys-are-dinner-hosts-east-hampton-events-include.html | THE ROBERT SCHEYS ARE DINNER HOSTS; East Hampton Events include Party for Miss Schey at Devon Yacht Club. GIBBS COMEDY PRESENTED Hampton Players Seen in 'Good Morning' -- Concert Tonight, 'Baby' Ball Saturday. | True | Special to THE NEW YORK TIMES. | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/no-slums-in-boston.html | NO SLUMS IN BOSTON. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/parella-on-the-bench-la-guardia-inducts-republican-as-municipal.html | PARELLA ON THE BENCH.; La Guardia Inducts Republican as Municipal Court Justice. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/crime-blame-laid-on-social-agencies-homes-schools-churches-and.html | CRIME BLAME LAID ON SOCIAL AGENCIES; Homes, Schools, Churches and Courts Contribute to High State Rate, Thayer Says. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/wins-checkers-prize-hunt-of-nashville-obtains-championship-in.html | WINS CHECKERS PRIZE.; Hunt of Nashville Obtains Championship in National Games. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/stephen-n-bond-to-retire.html | Stephen N. Bond to Retire. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/police-elect-ab-moore-state-inspector-chosen-to-head-state-chiefs.html | POLICE ELECT A.B. MOORE.; State Inspector Chosen to Head State Chiefs at Binghamton. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/estate-of-342594-left-by-ge-riegel-princeton-university-and-the.html | ESTATE OF $342,594 LEFT BY G.E. RIEGEL; Princeton University and the Lawrenceville School Are Ultimate Beneficiaries. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/john-n-van-pelt.html | JOHN N. VAN PELT. | True | Special to T Nsw YORK TS. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/us-yachts-in-triumph-conewago-safara-blue-moon-and-truant-score-at.html | U.S. YACHTS IN TRIUMPH.; Conewago, Safara, Blue Moon and Truant Score at Toronto. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/176436-buyer-debts-canceled-by-hearns-department-store-closes-books.html | $176,436 BUYER DEBTS CANCELED BY HEARN'S; Department Store Closes Books for Many Customers as Step in No-Profit Plan. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/yugoslavia-is-pleased.html | Yugoslavia Is Pleased. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/luncan-vining.html | I)uncan -- vining. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/sports-of-the-time-voices-from-the-cellar.html | Sports of the Time; Voices From the Cellar. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/dress-group-fights-piracy-amendment-hearing-on-addition-to-code-is.html | DRESS GROUP FIGHTS PIRACY AMENDMENT; Hearing on Addition to Code Is Delayed as Agreement on Plan Is Sought. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/london-sets-an-example.html | London Sets an Example. | True | ARTHUR ELLIOT SPROUL | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/dr-d-m-mackay.html | DR, D, M. MacKAY. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/ford-plant-to-reopen-tuesday.html | Ford Plant to Reopen Tuesday. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/white-plains-ny.html | White Plains, N.Y. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/civil-disobedience-in-india-held-ended-earl-of-willingdon-the.html | CIVIL DISOBEDIENCE IN INDIA HELD ENDED; Earl of Willingdon, the Viceroy, Tells Legislature He Hopes 'Curtain Has Fallen Finally.' | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/statements-filed.html | Statements Filed. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/boycott-of-concern-called.html | Boycott of Concern Called. | True | Special to THE NEW YORK TIMES. | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mrs-jh-thacher-has-a-son.html | Mrs. J.H. Thacher Has a Son. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mr-rogers-finds-a-land-where-authors-prosper.html | Mr. Rogers Finds a Land Where Authors Prosper | True | WILL ROGERS | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/1500-attend-rites-for-louis-milgrim-rabbi-goldstein-cites-noted-new.html | 1,500 ATTEND RITES FOR LOUIS MILGRIM; Rabbi Goldstein Cites Noted New York Couturier's Rise From Humble Beginning. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/deputy-manager-and-new-members-named-for-investment-bankers-code.html | Deputy Manager and New Members Named For Investment Bankers' Code Committee | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/president-sees-davis.html | President Sees Davis. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Are Announced. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/accidents-on-queens-span-rise.html | Accidents on Queens Span Rise. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/meanwhile-endeavour-and-rainbow-go-out-for-spins-and-each-revels-in.html | Meanwhile Endeavour and Rainbow Go Out for Spins and Each Revels in Brisk Northeaster -- Roosevelt Hopes to See at Least One of the Races Off Newport. | True | By James Robbins.special To the New York Times. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/canada-buys-more-here.html | Canada Buys More Here. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/reich-bishop-woos-foreign-churches-sends-emissary-by-plane-to-the.html | REICH BISHOP WOOS FOREIGN CHURCHES; Sends Emissary by Plane to the Fanoe Meeting to Deny Regime Is Un-Christian. COUNCIL DIVIDED ON PLEA Strong Opposition to Appeal to Hitler Develops -- Mueller Reinstates Ban on Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/defender-of-china-greeted-by-mayor-general-tsai-chief-of-forces-at.html | DEFENDER OF CHINA GREETED BY MAYOR; General Tsai, Chief of Forces at Siege of Shanghai, Here on Trip Around World. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/parks-trails-in-arkansas.html | Parks Trails in Arkansas. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/fight-against-nra-is-laid-to-moscow-rev-ea-walsh-tells-jesuits-at.html | FIGHT AGAINST NRA IS LAID TO MOSCOW; Rev. E.A. Walsh Tells Jesuits at Convention That Stalin Ordered Attacks. WARNS OF RED ACTIVITIES Rev. Wilfrid Parsons Upholds Analysis of Jewish Influence Given by Father Murphy. | True | From a Staff Correspondent. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/exchange-of-mine-shares.html | Exchange of Mine Shares. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/reception-to-english-mayor.html | Reception to English Mayor. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/benefit-soccer-tickets-ready.html | Benefit Soccer Tickets Ready. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/ira-l-groover.html | IRA- L. GROOV.ER. | True | Special to THE NWORK TIIS. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/thompson-assails-courts-in-germany-american-lawyer-says-human.html | THOMPSON ASSAILS COURTS IN GERMANY; American Lawyer Says Human Rights Are Not Protected in People's Tribunal. | True | Copyright, 1934, by the Chicago Tribune. | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/east-side-tenants-take-large-suites-seventeenroom-duplex-in-east.html | EAST SIDE TENANTS TAKE LARGE SUITES; Seventeen-Room Duplex in East End Avenue Is Rented From Vincent Astor. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/lehman-predicts-job-insurance-soon-governor-urges-state-labor.html | LEHMAN PREDICTS JOB INSURANCE SOON; Governor Urges State Labor Federation to New Drive for Compulsory Law. BACKS BARGE CANAL WORK Legislative Committee Blamed for Federal Limitation -- Meany Is Nominated. LEHMAN PREDICTS JOB INSURANCE SOON | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/otis-spoken-of-in-deal-companys-inclusion-would-give-republic-wide.html | OTIS SPOKEN OF IN DEAL.; Company's Inclusion Would Give Republic Wide Strip Mill. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/lifes-brightest-moment.html | Life's Brightest Moment. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/ben-b-lindsey-is-nominated.html | Ben B. Lindsey Is Nominated. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mountain-visitors-on-pageant-float-guests-at-dixville-notch-take.html | MOUNTAIN VISITORS ON PAGEANT FLOAT; Guests at Dixville Notch Take Part in Old Home Week Fete at Colebrook. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/jersey-man-found-hanged.html | Jersey Man Found Hanged. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/links-argentina-and-bethlehem.html | Links Argentina and Bethlehem. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/will-delay-decision.html | Will Delay Decision. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/debt-extension-proposed.html | Debt Extension Proposed. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/held-as-cream-smugglers-four-accused-of-bringing-product-here.html | HELD AS CREAM SMUGGLERS; Four Accused of Bringing Product Here Without Permit. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/boston-milk-war-brings-aaa-suit-injunction-is-asked-to-halt-alleged.html | BOSTON MILK WAR BRINGS AAA SUIT; Injunction Is Asked to Halt Alleged License Violation by Whiting Companies. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/indicates-a-bolt-of-sinclair-ticket-california-democratic-vice.html | INDICATES A BOLT OF SINCLAIR TICKET; California Democratic Vice Chairman Says He Will Back Only 'Best Qualified.' | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hogs-sell-higher-as-receipts-drop-10-to-15c-advance-carries-top.html | HOGS SELL HIGHER AS RECEIPTS DROP; 10 to 15c Advance Carries Top Price to $8.05 and Day's Average to $7.55. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/detroit-detroit-relief-rolls-rising.html | DETROIT.; Detroit Relief Rolls Rising. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/w-u-lodges-is-dead-electrical-engineer-resident-of-cambridge-mass-w.html | W. u. [-IODGES IS DEAD; ELECTRICAL ENGINEER; Resident of Cambridge, Mass., Was Maior in New York., Military Units. | True | Pecial to T NBW YOEX TS. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/jeweler-reports-theft-employe-kidnapped-10000-in-gems-taken-he-tell.html | JEWELER REPORTS THEFT.; Employe Kidnapped, $10,000 In Gems Taken, He Tell Police. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/painting-depicts-mayor-firing-tammany-wigwam.html | Painting Depicts Mayor Firing Tammany Wigwam | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/qrth-hawes.html | qrth -- Hawes. | True | Special to THE NEW YORK TrgS. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/heavy-winter-is-predicted-in-many-centres-kansas-city-expects-10-in.html | Heavy Winter Is Predicted in Many Centres -- Kansas City Expects 10% Increase.; DENVER AIDING ONE IN FIVE Detroit Has 12% of Population on Rolls -- Total in Baltimore the Same. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/parole-inquiry-continued.html | Parole Inquiry Continued. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/cardinals-defeat-dodgers-by-4-to-1-walker-aided-by-alert-play-of.html | CARDINALS DEFEAT DODGERS BY 4 TO 1; Walker, Aided by Alert Play of Team-Mates, Subdues Brooklyn With Five Hits. SCORES ON DOUBLE STEAL Delancey Gets Final St. Louis Tally -- Faulty Support Given to Babich as Series Closes. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/fur-workers-strike-puzzles-mediators-employers-contract-with-af-of.html | FUR WORKERS' STRIKE PUZZLES MEDIATORS; Employers' Contract With A.F. of L. Union Bars Move to Settle Left-Wing Walk-Out. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/commodity-markets-futures-narrow-easy-and-fairly-active-with-most.html | COMMODITY MARKETS.; Futures Narrow, Easy and Fairly Active, With Most Trading in Switching Positions. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mrs-gilkyson-ends-air-tour.html | Mrs. Gilkyson Ends Air Tour. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mrs-john-urrie.html | MRS, JOHN (.URRIE, | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/vineyard-sailors-gain-in-cup-series-score-15-14-points-in-days.html | VINEYARD SAILORS GAIN IN CUP SERIES; Score 15 1/4 Points in Day's Racing to Reach Second Place in Standing. EASTERN POINT IN LEAD Has Three-Point Margin After Placing Fourth and Fifth -- Pequot Falls Back. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/joseph-v-v-boss.html | JOSEPH V. V, BOSS, | True | pectal to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/jonathan-edwards.html | JONATHAN EDWARDS. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/dinner-for-golfers-given-in-berkshires-stockbridge-players-guests.html | DINNER FOR GOLFERS GIVEN IN BERKSHIRES; Stockbridge Players Guests of Club -- Miss Lyman and Miss Kevin Entertain. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/i-hf-stephensoh47-civic-leadbr-dies-division-manager-of-the-jersey.html | I H.F. STEPHENSOH,47, CIVIC LEADBR, DIES; Division Manager of the Jersey Central Power and Lght Company in. Shore Area. DED.SCOUTS AND LEGION WFs 32d Degree Mason, Former .Y.M.C.A. Treasurer and Made Army. Tests During the War, | True | pecla to T N Yo Tzxte** | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/balloon-breaks-loose-bursts-17-12-miles-up.html | Balloon Breaks Loose; Bursts 17 1/2 Miles Up | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/new-eaton-trust-plan-receiver-of-continental-shares-would-settle.html | NEW EATON TRUST PLAN.; Receiver of Continental Shares Would Settle Large Claims. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/gold-dollar-clause-in-contract-voided-court-refuses-to-indemnify.html | GOLD DOLLAR CLAUSE IN CONTRACT VOIDED; Court Refuses to Indemnify Loss on Mortgage From Devaluation of Money. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/rules-set-for-sale-of-unlisted-shares-commission-calls-on-exchanges.html | RULES SET FOR SALE OF UNLISTED SHARES; Commission Calls on Exchanges to File Statements Giving Data on Operations. SEEKS TO END CONFUSION Temporary Regulations to Be in Effect Until June 30 and May Be Extended a Year. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/liquor-men-fight-tax-stamp-ruling-importers-to-ask-modification-of.html | LIQUOR MEN FIGHT TAX STAMP RULING; Importers to Ask Modification of Order That Strips Be Put on Bottles in Warehouses. SEE BOOTLEGGER AIDED Broken Cartons Will Arouse Suspicions, They Assert, Also Citing Added Cost. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/finds-trade-brisk-in-baltic-nations-head-of-scantic-line-returning.html | FINDS TRADE BRISK IN BALTIC NATIONS; Head of Scantic Line, Returning, Says Outlook Is Bright for Our Business There. PRAISES FRIENDLY SPIRIT A.V. Moore Asserts Sweden, Poland and Near-By Countries Draw Record Travel. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/police-radio-speed-amazes-french-ace-but-marquis-de-caussade-is-no.html | POLICE RADIO SPEED AMAZES FRENCH ACE; But Marquis de Caussade Is No Less Astounded by Our Ignorance of Wines. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/textile-mill-men-refuse-to-confer-strike-call-ready-labor-board.html | TEXTILE MILL MEN REFUSE TO CONFER; STRIKE CALL READY; Labor Board Gives Up Hope of Averting Walkout -- Union to Fix Time in Order Today. | True | By Louis Stark. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/marks-her-100th-birthday.html | Marks Her 100th Birthday. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/explaining-a-speech-representative-maloney-replies-to-an-editorial.html | EXPLAINING A SPEECH.; Representative Maloney Replies to an Editorial Comment. | True | FRANCIS T. MALONEY | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/antijewish-ban-reinstated.html | Anti-Jewish Ban Reinstated. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/aquila-sails-home-first-beats-valee-in-30square-meter-race-off.html | AQUILA SAILS HOME FIRST.; Beats Valee in 30-Square Meter Race Off Northeast Harbor. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/francis-b-sayre-returns-aide-to-secretary-of-state-found-conditions.html | FRANCIS B. SAYRE RETURNS; Aide to Secretary of State Found Conditions in Russia 'Favorable.' | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/missing-in-glacier-park.html | Missing in Glacier Park. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hall-tops-stoefen-in-tennis-at-rye-upsets-us-davis-cup-doubles-star.html | HALL TOPS STOEFEN IN TENNIS AT RYE; Upsets U.S. Davis Cup Doubles Star, 7-5, 7-9, 8-6, in Grass Court Title Play. | True | By Allison Danzig. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/blast-mars-rain-making-three-in-plane-are-injured-as-texas.html | BLAST MARS RAIN MAKING.; Three In Plane Are Injured as Texas Experiment Fails. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/jury-filled-for-reppin-trial.html | Jury Filled for Reppin Trial. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/sa-rksclalelusher.html | ]Sa rksclale.-lusher. | True | Special to THE NaW YORK TIAfS. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/more-banks-aid-housing-several-in-the-east-accept-the-contracts-of.html | MORE BANKS AID HOUSING.; Several In the East Accept the Contracts of Insurance. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hodson-defends-city-relief-outlay-only-18-here-are-actually-on.html | HODSON DEFENDS CITY RELIEF OUTLAY; Only 18% Here Are Actually on Emergency Rolls, He Says -- Rest on 'Normal' List. HE DECRIES COMPARISONS Asserts Other Communities Have Fallen Down on Task -- Business Men Protest. HODSON DEFENDS CITY RELIEF OUTLAY | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/brazilian-strikes-halt-disputes-in-bahia-and-nictheroy-go-to.html | BRAZILIAN STRIKES HALT.; Disputes in Bahia and Nictheroy Go to Arbitrators. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/new-orleans-nine-wins-defeats-cumberland-md-54-in-first-game-of.html | NEW ORLEANS NINE WINS.; Defeats Cumberland, Md., 5-4, In First Game of Legion Series. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/farley-is-silent-on-aiding-sinclair-but-harry-l-hopkins-praises.html | FARLEY IS SILENT ON AIDING SINCLAIR; But Harry L. Hopkins Praises Californian's Victory and Denies He Is Socialist. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/cuban-strike-near-end-communications-men-expected-to-return-to-work.html | CUBAN STRIKE NEAR END.; Communications Men Expected to Return to Work Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/john-de-zaldo.html | JOHN DE ZALDO. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/coo-trial-postponed-illness-of-judge-causes-twoday-delay-at.html | COO TRIAL POSTPONED.; Illness of Judge Causes Two-Day Delay at Cooperstown. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/prince-of-wales-to-be-best-man-he-will-take-part-in-marriage.html | PRINCE OF WALES TO BE BEST MAN; He Will Take Part in Marriage Ceremony of His Brother Late in the Fall. PROCESSION IS PLANNED Congratulations on Engagement to Greek Princess Pour Into Balmoral Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/time-to-use-profit-on-gold-indefinite-says-the-president-government.html | TIME TO USE PROFIT ON GOLD INDEFINITE, SAYS THE PRESIDENT; Government Has a Nest Egg, He Remarks, and Smilingly Adds That Nest Eggs Are Used. TREASURY IS GRATIFIED Pleased by Government Bond Market's Higher Prices and Action of Dollar Exchange. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/paris-upswing-continues.html | Paris Upswing Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/response-pleases-treasury-no-specific-time-to-use-gold-profit.html | Response Pleases Treasury.; NO SPECIFIC TIME TO USE GOLD PROFIT | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/invasion-by-nazis-feared-by-austria-government-newspaper-sees.html | INVASION BY NAZIS FEARED BY AUSTRIA; Government Newspaper Sees Yugoslavia Aiding Fugitives From Recent Putsch. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/beaver-wins-again-at-vandalia-traps-ties-with-batten-at-199-then.html | BEAVER WINS AGAIN AT VANDALIA TRAPS; Ties With Batten at 199, Then Takes Class AA Title in 25-Target Shoot-Off. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/yacht-scamp-first-in-sail-for-title-takes-second-of-atlantic-class.html | YACHT SCAMP FIRST IN SAIL FOR TITLE; Takes Second of Atlantic Class Championship Races -- Leads Rivals by One Point. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/frances-beach-is-bride-married-to-rrewstep-bingham-son-of-former.html | FRANCES BEACH IS BRIDE.; Married to rrewstep Bingham. Son of Former Senator, | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/seattle-10-getting-aid-in-seattle.html | SEATTLE.; 10% Getting Aid in Seattle. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/all-grains-lifted-by-steady-buying-expected-bullish-reports-on.html | ALL GRAINS LIFTED BY STEADY BUYING; Expected Bullish Reports on Crops Spur Purchases as Inflation Rumors Grow. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/nicaraguans-to-play-salvador.html | Nicaraguans to Play Salvador. | True | Wireless to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/guild-unit-votes-strike-jewish-bulletin-dispute-coming-up-for.html | GUILD UNIT VOTES STRIKE.; Jewish Bulletin Dispute Coming Up for Action Tonight. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/observations-on-sculpture.html | Observations on Sculpture. | True | HAROLD ROLAND SHAPIRO | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mrs-o-r-barrett-jr-has-child.html | Mrs. O. R. Barrett Jr. Has Child. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/catskill-bridge-worker-killed.html | Catskill Bridge Worker Killed. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/great-neck-luncheon-is-charities-benefit-mrs-sidney-borg-is-guest.html | GREAT NECK LUNCHEON IS CHARITIES BENEFIT; Mrs. Sidney Borg Is Guest of Honor -- Fashion Show Is Given in Garden. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/brooks-hutchlns.html | Brooks -- Hutchlns. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hotel-company-to-reorganize.html | Hotel Company to Reorganize. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/new-highway-link-opened-in-nassau-park-officials-at-ceremony-at.html | NEW HIGHWAY LINK OPENED IN NASSAU; Park Officials at Ceremony at Three-Mile Section of the Northern State Parkway. WORK OF MOSES PRAISED Early Resistance to His Plans Told by Speakers -- Jericho Pike and City Now Joined. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/pole-sitter-dragged-from-perch-to-jail-john-kelly-atop-theatre.html | POLE SITTER DRAGGED FROM PERCH TO JAIL; John Kelly, Atop Theatre, Defies Police to Get Him -- Accused of Desertion by Wife. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/newark-is-victor-after-losing-first-bows-to-albany-10-in-opeher-the.html | NEWARK IS VICTOR AFTER LOSING FIRST; Bows to Albany, 1-0, in Opeher, Then Rallies to Win Nightcap by Same Score. HARRIS OUTHURLS TAMULIS Limits the Bears to Three Hits -- Duke Gets Decision on Mound in Second. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/peruvian-suspects-trial-off.html | Peruvian Suspects' Trial Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hurley-attacks-the-liberty-league-as-backed-by-smear-hoover-group.html | Hurley Attacks the Liberty League As Backed by 'Smear Hoover' Group | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/lehmans-address-to-state-labor-federation.html | Lehman's Address to State Labor Federation | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/rohman-apery.html | Rohman -- apery. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/rodney-farson-tries-to-end-life-by-shot-wife-out-of-town-he-writes.html | RODNEY FARSON TRIES TO END LIFE BY SHOT; Wife Out of Town, He Writes Note to Her, Turns on Gas and Fires Bullet Into Head. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/the-song-of-the-sword.html | THE SONG OF THE SWORD. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/auerbrun-duff.html | Sauerbrun -- Duff. | True | special to T gw N,RK TF.S. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/canadian-inquiry-seeks-liquor-ring-hearings-in-newark-open-to-trace.html | CANADIAN INQUIRY SEEKS LIQUOR RING; Hearings in Newark Open to Trace Alcohol Smuggling in $1,700,000 Tax Fraud. SHIPPED IN TANK CARS Each Had 3 Compartments, One Containing Oil, It Is Said -- Jersey Man Accused. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/text-of-merchants-relief-tax-plan.html | Text of Merchants' Relief Tax Plan | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/shoe-manufacturers-protest.html | Shoe Manufacturers Protest. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/housing-loan-charge-is-defended-by-deane-financing-cost-is-much.html | HOUSING LOAN CHARGE IS DEFENDED BY DEANE; Financing Cost Is Much Lower Than Ever Allowed Before, Says Deputy Administrator. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/colonel-g-d-fearman.html | COLONEL G, D, FEARMAN. | True | special to Ts Nsw Yo TLZS. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/luncheon-parties-held-at-newpoint-mr-and-mrs-robert-o-bacon-jr.html | LUNCHEON PARTIES HELD AT NEWPOINT; Mr. and Mrs. Robert O. Bacon Jr. Honored at Event Given by the C.D. Eastons. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/pirates-score-70-after-losing-110-hoyt-blanks-braves-for-13th.html | PIRATES SCORE, 7-0, AFTER LOSING, 11-0; Hoyt Blanks Braves for 13th Victory -- Berger's Homer Features First Game. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/both-state-conventions-to-be-held-at-same-time.html | Both State Conventions To Be Held at Same Time | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/steel-orders-for-oregon-dam.html | Steel Orders for Oregon Dam. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/southern-primaries.html | SOUTHERN PRIMARIES. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/mayor-plans-reform-in-truant-school-wams-he-will-discontinue.html | MAYOR PLANS REFORM IN TRUANT SCHOOL; Warns He Will Discontinue Institution Unless Abuses Found by Grand Jury End. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/denver-denver-aiding-20-per-cent.html | DENVER.; Denver Aiding 20 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/capital-change-ratified-maryland-casualtys-stockholders-approve.html | CAPITAL CHANGE RATIFIED.; Maryland Casualty's Stockholders Approve Plan for RFC Aid. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/choir-school-changed-grace-church-to-stop-boarding-its-boy-singers.html | CHOIR SCHOOL CHANGED.; Grace Church to Stop Boarding Its Boy Singers. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hamilton-disston.html | HAMILTON DISSTON. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/boys-canoe-test-stumps-rescuers-police-squads-of-three-jersey.html | BOY'S CANOE TEST STUMPS 'RESCUERS; Police Squads of Three Jersey Cities Rush to Save Youth Calmly Inspecting Craft. | True | Special to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/salvador-presidency-is-taken-by-menendez-retiring-president.html | SALVADOR PRESIDENCY IS TAKEN BY MENENDEZ; Retiring President Martinez Prepares for Return to Post by Becoming War Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/paraguay-storms-bolivian-oil-area-fierce-battle-rages-at-town-of.html | PARAGUAY STORMS BOLIVIAN OIL AREA; Fierce Battle Rages at Town of Carandaiti -- Defenders Fight Stubbornly. CLASHES IN OTHER AREAS The Two Countries File With Geneva Statements on the Chaco Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/meiji-defeats-harvard-crimson-nine-loses-second-game-in-two-days-in.html | MEIJI DEFEATS HARVARD.; Crimson Nine Loses Second Game in Two Days in Japan, 10-8. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/gerard-answers-priest-denies-jews-are-clannish-sees-no-war-imminent.html | GERARD ANSWERS PRIEST.; Denies Jews Are 'Clannish' -- Sees No War Imminent. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/kashmary-victor-on-grand-circuit-white-drives-mare-to-triumph-in.html | KASHMARY VICTOR ON GRAND CIRCUIT; White Drives Mare to Triumph in Free-for-All Trot on Syracuse Track. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/oryan-clears-4-in-taxi-riot-case-dismisses-neglect-charges-but.html | O'RYAN CLEARS 4 IN TAXI RIOT CASE; Dismisses Neglect Charges, but Criticizes Many Acts of Men at Time of Strike. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/erich-rabbethze.html | ERICH RABBETHZE | True | . | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/finds-europe-reviving-block-back-sees-economic-upswing-despite.html | FINDS EUROPE REVIVING.; Block, Back, Sees Economic Upswing Despite Dictators. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/hitchcock-decides-to-forego-series-return-to-trials-now-would.html | HITCHCOCK DECIDES TO FOREGO SERIES; Return to Trials Now Would Handicap Selection Group, 10-Goal Poloist States. BLUES TIE WHITE TEAM Post and Guest Star as East's Candidates Stage Best Test Match, Ending at 8-8. | True | By Robert F. Kelley.special To the New York Times. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/child-to-the-gordon-willardl-51.html | Child to the Gordon Willardl, 51) | True | ecJal to T.I- lw' YOlk: 'l'Em. | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/churches-found-delinquent-their-labor-day-message-viewed-as-not.html | CHURCHES FOUND DELINQUENT; Their Labor Day Message Viewed as Not Sufficiently Inclusive. | True | B.T. COLEMAN | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/reductions-only-seasonal.html | Reductions Only Seasonal. | True | | C1B 235855 |
| 1934-08-30 | 1934-08-30 | https://www.nytimes.com/1934/08/30/archives/operating-income-of-roads-cut-hard-net-of-35000000-indicated-for.html | OPERATING INCOME OF ROADS CUT HARD; Net of $35,000,000 Indicated for July, Probably Under Interest Charges. DROP OF 45.6% IN YEAR Returns for Seven Months 20.3% Above Period in 1933 and 115.7% More Than in 1932. | True | | C1B 235855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rail-rate-hearing-is-set-for-oct-1-icc-order-fixes-rules-intended.html | RAIL RATE HEARING IS SET FOR OCT. 1; I.C.C. Order Fixes Rules Intended to Speed Action for Early Decision. ROADS MUST PROVE NEEDS New Pooling Similar to That of Two Years Ago Now Believed Unlikely. RAIL RATE HEARING IS SET FOR OCT. 1 | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/city-is-bombed-by-enemy-planes-buildings-in-theoretical-ruins-as.html | CITY IS 'BOMBED' BY 'ENEMY' PLANES; Buildings in Theoretical Ruins as Foe in War Game Again Pushes Forward. MOBILIZATION IS SPEEDED Manoeuvres in Jersey to Be a Crucial Test of Four Army Plans of Defense. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/staten-island-corner-sold.html | Staten Island Corner Sold. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/chile-ratifies-treaty-first-in-latin-america-to-act-on-womens-equal.html | CHILE RATIFIES TREATY.; First in Latin America to Act on Women's Equal Nationality. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/soviet-town-puts-statue-to-a-vote-ukrainian-community-will-decide.html | SOVIET TOWN PUTS STATUE TO A VOTE; Ukrainian Community Will Decide on Whether to Tear Down Czar's Effigy. LEADER OPENS CAMPAIGN He Urges Demolition, but Holds Matter Should Be Settled By Mass Action. | True | By Walter Duranty.special Cable To the New York Times. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/concert-is-given-at-southampton-many-colonists-hear-diaz-and-maria.html | CONCERT IS GIVEN AT SOUTHAMPTON; Many Colonists Hear Diaz and Maria Serrano at Three Chimneys' Playhouse. JUNIOR ASSEMBLY IS HELD Younger Set Attends Dance at Riding and Hunt Club -- Mrs. Kimball Colby Hostess. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/crowned-queen-of-baby-parade.html | Crowned Queen of Baby Parade. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sweden-in-transfer-accord.html | Sweden in Transfer Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/holiday-on-dutch-exchanges.html | Holiday on Dutch Exchanges. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/the-wf-places-have-daughter.html | The W.F. Places Have Daughter | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/public-warned-in-denver.html | Public Warned in Denver. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/pound-declines-in-paris-continued-drop-there-is-laid-to-speculation.html | POUND DECLINES IN PARIS,; Continued Drop There Is Laid to Speculation on Continent. SLUMP IN STERLING LIFTS GOLD PRICE | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/jacobs-outpoints-ran.html | Jacobs Outpoints Ran. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/new-link-opened-in-west-side-road-deutsch-levy-and-other-city.html | NEW LINK OPENED IN WEST SIDE ROAD; Deutsch, Levy and Other City Officials Speed Over Section From 38th to 48th Street. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/congress-and-the-courts.html | CONGRESS AND THE COURTS. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/jersey-borough-100-years-old.html | Jersey Borough 100 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/lott-upsets-bell-by-61-63-to-gain-semifinal-in-singles-worlds.html | Lott Upsets Bell by 6-1, 6-3, To Gain Semi-Final in Singles; World's Greatest Doubles Player Springs Startling Surprise in Title Tourney at Rye -- Parker, Maho, Shields, Baroness Levi and Misses Stammers, Nuthall and James Score. | True | By Allison Danzig.special To the New York Times. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/borg-warner-expands.html | Borg Warner Expands. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/dinner-to-honor-dr-veverka.html | Dinner to Honor Dr. Veverka. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/to-arrange-preliminary-bouts.html | To Arrange Preliminary Bouts. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/ford-is-building-12750000-steel-mill-to-make-him-independent-of.html | Ford Is Building $12,750,000 Steel Mill To Make Him Independent of Producers | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/universal-draft-sought-by-legion-state-convention-starts-drive.html | UNIVERSAL DRAFT SOUGHT BY LEGION; State Convention Starts Drive After Senator Copeland Attacks Veterans Bureau. JUDICIAL RECOURSE URGED Governor Lehman After Short Talk Is Applauded for Signing Armistice Day Bill. UNIVERSAL DRAFT SOUGHT BY LEGION | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/stocks-in-london-paris-and-berlin-shares-rise-in-british-market-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Shares Rise in British Market in Narrow Range -- Government Issues Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/london-banks-bow-to-our-tax-order-clearing-institutions-are-advised.html | LONDON BANKS BOW TO OUR TAX ORDER; Clearing Institutions Are Advised to File Returns on Income Derived Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/pace-at-syracuse-to-dick-reynolds-takes-freeforall-feature-event.html | PACE AT SYRACUSE TO DICK REYNOLDS; Takes Free-for-All Feature Event After Finishing Sixth in the First Heat. ABBIE SCOTT IS WINNER Scores Straight-Heat Victory in 2:18 Class Pace -- Classified Trot Goes to Uplift. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/dr-william-janson.html | DR. WILLIAM JANSON. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/san-francisco-chronicle-says-revolution-by-bankruptcy-is-his.html | San Francisco Chronicle Says 'Revolution by Bankruptcy' Is His Program.; HORDE OF REDS' FEARED | True | " Destructive" ][roEram Hit. From The Chronicle (Rep.). | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/steady-job-slump-reported-by-green-employment-has-been-falling.html | STEADY JOB SLUMP REPORTED BY GREEN; Employment Has Been Falling Since May, Challenging the New Deal, He Declares. SAYS BUSINESS IS DODGING He Takes Issue With Richberg, Asserting 672,000 Have Lost Work in the Last Year. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/uss-ranger-visits-brazil.html | U.S.S. Ranger Visits Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/mrs-b-franklin-poth-organized-the-companions-of-the-forest-of.html | MRS. B. FRANKLIN POTH. '; Organized the Companions of the Forest of America, | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/quebec-premier-made-knight.html | Quebec Premier Made Knight. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/tax-officer-reindicted-atlantic-city-revenue-shortage-put-at-169000.html | TAX OFFICER REINDICTED.; Atlantic City Revenue Shortage Put at $169,000 by Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/warren-asks-world-to-double-gold-price-us-adviser-says-in-germany.html | WARREN ASKS WORLD TO DOUBLE GOLD PRICE; U.S. Adviser Says in Germany That Nations on Old Parity Create Unstable Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/bars-suicide-for-doomed-germany-decides-against-plan-new-penal-code.html | BARS SUICIDE FOR DOOMED; Germany Decides Against Plan - New Penal Code to Be Simple. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/keystone-democrats-cut-relief-parley-pinchot-calls-earles-refusal.html | KEYSTONE DEMOCRATS CUT RELIEF PARLEY; Pinchot Calls Earle's Refusal to Attend Here ' a Slap at Roosevelt Administration.' | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/holidays-in-canadian-markets.html | Holidays in Canadian Markets. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/dress-concern-here-faces-code-charges-court-signs-show-cause-order.html | DRESS CONCERN HERE FACES CODE CHARGES; Court Signs Show Cause Order Against Company Accused of Several Violations. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/seismograph-registered-oil-blast-88-miles-away.html | Seismograph Registered Oil Blast 88 Miles Away | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/holiday-postal-rates.html | Holiday Postal Rates. | True | FRANK H. BROOME | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/mr-rogers-goes-to-races-in-moscow-sees-plenty.html | Mr. Rogers Goes In Races In Moscow, Sees Plenty | True | WILL ROGERS | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/miss-zimbalist-fined-daughter-of-violinist-and-alma-gluck-arrested.html | MISS ZIMBALIST FINED.; Daughter of Violinist and Alma Gluck Arrested on Auto Charge. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/city-to-exchange-notes-holders-asked-to-consent-to-reduction-in.html | CITY TO EXCHANGE NOTES.; Holders Asked to Consent to Reduction in Reserve Fund. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/reich-bans-american-film.html | Reich Bans American Film. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/plan-silk-coordination-various-groups-to-join-in-action-on.html | PLAN SILK COORDINATION.; Various Groups to Join in Action on Production and Sales. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/bangor-plays-tie-in-soccer.html | Bangor Plays Tie in Soccer. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/grain-ship-in-port-170day-trip-lively-the-barque-lawhill-reaches.html | GRAIN SHIP IN PORT; 170-DAY TRIP LIVELY; The Barque Lawhill Reaches England From Australia After Adventurous Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/de-forest-loses-suit-three-berlin-residents-win-patent-on.html | DE FOREST LOSES SUIT.; Three Berlin Residents Win Patent on Sound-Recording Device. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/stoneham-payment-arranged.html | Stoneham Payment Arranged. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/pasadena.html | PASADENA. | True | ]Democratic Switch Predicted. From The Post (Ind. Itep.). | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/equitable-casualty-to-pay-a-dividend-holders-of-insurance-claims.html | EQUITABLE CASUALTY TO PAY A DIVIDEND; Holders of Insurance Claims Will Get 11% -- Other Creditors Will Receive 7%. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sales-in-new-jersey-apartment-corner-is-conveyed-in-union-city.html | SALES IN NEW JERSEY.; Apartment Corner Is Conveyed in Union City. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/post-to-try-for-record.html | Post to Try for Record. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/columbus-av-flat-conveyed-by-bank-dry-dock-disposes-of-fivestory.html | COLUMBUS AV. FLAT CONVEYED BY BANK; Dry Dock Disposes of Five-Story Tenement -- Other Recent Deals in Manhattan. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/henry-guy-linsley.html | HENRY GUY LINSLEY. | True | Special to THi NI YORK TlZaZS. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/japan-tries-to-bar-usfilipino-pact-protests-to-washington-and-to.html | JAPAN TRIES TO BAR U.S.-FILIPINO PACT; Protests to Washington and to Manila on Report of Plan to Raise Duty on Foreign Goods. TRADE WAR SEEN IN TOKYO Agreement, It Is Said, Would Be Discriminatory Against the Japanese Commerce. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/miss-emeline-longchamp.html | MISS EMELINE LONGCHAMP. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/title-to-pequot-boat-scamp-captures-atlantic-class-championship-of.html | TITLE TO PEQUOT BOAT.; Scamp Captures Atlantic Class Championship of Sound. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/marie-freedman-engaged.html | Marie Freedman Engaged. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/atlantic-city-nj.html | Atlantic City, N.J. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/pound-drops-again-but-gold-is-shipped-british-government-believed.html | POUND DROPS AGAIN, BUT GOLD IS SHIPPED; British Government Believed to Favor Movement as Sterling Goes Lowest Since Feb. 9. NO CHANGE IN THE FRANC Other Currencies in Conflicting Trends -- $2,795,400 of Metal Leaves for France. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/jersey-raid-bares-1000000-lottery-7-men-and-2-women-held-in-policy.html | JERSEY RAID BARES $1,000,000 LOTTERY; 7 Men and 2 Women Held in Policy Ticket Plant on Keansburg Boardwalk. TRUCK SEIZED AT BATTERY Load of Slips Crossed on Boat - Driver Returned for Trial -Federal Agent Acts. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/lord-jim-is-winner-of-governors-trophy.html | Lord Jim Is Winner Of Governor's Trophy | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/finnish-bond-extension-holders-have-until-oct-1-to-agree-to.html | FINNISH BOND EXTENSION.; Holders Have Until Oct. 1 to Agree to Reduction of Interest. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/tigers-late-drive-beats-indians-61-come-from-behind-scoring-2-in.html | TIGERS LATE DRIVE BEATS INDIANS, 6-1; Come From Behind, Scoring 2 in Seventh and 4 in Eighth to Rout Pearson. ROGELL LEADS IN ATTACK Single Starts First Rally and a Homer With Goslin on Base Marks the Second. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/false-debt-stand-is-laid-to-germany-institute-here-declares-more.html | FALSE DEBT STAND IS LAID TO GERMANY; Institute Here Declares More Exchange Is Available Than Reich Officials Admit. FOREIGN BILLS ARE LISTED Survey Disputes Assertion of Schacht That Creditors Are to Blame for Trade Ills. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/fifth-av-house-at-auction.html | Fifth Av. House at Auction. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/action-studied-in-paris.html | Action Studied in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/r-j-himmelright-a-founder-and-executive-of-the-general-refractories.html | R. J. HIMMELRIGHT.; A Founder and Executive of the General Refractories Co. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/giants-defeat-flint-in-exhibition-7-to-3-salveson-yields-two-homers.html | GIANTS DEFEAT FLINT IN EXHIBITION, 7 TO 3; Salveson Yields Two Homers in Sixth Inning -- Jackson Hits for Circuit. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sugar-production-in-cuba.html | Sugar Production in Cuba. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/teas-follow-races-at-saratoga-springs-mr-and-mrs-nelson-i-asiel-mrs.html | TEAS FOLLOW RACES AT SARATOGA SPRINGS; Mr. and Mrs. Nelson I. Asiel, Mrs. C.O. Iselin, Mrs. R.W. Smith Jr. Entertain. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/textile-strike-is-called-for-1130-pm-tomorrow-last-peace-moves.html | TEXTILE STRIKE IS CALLED FOR 11:30 P.M. TOMORROW; LAST PEACE MOVES FUTILE; ORDER GOES TO 500,000 Union Telegraphs 500 Locals to Stop Work in All Cotton Mills. WALKOUT MAY SPREAD Conference With Woolen and Silk Employers on New Demands Is Sought. NO PROGRESS IN MEDIATION Garrison Talks to Both Sides and Labor Department's Officials Without Result. TEXTILE WALKOUT SET FOR TOMORROW | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/inquiry-in-48-hours-promised-by-long-senator-says-committee-will-go.html | INQUIRY IN 48 HOURS PROMISED BY LONG; Senator Says Committee Will Go to New Orleans to Hunt and Expose 'Corruption.' | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/more-bmt-bonds-are-up-for-listing-trading-privileges-asked-on-the.html | MORE B.M.T. BONDS ARE UP FOR LISTING; Trading Privileges Asked on the Stock Exchange for $2,000,000. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/j-m-kilcullin-jrweds-i-exnale-football-sar-marrles.html | J. M. KILCULLIN JR. WEDS.; I Ex-Nale ' Football Sar Marrles | True | ] | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/something-for-nothing-owner-of-land-receives-check-because-somebody.html | SOMETHING FOR NOTHING.; Owner of Land Receives Check Because Somebody Did Not Plant Wheat. | True | G.L. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/ancient-wall-st-dug-up-in-corinth-princeton-leader-reports-the.html | ANCIENT 'WALL ST.' DUG UP IN CORINTH; Princeton Leader Reports the Discovery of 3 Sections of Market Place and Temple. BANKING CENTRE OF AGORA Art Mosaics and Statues Also Unearthed -- Wine Jug, Flute and Coins Found. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/cincinnati-aiding-20-per-cent.html | Cincinnati Aiding 20 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/warships-to-visit-here.html | Warships to Visit Here. | True | Special to THE NEW YORK TIMES. | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/wide-drive-in-chaco-begun-by-paraguay-troops-move-forward-against.html | WIDE DRIVE IN CHACO BEGUN BY PARAGUAY; Troops Move Forward Against Bolivians on 145-Mile Front, Broadest Since War Started. | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/seized-trying-bridge-leap.html | Seized Trying Bridge Leap. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/huge-airliner-back-from-south-america-brazilian-clipper-cuts-two.html | HUGE AIRLINER BACK FROM SOUTH AMERICA; Brazilian Clipper Cuts Two Days Off Flying Time to Buenos Aires. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/henrietta-wise-engaged-she-will-be-wed-in-november-to-henry-swift.html | HENRIETTA WISE ENGAGED.; She Will Be Wed in November to Henry Swift Thompson. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/farley-says-nra-balked-a-revolt-policies-urged-by-financiers-in.html | FARLEY SAYS NRA BALKED A REVOLT; Policies Urged by Financiers in Crisis Would Have Been Ruinous, He Declares. SEES A BUSINESS UPTURN Postmaster General Assails New Deal Critics at Wilkes-Barre and Allentown. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/liquor-sales-aid-retail-trade-here-department-stores-hold-close-to.html | LIQUOR SALES AID RETAIL TRADE HERE; Department Stores Hold Close to August of Last Year, Says Federal Reserve. SHARP DECLINE IN JULY Wholesale Concerns Report 9 1/2% Drop From 1933 Period -- Groceries Off 6%. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/crude-oil-receipts-up-2549000-barrels-reached-the-refineries-daily.html | CRUDE OIL RECEIPTS UP.; 2,549,000 Barrels Reached the Refineries Daily in July. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/anne-torrs-bride-in-floral-setting-marriage-to-carl-e-schuster.html | ANNE STORRS BRIDE IN FLORAL SETTING; Marriage to Carl E. Schuster Takes Place in Church of the Heavenly Rest. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/horse-show-to-aid-newport-charity-young-riders-will-take-part-in.html | HORSE SHOW TO AID NEWPORT CHARITY; Young Riders Will Take Part in Exhibition to Benefit Family Welfare. PLANS MADE FOR DANCES Mrs. Robert Ogden Bacon Has Luncheon Party at Beach for Son and Bride. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/miss-ida-annexes-horse-show-prize-rexine-royal-also-owned-by-mrs.html | MISS IDA ANNEXES HORSE SHOW PRIZE; Rexine Royal, Also Owned by Mrs. Henry, Likewise Takes Title at Flemington. | True | By Kingsley Childs. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sells-alfred-dunhill-holdings.html | Sells Alfred Dunhill Holdings. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/service-pass-charge-upheld.html | Service Pass' Charge Upheld. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/enemy-squadrons-bomb-le-bourget-three-groups-manage-to-reach-there.html | ENEMY SQUADRONS 'BOMB' LE BOURGET; Three Groups Manage to Reach There in French Manoeuvres Despite Defending Planes. VICTORY STILL UNDECIDED Attackers Flew So Low That All Would Have Been Shot Down in Actual Warfare. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/deep-discontent-shown.html | Deep Discontent" Shown. | True | From '/?he News (Ind.). | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/federal-farm-policy.html | FEDERAL FARM POLICY. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/guest-to-team-with-phipps-mills-and-post-for-east-polo-candidates.html | Guest to Team With Phipps, Mills and Post For East Polo Candidates' Match Sunday | True | By Robert F. Kelley. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/police-surgeon-killed-in-crash.html | Police Surgeon Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/hodson-is-accused-of-relief-politics-lanzetta-asserts-he-and-corsi.html | HODSON IS ACCUSED OF RELIEF POLITICS; Lanzetta Asserts He and Corsi Use Prestige to Promote Rival in Harlem Campaign. ASKS MAYOR TO OUST BOTH Welfare Chief Declines to 'Dignify' Tammany Man's Charge With a Reply. HODSON IS ACCUSED OF RELIEF POLITICS | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/salvationists-act-to-query-nominees-reform-group-in-the-armys.html | SALVATIONISTS ACT TO QUERY NOMINEES; Reform Group in the Army's Council Wins Right to Get Pledge on Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/slump-in-sterling-lifts-gold-price-pound-off-in-london-to-603-of.html | SLUMP IN STERLING LIFTS GOLD PRICE; Pound Off in London to 60.3% of Old Franc Parity, a New Low Level. HIGH RECORD FOR METAL Up to 140s 3d an Ounce -- Drop in British Currency Laid to Europe's Fear for Dollar. | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/the-screen-ann-harding-brian-aherne-and-paul-lukas-in-a-film-of.html | THE SCREEN; Ann Harding, Brian Aherne and Paul Lukas in a Film of Charles Morgan's Novel 'The Fountain.' | True | By Mordaunt Hall. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/san-diego.html | SAN DIEGO. | True | lew ]Deal Influence Seen. From The Union (Rep.). | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/output-of-relief-goods-threatened-by-strike.html | Output of Relief Goods Threatened by Strike | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/roosevelt-remembers-hair-farley-once-had.html | Roosevelt Remembers Hair Farley Once Had | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/open-brooklyn-realty-office.html | Open Brooklyn Realty Office. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/free-state-troubles.html | FREE STATE TROUBLES. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/scientist-will-hunt-birds-in-south-seas-dr-chapin-of-natural.html | SCIENTIST WILL HUNT BIRDS IN SOUTH SEAS; Dr. Chapin of Natural History Museum Will Leave Tonight on 13,000-Mile Trip. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/steel-salaries-cut-for-a-5day-week-us-mills-and-other-concerns.html | STEEL SALARIES CUT FOR A 5-DAY WEEK; U.S. Mills and Other Concerns Reduce Office Workers' Pay by 10 Per Cent. WAGE SCALE UNAFFECTED About 40,000 to Be Reached by New Policy -- Plants Running at 20 % of Capacity. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/labor-day-travel-may-set-a-record-warmer-weather-all-that-is-needed.html | LABOR DAY TRAVEL MAY SET A RECORD; Warmer Weather All That Is Needed, Judging by Early Rush for Reservations. CRUISE SHIPS SOLD OUT Railroads, Air Lines, Buses and Host of Family Cars Get Ready for Exodus. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/south-africa-pays-debt-today.html | South Africa Pays Debt Today. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/lehman-grants-stay-for-police-slayer-brengard-gets-weeks-reprieve.html | LEHMAN GRANTS STAY FOR POLICE SLAYER; Brengard Gets Week's Reprieve Pending Appeal Motion Based on New Evidence. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sidewalk-cafe-fees-prove-disappointing-fewer-than-25-of-the.html | SIDEWALK CAFE FEES PROVE DISAPPOINTING; Fewer Than 25 of the Expected 1,000 Take Out Licenses -Revenue Under $5,000. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/truck-strike-parley-labor-board-at-session-today-hopes-to-avert.html | TRUCK STRIKE PARLEY.; Labor Board at Session Today Hopes to Avert Walkout Here. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/three-wives-win-decrees-mrs-jane-zevely-smith-obtains-a-divorce-at.html | THREE WIVES WIN DECREES; Mrs. Jane Zevely Smith Obtains a Divorce at Reno. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/best-orders-a-check-of-city-milk-sales-health-department-acts-after.html | BEST ORDERS A CHECK OF CITY MILK SALES; Health Department Acts After Finding Relief Bottles in a Brooklyn Bakery. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/lottery-for-st-johns-newfoundland-city-gets-permission-to-operate.html | LOTTERY FOR ST. JOHN'S.; Newfoundland City Gets Permission to Operate Sweepstakes. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/strike-order-brings-rush-of-shipments-cotton-goods-buyers-fearing-a.html | STRIKE ORDER BRINGS RUSH OF SHIPMENTS; Cotton Goods Buyers, Fearing a Shortage, Are Calling for Immediate Deliveries. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rockefeller-lends-6350-for-firemens-clubhouse.html | Rockefeller Lends, $6,350 For Firemen's Clubhouse | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/bachelors-under-25-to-lose-jobs-in-reich-they-will-be-sent-to-farms.html | BACHELORS UNDER 25 TO LOSE JOBS IN REICH; They Will Be Sent to Farms to Make Way in Industry for the Heads of Families. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/resist-japan-plea-of-gen-tsai-here-shanghai-hero-before-550-at.html | RESIST JAPAN,' PLEA OF GEN. TSAI HERE; Shanghai Hero, Before 550 at Dinner, Calls for Unified Fight for Independence. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/man-who-sued-mayor-of-wildwood-robbed-theatre-safe-blown-open-and.html | MAN WHO SUED MAYOR OF WILDWOOD ROBBED; Theatre Safe Blown Open and Personal Records Taken -- $2,000 in Cash Box Ignored. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/city-schools-plan-childrens-camp-state-park-group-joins-move-to.html | CITY SCHOOLS PLAN CHILDREN'S CAMP; State Park Group Joins Move to Find Summer Sites for Underprivileged Pupils. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/treasury-lifts-duty-on-hay-for-livestock-acts-under-emergency-law.html | TREASURY LIFTS DUTY ON HAY FOR LIVESTOCK; Acts Under Emergency Law to Obtain Feed -- Manitoba to Sell Us $10,000,000 Worth. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/cuban-mails-are-halted-new-employes-protest-ousting-to-permit.html | CUBAN MAILS ARE HALTED.; New Employes Protest Ousting to Permit Strikers' Return. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/to-divide-making-of-shoes-for-needy-going-concerns-will-share-the.html | TO DIVIDE MAKING OF SHOES FOR NEEDY; Going Concerns Will Share the Drought Hides With Idle Shops Reopened for Jobless. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/nazis-deny-sterilizing-italian.html | Nazis Deny Sterilizing Italian. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/church-board-fills-post.html | Church Board Fills Post. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/lehman-proclaims-day-for-lafayette-sept-6-is-set-to-mark-birthday.html | LEHMAN PROCLAIMS DAY FOR LAFAYETTE; Sept. 6 Is Set to Mark Birthday of Patriot and Anniversary of Battle of Marne. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/schenck-kin-die-in-crash-niece-her-son-and-a-girl-are-killed-mrs.html | SCHENCK KIN DIE IN CRASH; Niece, Her Son and a Girl Are Killed -- Mrs. Ned Marln Hurt. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/los-angeles.html | LOS ANGELES. | True | Crisis for 1Vation Is Seen. From The Timex (Ind. lep.). | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/equity-to-discuss-road-show-plan-members-to-meet-sept-28-on-project.html | EQUITY TO DISCUSS ROAD SHOW PLAN; Members to Meet Sept. 28 on Project to Increase Number of Weekly Performances. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/the-physicians-part.html | THE PHYSICIAN'S PART. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/heimwehr-is-urged-on-fey-and-starhemberg-hold-fascism-must-dominate.html | HEIMWEHR IS URGED ON.; Fey and Starhemberg Hold Fascism Must Dominate All Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/the-mortgage-situation-suggestions-are-made-for-promptly-relieving.html | THE MORTGAGE SITUATION.; Suggestions Are Made for Promptly Relieving Conditions. | True | HAROLD G. ARON | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/brig-gen-geo-r-dyer-dies-after-operation-chairman-of-port-of-new.html | BRIG. GEN. GEO. R. DYER DIES AFTER OPERATION; Chairman of Port of New York Authority Succumbs in His SLty-x. th Year. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/elizabeth-palfrey-a-bride.html | Elizabeth Palfrey a Bride. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/son-to-the-percy-b-russells-jr.html | Son to the Percy B. Russells Jr. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/more-serious-threat-seen.html | More Serious Threat Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/cotton-prices-fall-as-strike-impends-probable-curtailment-by-mills.html | COTTON PRICES FALL AS STRIKE IMPENDS; Probable Curtailment by Mills, Offerings in South and the Weather Cause Selling. LOSSES 14 TO 17 POINTS Arbitrage Trading Halted by Tax Here on Profits --Hedge Pressure Felt. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/roosevelt-threat-is-bared-by-arrest-extortioner-said-that.html | ROOSEVELT THREAT IS BARED BY ARREST; Extortioner Said That Grandchildren Would Be Kidnapped if $168,000 Was Not Paid. EX-NAVY MAN HELD HERE Is Accused Also of Warning President Would Be Harmed Unless Demands Were Met. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/germans-deny-hess-hit-back-at-jews-report-he-circulated-decree.html | GERMANS DENY HESS HIT BACK AT JEWS; Report He Circulated Decree Barring Personal Relations Laid to Geneva Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/annalist-indices-rise-weekly-figure-for-wholesale-commodities-now.html | ANNALIST INDICES RISE.; Weekly Figure for Wholesale Commodities Now at 120.7. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/number-of-can-sizes-reduced.html | Number of Can Sizes Reduced. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/average-volume-of-reserve-bank-credit-drops-3000000-in-week-to-aug.html | Average Volume of Reserve Bank Credit Drops $3,000,000 in Week to Aug. 29 | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rev-rolahd-s1viith-of-capital-dies-rector-emeritus-of-st-johns.html | REV. ROLAHD S1VIITH OF CAPITAL DIES; Rector Emeritus of St. John's Episcopel Church, Which He Served Since 1902. | True | lcat to T IBW o= TIES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rm-gidney-made-chief-reserve-agent-aide-as-new-laws-increase-work.html | R.M. Gidney Made Chief Reserve Agent Aide As New Laws Increase Work of Bank Here | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/book-notes.html | BOOK NOTES | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/virginia-aiding-67-of-its-population-16289-persons-on-relief-rolls.html | VIRGINIA AIDING 6.7% OF ITS POPULATION; 16,289 Persons on Relief Rolls in July -- Cincinnati Total Is About 20 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/merrill-medalist-advances-at-golf-scores-twice-to-reach-semifinal.html | MERRILL, MEDALIST, ADVANCES AT GOLF; Scores Twice to Reach Semi-Final in Invitation Tourney at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/financial-markets-government-bonds-fall-as-selling-pressure.html | FINANCIAL MARKETS; Government Bonds Fall as Selling Pressure Increases -- Stocks Decline Fractionally -- Sterling Off 2 1/8 Cents | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rosen-guilty-as-fixer-figure-in-plumbing-inquiry-got-10-for.html | ROSEN GUILTY AS 'FIXER.'; Figure in Plumbing Inquiry Got $10 for 'Arranging' Relief. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/offers-52000-for-toronto-seat.html | Offers $52,000 for Toronto Seat. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/frankprltzker.html | FrankPrltzker. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/states-relief-bill-was-20721184-in-july.html | State's Relief Bill Was $20,721,184 in July; | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/denies-strikers-seek-aid-googe-says-textile-men-do-not-expect.html | DENIES STRIKERS SEEK AID.; Googe Says Textile Men Do Not Expect Financing by Relief. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/republican-leader-switches-to-brann-fw-carlton-of-the-executive.html | REPUBLICAN LEADER SWITCHES TO BRANN; F.W. Carlton of the Executive Council Says Maine Governor Deserves Re-election. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/greentree-rides-to-a-95-triumph-whitney-counts-five-times-as-long.html | GREENTREE RIDES TO A 9-5 TRIUMPH; Whitney Counts Five Times as Long Island Quartet is Beaten at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/refiners-must-use-only-legal-crude-oil-allocators-get-authority.html | REFINERS MUST USE ONLY LEGAL CRUDE OIL; Allocators Get Authority From Ickes to Enforce Rule to End Excess Output. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/to-raze-old-hospital-for-apartment-units-brooklyn-lessee-will-erect.html | TO RAZE OLD HOSPITAL FOR APARTMENT UNITS; Brooklyn Lessee Will Erect Two Buildings on West 15th Street Site Near Fifth Avenue. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/liquor-labels-seized-in-50000-raid-here-biggest-cache-of.html | LIQUOR LABELS SEIZED IN $50,000 RAID HERE; Biggest Cache of Counterfeits Since Repeal Found in Room in a Bronx Warehouse. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/court-grants-trousseau-fund.html | Court Grants Trousseau Fund. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/engineering-awards-show-an-increase-contracts-in-country-come-to.html | ENGINEERING AWARDS SHOW AN INCREASE; Contracts in Country Come to Third Highest Weekly Aggregate This Year. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/new-plan-for-r-hoe-co.html | New Plan for R. Hoe & Co. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/vineyard-sailors-retain-sears-cup-triumph-for-second-time-in-row-to.html | VINEYARD SAILORS RETAIN SEARS CUP; Triumph for Second Time in Row to Establish New Series' Record. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/novel-luncheon-held-at-east-hampton-mrs-frank-dana-hyde-and-miss.html | NOVEL LUNCHEON HELD AT EAST HAMPTON; Mrs. Frank Dana Hyde and Miss Frances Hyde Have 'Mother and Daughter' Party. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/city-policeman-killed-three-others-are-hurt-in-auto-crash-on-albany.html | CITY POLICEMAN KILLED.; Three Others Are Hurt in Auto Crash on Albany Turnpike. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/facts-about-textile-strike.html | Facts About Textile Strike. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/canadian-bond-offerings-258300217-marketed-this-year-against.html | CANADIAN BOND OFFERINGS; $258,300,217 Marketed This Year Against $282,578,172 in 1933. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/television-phones-planned-in-reich-german-postoffice-expects-to.html | TELEVISION PHONES PLANNED IN REICH; German Postoffice Expects to Link Large Cities -- Cost of Apparatus 'Still High.' SOUND FILMS BROADCAST Scenes Are Broken Into Dots and Transmission Is Over Two Wave Lengths. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/puerile-political-stab.html | Puerile Political Stab." | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/foreign-exchange-thursday-aug-30-1934.html | FOREIGN EXCHANGE; Thursday, Aug. 30, 1934. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/2-hospitals-here-join-for-economy-postgraduate-and-skin-and-cancer.html | 2 HOSPITALS HERE JOIN FOR ECONOMY; Post-Graduate and Skin and Cancer Institute Announce an 'Affiliation.' EACH TO KEEP IDENTITY Medical and Administrative Staffs Will Be Retained -- Both Plan Wider Service. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/hubert-m-greist-president-of-company-ourded-by-father-heart-attack.html | HUBERT M. GREIST.; President of Company [=ourded by Father Heart Attack Victim. | True | Special to THS EW YOR T[S. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rome-announcement-likely.html | Rome Announcement Likely. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rockefeller-3d-heads-jury-in-assets-case.html | Rockefeller 3d Heads Jury in Assets Case | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/bar-to-investigate-laws-of-new-deal-convention-orders-years-study.html | BAR TO INVESTIGATE LAWS OF NEW DEAL; Convention Orders Year's Study of Federal Legislation, Asserting a Crisis Exists. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/will-seek-pact-with-brazil.html | Will Seek Pact With Brazil. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/oil-price-protest-filed-by-ship-man-rj-baker-says-some-operators.html | OIL PRICE PROTEST FILED BY SHIP MAN; R.J. Baker Says Some Operators Consider Return to Coal to Avoid Rising Cost. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/liberty-league-gets-support-of-sloan-every-government-has-need-of.html | LIBERTY LEAGUE GETS SUPPORT OF SLOAN; Every Government Has Need of Criticism, Declares General Motors Head on Return. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/reich-cant-pay-any-debts-for-years-says-schacht-he-demands-cut-in.html | REICH CAN'T PAY ANY DEBTS FOR YEARS, SAYS SCHACHT; HE DEMANDS CUT IN TOTAL; BERLIN SEES EARLY MOVE Expects Minister to Put His Implied Threats Into Effect. HE BLAMES REPARATIONS 15,000,000,000 Marks Had to Be Borrowed to Meet 'Political' Debt, He Says. REICH REPLIES TO U.S. NOTE But Fails to Assure Americans of Non-Discrimination in Service of Loans. FULL MORATORIUM ASKED BY SCHACHT | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/federal-bonds-dip-in-heavy-trading-turnover-is-more-than-half-of.html | FEDERAL BONDS DIP IN HEAVY TRADING; Turnover Is More Than Half of Total in Lien Issues on Stock Exchange. HOME CORPORATIONS OFF German Loans Weak, Dawes Plans 7s Reaching New Low -Operations Quiet on Curb. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/newark-vanquishes-albany-110-and-75-brown-allows-only-two-hits-in.html | NEWARK VANQUISHES ALBANY, 11-0 AND 7-5; Brown Allows Only Two Hits in Scoring Shut-Out -- Barton Hits 31st Home Run. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sugar-plan-is-announced-puerto-rican-growers-allotments-to-be-based.html | SUGAR PLAN IS ANNOUNCED; Puerto Rican Growers' Allotments to Be Based on 1931-34 Output. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/honesty-wins-200-for-boys.html | Honesty Wins $200 for Boys. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/the-westchester-mural-painting-regarded-as-example-of-ingratitude.html | THE WESTCHESTER MURAL.; Painting Regarded as Example of Ingratitude and Bad Taste. | True | JOHN LAWRENCE | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/two-climb-mount-robson.html | Two Climb Mount Robson. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/plans-capital-changes-telephone-bond-and-share-to-reduce-value-of.html | PLANS CAPITAL CHANGES.; Telephone Bond and Share to Reduce Value of Stock. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/jw-hanes-heads-tobacco-exchange-senor-partner-of-cd-barney-co.html | J.W. HANES HEADS TOBACCO EXCHANGE; Senor Partner of C.D. Barney & Co. Elected -- John L. Julian First Vice President. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sacramento.html | SACRAMENTO. | True | Both Nominees Condemned. From The Bee tied.). | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/vicar-4-to-1first-in-huron-handicap-records-second-stake-victory-of.html | VICAR, 4 TO 1,FIRST IN HURON HANDICAP; Records Second Stake Victory of Week at Spa, Winning by Five-Length Margin. DOUBLE FOR MRS. SLOANE National Anthem Takes Chase After Good Harvest Scores in the First Race. | True | By Bryan Field.special To the New York Times. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/enrique-adsuar.html | ENRIQUE ADSUAR. | True | Special Cable to THE N-YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/flynn-wins-twice-over-rival-group-633-insurgent-committeemen.html | FLYNN WINS TWICE OVER RIVAL GROUP; 633 Insurgent Committeemen Removed From Rolls of 33 Districts by Election Board. HELPED BY COURT ACTION Perjury Warning Results in the Withdrawal of Designees in Four Districts. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/yanks-turn-back-senators-8-to-2-gomez-allows-only-five-hits-in.html | YANKS TURN BACK SENATORS, 8 TO 2; Gomez Allows Only Five Hits in Scoring His Twenty-third Victory of Season. | True | By John Drebinger. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/white-sulphur-holds-lexington-day-fete-operetta-watermelon-party.html | WHITE SULPHUR HOLDS 'LEXINGTON DAY FETE; Operetta, Watermelon Party and Recital Feature Robert E. Lee Week Celebration. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/wins-look-at-beach-tests-post-gets-court-order-for-inspection-of.html | WINS LOOK AT BEACH TESTS; Post Gets Court Order for Inspection of Health Records. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rev-joseph-p-gibson-.html | REV. JOSEPH P. GIBSON. " | True | Special to T IE | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/new-silver-board-adds-chinese-firm-montreal-exchange-reserves-seat.html | NEW SILVER BOARD ADDS CHINESE FIRM; Montreal Exchange Reserves Seat for Large Concern in Shanghai. WIDE MEMBERSHIP SURE Various Cities Here and in Canada to Be Represented -- Efforts for Resumption in New York. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/devaluation-profits-and-debt.html | DEVALUATION "PROFITS" AND DEBT. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rainbow-is-victor-in-7th-cup-trial-leads-yankee-by-2-minutes-21.html | RAINBOW IS VICTOR IN 7TH CUP TRIAL; Leads Yankee by 2 Minutes 21 Seconds for 5th Triumph in the Series. ANOTHER TEST SET TODAY Endeavour Again Shows Speed in Tune-Up Sail With the Weetamoe and Vanitie. | True | By James Robbins.special To the New York Times. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/arizmendi-victor-in-belloise-bout-mexican-scores-in-15-rounds-to.html | ARIZMENDI VICTOR IN BELLOISE BOUT; Mexican Scores in 15 Rounds to Capture New York State Featherweight Title. AGGRESSOR ALL THE WAY Floors Rival in Ninth at Dyckman Oval -- New Yorker's Rally Proves Fruitless. | True | By Joseph C. Nichols. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/troth-announced-of-landon-bunker-daughter-of-army-officer-is.html | TROTH ANNOUNCED OF LANDON BUNKER; Daughter of Army Officer Is Engaged to Lieutenant T.B. Maury 3d. CEREMONY FOR NOVEMBER Father of Bride-Prospective Is Commander of the Boston Harbor Defenses. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/mr-hopkinss-observations.html | Mr. Hopkins's Observations. | True | H.W.S. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/milk-prices-upheld-under-jersey-code-vice-chancellor-rules-control.html | MILK PRICES UPHELD UNDER JERSEY CODE; Vice Chancellor Rules Control Board's Schedule Does Not Violate the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/canadian-wheat-forecast-prairie-crop-put-at-265000000-bushels-rise.html | CANADIAN WHEAT FORECAST.; Prairie Crop Put at 265,000,000 Bushels, Rise of 14,000,000. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/new-deal-spending-attacked-by-reed-senator-demands-the-president.html | NEW DEAL SPENDING ATTACKED BY REED; Senator Demands the President End 'Orgy' of Waste and Think of the Nation as a Whole. MUST PAY BILL IN FUTURE' 40,000 at Pennsylvania Rally Hear Republicans Say Recovery Plan Is Faltering | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/commodity-markets-sugar-futures-at-new-high-level-other-staples.html | COMMODITY MARKETS.; Sugar Futures at New High Level -- Other Staples Except Coffee and Rubber Are Weak. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/1426679-decline-for-utility-group-engineers-public-service-had.html | $1,426,679 DECLINE FOR UTILITY GROUP; Engineers Public Service Had Balance of $844,941 for Preferred Stock. GROSS EARNINGS LARGER Parent Company Had Income of $723,761 for Year to July 31 -- Other Reports. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/first-national-stores-calls-preferred-shares.html | First National Stores Calls Preferred Shares | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/denies-financing-strike-hopkins-says-about-100000-relief-has-been.html | DENIES 'FINANCING' STRIKE.; Hopkins Says About $100,000 Relief Has Been Paid to Workers. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/dr-fishberra-62-physician-is-dead-chief-of-staff-of-montefiore.html | DR. . FISHBERRra, 62, PHYSICIAN, IS DEAD; Chief of Staff of Montefiore Hospital and 'of Bedford Sanatorium Was Author. STUDIED JEWISH PEOPLE Wrote 'on Anthropological and I Medical Subjects---Noted for His Findings on Tuberculosis. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/hasbdillinh-deal-at-a01-of-66-veteran-theatrical-producer-succumbs.html | (]HAS.B.DILLIN{H DEAl) AT A01 OF 66; Veteran Theatrical Producer Succumbs After General Breakdown in Health. HAD PUT ON 200 SHOWS Began as Reporter, Became Critic and Managed Many Stage Stars in Notable Career. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/24-more-sergeants-made-lieutenants-oryan-completes-his-quota-of-48.html | 24 MORE SERGEANTS MADE LIEUTENANTS; O'Ryan Completes His Quota of 48, the Others Having Been Advanced Aug. 22. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/moulton-harrls.html | Moulton -- Harrls. | True | pecial to HE Z' YOIK TXMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/extra-initial-and-revived-dividends-declared-by-companies-in.html | Extra, Initial and Revived Dividends Declared by Companies in Various Lines | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/mexican-women-parade-to-protest-church-curb.html | Mexican Women Parade To Protest Church Curb | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/municipal-finance-meeting-set.html | Municipal Finance Meeting Set. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/realty-auctioned-under-new-ruling-bondholders-and-owners-agree-on.html | REALTY AUCTIONED UNDER NEW RULING; Bondholders and Owners Agree on Plan for Park Avenue Skyscraper. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/hits-engineers-of-ruin.html | Hits "Engineers of Ruin." | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/8-bank-officers-in-pelham-indicted-pelham-national-officials-face.html | 8 BANK OFFICERS IN PELHAM INDICTED; Pelham National Officials Face Charges of Misapplying Funds of Depositors. J.T. BROOK HEADS LIST President at Time of Closing Also Is Defending Civil Suit Brought by Receiver. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/-undignified-benefit-netted-charity-2088-522-is-share-of-the.html | ' UNDIGNIFIED' BENEFIT NETTED CHARITY $20.88; $5.22 Is Share of the Hospital Which Refused Part of Atlantic Beach Club Proceeds. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/reserve-ratio-higher-at-bank-of-england-gold-holdings-at-highest.html | RESERVE RATIO HIGHER AT BANK OF ENGLAND; Gold Holdings at Highest Recorded Figure -- Decrease in Loons and Deposits. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/gets-washington-hotel-manger-chain-buys-the-hamilton-from.html | GETS WASHINGTON HOTEL.; Manger Chain Buys the Hamilton From Bondholders. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/canadian-alcohol-election.html | Canadian Alcohol Election. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/canada-gets-more-of-our-silver.html | Canada Gets More of Our Silver. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/state-labor-asks-education-change-federation-adopts-lefkowitz.html | STATE LABOR ASKS EDUCATION CHANGE; Federation Adopts Lefkowitz Resolution for Reorganization of School System. RELIEF BONDS ENDORSED State Insurance Is Urged as Sole Medium for Payment of Workmen's Compensation. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/nicaragua-starts-rail-work.html | Nicaragua Starts Rail Work. | True | By Tropical Radio To the New York Times. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/attache-and-wife-hosts-count-and-countess-salvoni-honored-by-capt.html | ATTACHE AND WIFE HOSTS.; Count and Countess Salvoni Honored by Capt. and Signora Casardi. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/britain-sounds-us-and-world-on-slash-in-shipping-tonnage-conference.html | Britain Sounds Us and World On Slash in Shipping Tonnage; Conference Is Expected as Result of Memorandum Seeking 'Equilibrium' on Seas -- Some Americans Hold It Move to Halt Our Merchant Marine -- Bid Comes as Subsidy Hearings Near. BRITAIN SOUNDS US ON CUT IN SHIPPING | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/noyes-wins-medal-in-golf-at-arcola-former-yale-star-cards-a-74-to.html | NOYES WINS MEDAL IN GOLF AT ARCOLA; Former Yale Star Cards a 74 to Lead Field of 163 in Invitation Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/grains-lack-trend-in-erratic-moves-damage-from-drought-has-resulted.html | GRAINS LACK TREND IN ERRATIC MOVES; Damage From Drought Has Resulted in Imports for First Time in Years. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/wadsworth-fights-new-deal-in-state-also-says-he-runs-only-for.html | WADSWORTH FIGHTS 'NEW DEAL' IN STATE; Also Says He Runs Only for Congress, but Old Guard Do Not Despair of Governorship. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/code-violator-fined-500-lumber-concern-found-guilty-on-six-of.html | CODE VIOLATOR FINED $500; Lumber Concern Found Guilty on Six of Eleven Charges. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/exchange-warns-slow-registrants-applications-received-from-only-206.html | EXCHANGE WARNS SLOW REGISTRANTS; Applications Received From Only 206 of 1,412 Issuers to Conform to New Law. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/aimee-mcpherson-here.html | Aimee McPherson Here. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/more-gold-gained-by-bank-of-france-81759000000franc-holdings.html | MORE GOLD GAINED BY BANK OF FRANCE; 81,759,000,000-Franc Holdings Largest of Year -- Steady Advance Since March 8. CIRCULATION IS REDUCED Current Accounts Are Increased by 1,276,000,000 Francs in the Past Week. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/relief-investigation-urged.html | Relief Investigation Urged. | True | EDWARD P. DOYLE | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/toronto-swim-off-to-today.html | Toronto Swim Off to Today. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/new-building-to-replace-flats-in-east-72d-st.html | New Building to Replace Flats in East 72d St. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/trading-stagnant-in-berlin.html | Trading Stagnant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/appropriate-anonymity.html | Appropriate Anonymity. | True | FRANK HEALY | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/dog-dies-after-saving-family.html | Dog Dies After Saving Family. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/inspect-jersey-plane-factory.html | Inspect Jersey Plane Factory. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rev-thos-mooresmith.html | REV. 'THOS. MOORE-SMITH. | True | SlCla to N Yo Tnas. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/julian-resigns-post-on-party-committee-his-action-clears-the.html | JULIAN RESIGNS POST ON PARTY COMMITTEE; His Action Clears the Treasury of All Officials Holding Dual Positions. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/textile-men-fight-cuban-pact-rates-plea-to-be-sent-to-washington-to.html | TEXTILE MEN FIGHT CUBAN PACT RATES; Plea to Be Sent to Washington Today Will Ask Increase in Preference to 75 Per Cent. BRAZIL TO BE APPROACHED Roosevelt Hopes Cuban Treaty May Initiate a Widespread Lowering of Trade Barriers. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/banks-face-inquiry-on-industry-loans-morgenthau-orders-study-in.html | BANKS FACE INQUIRY ON INDUSTRY LOANS; Morgenthau Orders Study in Chicago to Learn if Credit Is Being Held Up. MAY ASK AID OF CONGRESS Jesse H. Jones Says Field Is Small -- Holds Bankers Are 'Prudent,' Not 'Hesitant.' | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/east-side-leads-in-renting-upturn-agents-add-many-names-to-rosters.html | EAST SIDE LEADS IN RENTING UPTURN; Agents Add Many Names to Rosters of Apartment Houses in Manhattan. TENANTS RENEW LEASES West Side Houses Also Feel Effect of Early Start of Fall 'House-Hunting' Season. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/music-composers-sued-as-monopoly-society-and-publishers-body.html | MUSIC COMPOSERS SUED AS MONOPOLY; Society and Publishers' Body Accused of Conspiracy to Dominate Industry. LICENSE SYSTEM ATTACKED Action Charges Radio Chains Are Forced to Pay Excessive Fees to Broadcast. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/worlds-championship-band-returns-from-europe-champion-band-returns.html | WORLD'S CHAMPIONSHIP BAND RETURNS FROM EUROPE.; CHAMPION BAND RETURNS. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/reich-note-offers-no-debt-equality-washington-regards-reply-to.html | REICH NOTE OFFERS NO DEBT EQUALITY; Washington Regards Reply to Protest on Moratorium as Unsatisfactory. SWEDEN REACHES ACCORD Her Investors to Receive Full Interest Out of Proceeds of Germany's Trade Surplus. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/uncertainty-in-danville.html | Uncertainty in Danville. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/pole-sitter-on-parole-agrees-to-give-pay-check-to-wife-and-returns.html | POLE SITTER ON PAROLE.; Agrees to Give Pay Check to Wife and Returns to His Perch. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/virginia-m-neal-plans-her-bridal-daughter-of-the-w-j-neals-to-be.html | VIRGINIA M. NEAL PLANS HER BRIDAL; Daughter of the W. J. Neals to Be Wed to Malcolm T. Freeman on Sept. 8. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/relief-for-strikers-government-has-no-option-in-matter-it-is-held.html | RELIEF FOR STRIKERS.; Government Has No Option in Matter, It Is Held. | True | LOUIS FRANCIS BUDENZ | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/airport-gains-reported-but-newark-increases-were-cut-by-mail.html | AIRPORT GAINS REPORTED.; But Newark Increases Were Cut by Mail Contract Losses. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/army-retirement-irked-hindenburg-two-letters-he-wrote-in-1914.html | ARMY RETIREMENT IRKED HINDENBURG; Two Letters He Wrote in 1914 Support the Story That He Was Forced Out by Kaiser. GENERAL 'FORGOTTEN MAN' Said He Was 'Still Fresh,' and Was Ashamed to Be Seen as Others Left for Front. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rules-to-fit-occasions.html | RULES TO FIT OCCASIONS. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/political-effect-weighed.html | Political Effect Weighed. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/36day-advance-in-hogs-is-halted-less-aggressive-demand-sends-prices.html | 36-DAY ADVANCE IN HOGS IS HALTED; Less Aggressive Demand Sends Prices Down 15c -- Closing in Chicago Weak. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/chinese-flier-buried-general-chang-delivers-eulogy-at-service-for.html | CHINESE FLIER BURIED.; General Chang Delivers Eulogy at Service for Edmond Wong. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/coal-mine-troubles.html | Coal Mine Troubles. | True | CALVIN HOLMES | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/all-must-aid-west-in-rehabilitation-roosevelt-asserts-help.html | ALL MUST AID WEST IN REHABILITATION, ROOSEVELT ASSERTS; Help Drought-Stricken or Be Dragged Down, He Tells 1,000 Neighbors Welcoming Him. | True | From a Staff Correspondent. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/nyac-games-sept-15.html | N.Y.A.C. Games Sept. 15. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sports-of-the-times-sparring-with-mclarnin.html | Sports of the Times; Sparring With McLarnin. | True | Reg. U.S. Pat. Off. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/loans-to-brokers-drop-17000000-8th-decline-for-a-week-makes-total.html | LOANS TO BROKERS DROP $17,000,000; 8th Decline for a Week Makes Total $793,000,000, Lowest Since Jan. 24. DOWN $16,000,000 HERE Borrowings Off $1,000,000 for Out-of-Town Banks, Unchanged for 'Others.' | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/huot-wins-golf-title.html | Huot Wins Golf Title. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/avert-newspaper-strike-guild-and-jewish-daily-bulletin-owners-agree.html | AVERT NEWSPAPER STRIKE.; Guild and Jewish Daily Bulletin Owners Agree on 'Closed Shop.' | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/earthquake-felt-in-mexico.html | Earthquake Felt in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/harbor-carriers-offer-nra-codes-master-pact-and-divisionals-for.html | HARBOR CARRIERS OFFER NRA CODES; Master Pact and Divisionals for Four Groups Set Basic Pay Rates and Hours. CLASH ON MAXIMUM TIME Bargemen Call for Specification -- Lighterage and Scow Codes Conflict. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/winkler-sees-vienna-in-mussolinis-hands-says-italian-premier.html | WINKLER SEES VIENNA IN MUSSOLINI'S HANDS; Says Italian Premier Financed Heimwehr and Prevented Austro-German Accord. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/scholarships-won-in-high-schools-state-education-board-lists-names.html | SCHOLARSHIPS WON IN HIGH SCHOOLS; State Education Board Lists Names of 360 Recipients in and Near City. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/banks-reserves-gain-55000000-excess-total-of-the-federal-system-up.html | BANKS' RESERVES GAIN $55,000,000; Excess Total of the Federal System Up in Week -- Now About $2,000,000,000. RISE IN INDUSTRIAL LOANS $512,000 Advance Is Largest So Far Reported -- Monetary Gold Stocks Off $2,000,000. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/clements-entry-takes-foal-title-thunderationlassie-colt-tops-long.html | CLEMENTS ENTRY TAKES FOAL TITLE; Thunderation-Lassie Colt Tops Long Tongue-Play Time Filly at Genesee Show. | True | By Henry R. Ilsley. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/grubb-praises-new-rules-curb-exchange-pleased-with-action-on.html | GRUBB PRAISES NEW RULES; Curb Exchange Pleased With Action on Unlisted Issues. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/track-team-back-with-many-prizes-bonthron-in-party-of-seven-home.html | TRACK TEAM BACK WITH MANY PRIZES; Bonthron, in Party of Seven Home From Europe, States He Will Pass Up Meets. PLANS TO JOIN N.Y.A.C. Princeton Star Will Work Out in City -- Squad Won Many Events in Meets Abroad. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/toscanini-concert-is-festivals-peak-final-program-of-series-at.html | TOSCANINI CONCERT IS FESTIVAL'S PEAK; Final Program of Series at Salzburg Acclaimed as Crowning Event. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/sets-up-auto-insurance-mexican-capital-orders-compulsory-policies.html | SETS UP AUTO INSURANCE.; Mexican Capital Orders Compulsory Policies for Operators. | True | Special Cable to NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/new-england-owners-await-test.html | New England Owners Await Test. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/quits-nra-press-post-wv-lawson-is-named-aide-to-textile-institute.html | QUITS NRA PRESS POST.; W.V. Lawson Is Named Aide to Textile Institute President. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/wholesale-prices-at-high-for-year-fourth-consecutive-weekly-advance.html | WHOLESALE PRICES AT HIGH FOR YEAR; Fourth Consecutive Weekly Advance Brought Index Lever Up to 76.9 Last Week. FARM PRODUCTS RISE MOST Their Increase Was Put at 78 1/2 Per Cent Since 1933 Low by Federal Report. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/guests-play-polo-in-new-hampshire-amateur-sports-engage-many-at.html | GUESTS PLAY POLO IN NEW HAMPSHIRE; Amateur Sports Engage Many at Jackson -- H.D. Colt and Son at Bretton Woods. CAVE GRILL PARTIES GIVEN Dr. and Mrs. Hugh Warren and Mr. and Mrs. H.C. Sierck Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/angler-says-fish-shrank-seized-by-wardens-his-plea-is-that-it-lost.html | ANGLER SAYS FISH SHRANK; Seized by Wardens, His Plea Is That It Lost an Inch In Sun. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/roosevelt-enjoys-horse-show-tests-spends-two-hours-watching.html | ROOSEVELT ENJOYS HORSE SHOW TESTS; Spends Two Hours Watching Competition on Final Day of Dutchess County Event. WINNING WAYS TRIUMPHS Takes Best-in-Show Honors -- Ara March, a Stablemate, Also Is a Victor. | True | By Lincoln A. Werden.special To the New York Times. | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/prize-to-miss-andrews-innes-arden-entrant-leads-golf-field-at.html | PRIZE TO MISS ANDREWS.; Innes Arden Entrant Leads Golf Field at Brooklawn. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/dr-lucy-miller-betrothed.html | Dr. Lucy Miller Betrothed. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/bank-head-seizes-2-in-holdup-attempt-byron-minn-financier-grabs.html | BANK HEAD SEIZES 2 IN HOLD-UP ATTEMPT; Byron, Minn., Financier Grabs Shotgun and Captures Pair From Behind Bullet-Proof Glass. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/aldermen-speed-mayors-tax-bill-scrap-rival-plan-committee-approves.html | ALDERMEN SPEED MAYOR'S TAX BILL, SCRAP RIVAL PLAN; Committee Impost on Business With Changes Suggested by LaGuardia. PASSAGE IS HELD SURE Trade Groups Prepare for a Final Stand Before the Full Board on Tuesday. ALDERMEN SPEED MAYOR'S TAX BILL | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/paper-mill-to-be-reopened.html | Paper Mill to Be Reopened. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/correct-eastmans-mark-800-meter-time-1498-in-new-list-of-world.html | CORRECT EASTMAN'S MARK.; 800 Meter Time 1:49.8 in New List of World Records. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/rc-lee-dies-home-rule-leader-new-york-attorney-a-founder-of.html | R!C LEE DIES; HOME RULE LEADER; New York Attorney a Founder of Westoshester. Association to Safeguard County Rights. ONCE CLEVELAND JUDGE Native of Ohio, He Began His Career in That State---Ative in Taxpayers' Group. I | True | Special to THE Nzw Yo TS. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/for-farmer-referendum-davis-says-aaa-will-ask-vote-on-1935-cornhog.html | FOR FARMER REFERENDUM.; Davis Says AAA Will Ask Vote on 1935 Corn-Hog Program. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/ivy-lee-home-from-reich-still-retains-his-post-with-the-german-dye.html | IVY LEE HOME FROM REICH.; Still Retains His Post With the German Dye Trust. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/virgin-islands-inquiry-ended.html | Virgin Islands Inquiry Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/will-build-home-in-edgemere.html | Will Build Home in Edgemere. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/money-and-credit-thursday-aug-30-1934.html | MONEY AND CREDIT; Thursday, Aug. 30, 1934. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/girl-14-leaps-to-death-jumps-from-washington-bridge-into-tree-100.html | GIRL, 14, LEAPS TO DEATH.; Jumps From Washington Bridge Into Tree 100 Feet Below. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/7-drop-for-week-in-bank-clearings-off-to-3643621000-in-22-cities.html | 7% DROP FOR WEEK IN BANK CLEARINGS; Off to $3,643,621,000 in 22 Cities From $3,912,303,000 a Year Ago. DECREASE OF 16.6% HERE $547,078,000 Decline From the Previous Period, Against One of $240,466,000 in 1933. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/john-j-beggan-69-dies-in-jersey-city-director-of-parks-and-public.html | JOHN J. BEGGANS, 69, DIES IN JERSEY CITY; Director of Parks and Public Property There Succumbs of Cerebral Hemorrhage. FORMER POLICE INSPECTOR Mayor Hague Mourns His Friend Who Rose From Waterfront Slaughter House Worker. | True | | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/makes-appointment-robs-beauty-parlor-suave-girl-greets-brooklyn.html | MAKES APPOINTMENT, ROBS BEAUTY PARLOR; Suave Girl Greets Brooklyn Owner With a Pistol, Then Calmly Walks Out With $46. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/wideners-autumn-wins-captures-lonsdale-walter-handicap-at-odds-of.html | WIDENER'S AUTUMN WINS.; Captures Lonsdale Walter Handicap at Odds of 15 to 8. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/missojahe-whitih6-a-tsarsdae-becomes-bride-of-clifford-h-domke-in-h.html | MISSoJAHE WHITIH6 A TS'ARSDA[E; Becomes Bride of Clifford H.[ Domke in Her Parents"Home I | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/treasury-calls-funds-120137500-will-be-withdrawn-next-week-63877900.html | TREASURY CALLS FUNDS.; $120,137,500 Will Be Withdrawn Next Week -- $63,877,900 Here. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/oakland.html | OAKLAND. | True | looosevelt s ramed. From The Tribune (Ind. 1Rep.). | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/americans-at-angmagsalik.html | Americans at Angmagsalik. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/dye-plant-closed-after-strike.html | Dye Plant Closed After Strike. | True | Special to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/a-6-btbr-dead-a-state-senator-oldest-member-of-new-york-legislature.html | A. 6. BTBR DEAD; A STATE SENATOR; Oldest Member of New York Legislature Succumbs to Heart Attack at 74. I VETERAN OF SPANISH WAR ' Represented 32d District at A!banyFormerly Headed an Unc{ertaking Firm. | True | Special to THE NIW YORK TE"ES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/this-freedom.html | This Freedom. | True | NICHOLAS HAZ | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/vegetable-prices-low-fish-and-poultry-bargains-also-are-listed-by.html | VEGETABLE PRICES LOW.; Fish and Poultry Bargains Also Are Listed by City. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/world-council-demands-free-reich-church-ringing-appeal-sets-forth-a.html | World Council Demands Free Reich Church; Ringing Appeal Sets Forth a Bill of Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/yesterday-coolest-for-aug-30-in-city-mercury-at-52-3-degrees-lower.html | YESTERDAY COOLEST FOR AUG. 30 IN CITY; Mercury, at 52, 3 Degrees Lower Than 1888 Record -- Fair Is Today's Forecast. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/brewing-concern-increases-profit-canadian-corporation-reports.html | BREWING CONCERN INCREASES PROFIT; Canadian Corporation Reports $131,095 Net for Quarter -$36,721 Year Before. NEW LAW HELPS SALES Results of Operations of Other Industrial Companies for Various Periods. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/tm-rivers-in-argentina-rockefeller-institute-member-to-address.html | T.M. RIVERS IN ARGENTINA.; Rockefeller Institute Member to Address Medical Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/cumberland-wins-43-downs-new-orleans-in-13-innings-to-even-legion.html | CUMBERLAND WINS, 4-3.; Downs New Orleans in 13 Innings to Even Legion Series. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/protest-license-rule-café-men-to-urge-lehman-to-split-liquor-permit.html | PROTEST LICENSE RULE; Cafe Men to Urge Lehman to Split Liquor Permit Payments. | True | | C1B 234914 |
| 1934-08-31 | 1934-08-31 | https://www.nytimes.com/1934/08/31/archives/dr-ralph-w-stale-y.html | DR. RALPH' W.' STALE. Y. | True | Special tc T Nsw YORX TS. | C1B 234914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mccarron-pleads-not-guilty.html | McCarron Pleads Not Guilty. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/early-chaco-truce-believed-unlikely-issues-are-held-unchanged-in.html | EARLY CHACO TRUCE BELIEVED UNLIKELY; Issues Are Held Unchanged in Spite of Paraguayan Consent to Arbitration Plan. | True | By John W. White. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/manning-at-head-of-cord-company-succeeds-el-cord-who-will-remain-a.html | MANNING AT HEAD OF CORD COMPANY; Succeeds E.L. Cord, Who Will Remain a Director and on Executive Committee. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mrs-welch-quits-party-post.html | Mrs. Welch Quits Party Post. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mills-will-open-in-new-england-in-most-cases-they-will-give-textile.html | MILLS WILL OPEN IN NEW ENGLAND; In Most Cases They Will Give Textile Strikers a Chance to Work Tuesday. AMOSKEAG AN EXCEPTION It Will Shut Its Cotton Units, Affecting 5,000 Jobs -- Police Prepare for Trouble. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/teachers-oath-sent-out.html | Teachers' Oath Sent Out. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/bay-state-awards-6000000-notes-oneyear-loan-sold-to-halsey-stuart.html | BAY STATE AWARDS $6,000,000 NOTES; One-Year Loan Sold to Halsey, Stuart Group -- Reoffered at Price to Yield 0.45%. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/miriam-wallace-married-becomes-bride-of-edgar-h-allen-jr-in-roselle.html | MIRIAM WALLACE MARRIED.; Becomes Bride of Edgar H. Allen Jr. in Roselle, N.J., Church, | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/1500-reds-routed-at-rally-in-vienna-mounted-police-charge-crowd.html | 1,500 REDS ROUTED AT RALLY IN VIENNA; Mounted Police Charge Crowd -- Precautions Taken Against an Outbreak Today. GERMAN CLUB IS CLOSED Quarters Said to Be a Centre of Nazi Secret Activities -- Austrian Krupp Official Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/france-a-strong-supporter.html | France a Strong Supporter. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/new-jersey-woman-dies-at-94.html | New Jersey Woman Dies at 94. | True | Speefa! to THe NW YORX TrE8. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/will-fly-over-french-fort-zone.html | Will Fly Over French Fort Zone. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/east-side-loft-sold-to-investor-deal-near-tudor-city-leads-mild.html | EAST SIDE LOFT SOLD TO INVESTOR; Deal Near Tudor City Leads Mild Trading on Eve of Week-end Holiday. FLATS IN THE BRONX SOLD Let-Up Also IS Noted in Auction Marts, Where Plaintiffs Bid In Eight Parcels. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/the-wonders-of-statistics.html | The Wonders of Statistics. | True | ROBERT NEWBOULT. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/betty-w-putnam-will-become-bride-of-chauenr-parker-jr-inrye-sept-21.html | Betty W. Putnam Will Become Bride Of ChaUenR. Parker Jr. inRye Sept. 21 | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/500000-silver-in-port-400-tons-more-to-arrive-here-today-on.html | $500,000 SILVER IN PORT.; 400 Tons More to Arrive Here Today on President Harding. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/16000-of-bank-loot-recovered-in-ohio-jersey-policeman-identifies.html | $16,000 OF BANK LOOT RECOVERED IN OHIO; Jersey Policeman Identifies Part of $130,000 Stolen in Penns Grove Hold-Up. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mrs-mlean-back-a-study-in-gems-sparkles-with-hope-diamond-big.html | MRS. M'LEAN BACK, A STUDY IN GEMS; Sparkles With Hope Diamond, Big Solitaires and Eight Jeweled Bracelets. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sees-wage-boosts-delayed-by-strike-sloan-says-added-handicap-to.html | SEES WAGE BOOSTS DELAYED BY STRIKE; Sloan Says Added Handicap to Textile Recovery Will Be Adverse to Workers. CITES CODE CONCESSIONS He Calls Walkout Plan 'Incredible' in View of the Gains by Employers. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/william-a-brown-descendant-of-a-founder-of-phillips-andover-academy.html | WILLIAM A. BROWN.; Descendant of a Founder of Phillips Andover Academy. | True | Special to THE NW 0 TaS. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/burroughsgold.html | Burroughs'Gold. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/private-naturalization.html | Private Naturalization. | True | LOUISA O'ROURKE. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/prisoner-rescued-from-cuban-court-machine-gunners-carry-off-youth.html | PRISONER RESCUED FROM CUBAN COURT; Machine Gunners Carry Off Youth Accused of Firing On an ABC Parade. TWO WOUNDED IN CHASE Bullets Fell Soldier and Civilian -- Troops Guard Palma Soriano as Rioting Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/liverp00ls-c0tt0n-week-british-stocks-slightly-higher-imports-off.html | LIVERP00L'S C0TT0N WEEK; British Stocks Slightly Higher - Imports Off. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/unearths-skeletons-of-prehistoric-races-dr-hrdlicka-of-smithsonian.html | UNEARTHS SKELETONS OF PREHISTORIC RACES; Dr. Hrdlicka of Smithsonian Institution Finds Relics on Kodiak Island. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/treasury-bills-go-at-18-bids-total-342426000-for-75000000-issue.html | TREASURY BILLS GO AT .18.; Bids Total $342,426,000 for $75,000,000 Issue Dated Sept. 5. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/roosevelt-scans-refinancing-plan-with-morgenthau-he-works-out.html | ROOSEVELT SCANS REFINANCING PLAN; With Morgenthau He Works Out $1,725,000,000 Program, to Be Announced Sept. 10. GOLD PROFIT WON'T FIGURE Only Orthodox Exchanges Are Due for Notes and Called Liberties, Treasury Says. ROOSEVELT SCANS REFINANCING PLAN | True | From a Staff Correspondent. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rabell-grey.html | Rabell -- Grey. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/ht-foley-quits-party-post.html | H.T. Foley Quits Party Post. | True | Special to THE NEW YORK TIMES. | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/pound-goes-lower-london-unworried-fresh-weakness-laid-to-bear-sales.html | POUND GOES LOWER, LONDON UNWORRIED; Fresh Weakness Laid to Bear Sales on Continent -- No Cause in the Economic Situation. PRICE OF GOLD AT RECORD Up 8 1/2d an Ounce to 140s 11 1/2d -- Paris Fears Effect of Sterling's Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/london-disavows-fear-on-far-east-backs-soviet-entry-into-the-league.html | LONDON DISAVOWS FEAR ON FAR EAST; Backs Soviet Entry Into the League as a Bar to Alliance of France and Russia. BUT GENEVA SEES CONCERN Paris Looks on Move as First Step in Eastern Locarno -- Rome Pledges Support. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/gen-bishop-is-suicide-by-shot-in-capital-a-few-hours-after-he-is.html | Gen. Bishop Is Suicide by Shot in Capital A Few Hours After He Is Retired by Army | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/1000-hunt-gold-in-nicaragua.html | 1,000 Hunt Gold in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/coast-protection-asked-long-branch-pushes-state-bills-to-curb-shore.html | COAST PROTECTION ASKED.; Long Branch Pushes State Bills to Curb Shore Erosion. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/harriet-anderson-engaged.html | Harriet Anderson Engaged. | True | Speci&l to Tall Nw YORE TIMIS. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/schacht-vs-schacht.html | SCHACHT VS. SCHACHT. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/financial-markets-trading-duller-on-the-stock-exchange-as-holiday.html | FINANCIAL MARKETS; Trading Duller on the Stock Exchange as Holiday Approaches - - Sterling Again Breaks Sharply. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/bond-calls-rise-over-august-1933-32690000-total-last-month-was.html | BOND CALLS RISE OVER AUGUST, 1933; $32,690,000 Total Last Month Was, However, Less Than Half of the July Redemptions. EIGHT-MONTH GAIN SHOWN Shrinkage in Industrial and Foreign Retirements Reported This Year. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/curtis-publishing-dividend.html | Curtis Publishing Dividend. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/gavin-w-young-pioneer-paper-manufacturer-of-wisconsin-dies-at-74.html | GAVIN W. YOUNG.; Pioneer Paper Manufacturer of Wisconsin Dies at 74, | True | Special to Tg Ngw YORK TZMKS. I | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/girl-tries-rescue-as-boys-stand-idle-plunges-into-east-river-in-a.html | GIRL TRIES RESCUE AS BOYS STAND IDLE; Plunges Into East River in a Vain Attempt to Save Lad, 11, Abandoned by Companion. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/to-start-national-campaign.html | To Start National Campaign. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/canadian-utility-increases-income-hydroelectric-corporation-earns.html | CANADIAN UTILITY INCREASES INCOME; Hydro-Electric Corporation Earns $692,204 in Quarter, $2,562,784 in Year. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/col-wilgus-takes-office-he-succeeds-col-delamater-as-head-of-works.html | COL. WILGUS TAKES OFFICE; He Succeeds Col. DeLamater as Head of Works Division. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sheriff-to-mobilize-300.html | Sheriff to Mobilize 300. | True | Special to THE NEW YORK TIMES. | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/legion-hears-plea-to-end-communism-national-commander-calls-on.html | LEGION HEARS PLEA TO END COMMUNISM; National Commander Calls on State Body to Revive Old-Fashioned Patriotism. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/bahrein-issue-not-yet-decided.html | Bahrein Issue Not Yet Decided. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/r-mason.html | R. . MASON. | True | Special to-T IEw NoI Ts. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/getting-daughter-married.html | Getting Daughter Married. | True | A.D.S. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/stevedores-pay-raised-foreign-concerns-must-give-28-more-in-rio-de.html | STEVEDORES' PAY RAISED.; Foreign Concerns Must Give 28% More in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mdowell-urges-industrial-unity-presbyterian-leader-in-labor-day.html | M'DOWELL URGES INDUSTRIAL UNITY; Presbyterian Leader, in Labor Day Message, Emphasizes Cooperation as First Need. PLEADS HUMAN WELFARE Social Duty Must Take Precedence Over Private Right, Churchman Declares. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cuban-phone-to-pay-interest.html | Cuban Phone to Pay Interest. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mountain-visitors-see-maude-adams-maplewood-nh-club-scene-of-her.html | MOUNTAIN VISITORS SEE MAUDE ADAMS; Maplewood, N.H., Club Scene of Her Company's Appearance in 'Twelfth Night.' | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/plan-for-new-curb-on-wheat-dropped-but-acreage-reductions-of-last.html | PLAN FOR NEW CURB ON WHEAT DROPPED; But Acreage Reductions of Last Year Will Be Maintained by 'Big Four' Nations. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/book-notes.html | BOOK NOTES | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/clyde-beatty-in-hospital.html | Clyde Beatty in Hospital. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/youth-wins.html | Youth Wins. | True | M.H. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/tc-brandeis-jr-in-firm-former-reporter-joins-fahy-co-other-shifts.html | T.C. BRANDEIS JR. IN FIRM.; Former Reporter Joins Fahy & Co. -- Other Shifts in Wall Street. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cumberland-victor-61-annexes-american-legion-junior-title-as.html | CUMBERLAND VICTOR, 6-1.; Annexes American Legion Junior Title as Triplett Stars. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sneeze-wins-presidency.html | Sneeze Wins Presidency. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/banks-lend-more-commercial-funds-100000000-gain-in-august-may.html | BANKS LEND MORE COMMERCIAL FUNDS; $100,000,000 Gain in August May Reflect Early Start of Seasonal Activity. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/to-aid-holiday-traffic-1000000-new-roadways-open-in-westchester-for.html | TO AID HOLIDAY TRAFFIC.; $1,000,000 New Roadways Open in Westchester for Labor Day. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/another-victory-is-won-by-flynn-additional-names-of-mccarthy.html | ANOTHER VICTORY IS WON BY FLYNN; Additional Names of McCarthy Faction Designees Ordered Stricken From Lists. MORE DEPUTIES DEMANDED Horowitz Plans an Appeal to Lehman to Force Bennett to Help Guard Polls. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/schillinger-ewing.html | Schillinger -- Ewing. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/newark-stops-athletics-triumphs-132-in-big-leaguers-first-game-at.html | NEWARK STOPS ATHLETICS.; Triumphs, 13-2, in Big Leaguers' First Game at Night. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/crude-oil-stocks-dropped-last-week-total-of-336944000-barrels-was.html | CRUDE OIL STOCKS DROPPED LAST WEEK; Total of 336,944,000 Barrels Was 1,818,000 Under the Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/lake-george-church-is-aided-by-concert-program-is-given-by-pupils.html | LAKE GEORGE CHURCH IS AIDED BY CONCERT; Program Is Given by Pupils of Mme. Sembrich for Benefit of St. Sacrament. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/onecrop-countries.html | ONE-CROP COUNTRIES." | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/bri6ade-to-escort-6en-dyer5-body-full-military-honors-at-the.html | BRI6ADE TO ESCORT 6EN. DYER'5 BODY; Full Military Honors at the Funeral on Tuesday for Port Authority Head. BODY TO LIE IN STATE Notables Will Be Bearers -- Associates and Acting Mayor Deutsch Pay Tributes. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/betrothal-unconfirmed-sweden-denies-engagement-of-prince-to-dutch.html | BETROTHAL UNCONFIRMED.; Sweden Denies Engagement of Prince to Dutch Princess. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/will-not-use-gold-profit-morgenthau-spikes-rumor-as-to-sept-10.html | WILL NOT USE GOLD PROFIT.; Morgenthau Spikes Rumor as to Sept. 10 Financing. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/red-sox-beat-braves-64-15000-watch-unemployment-fund-game-series.html | RED SOX BEAT BRAVES, 6-4.; 15,000 Watch Unemployment Fund Game -- Series Now Even. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cornelius-j-mcgonigle-insurance-agent-in-belfevhe-n-j-succumbs-at.html | CORNELIUS J. McGONIGLE.; Insurance Agent in BelfevH'e, N. J., Succumbs at 66. | True | Special to Tm 1' YOK Tlz. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/british-golfers-sail-womens-team-leaves-england-for-canadian-us.html | BRITISH GOLFERS SAIL.; Women's Team Leaves England for Canadian, U.S. Tests. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/hogs-off-slightly-buyers-cautious-light-demand-due-to-plan-of-some.html | HOGS OFF SLIGHTLY; BUYERS CAUTIOUS; Light Demand Due to Plan of Some Chicago Packers to Close for Three Days. CATTLE PRICES ARE STEADY Small Offerings Find a Ready Market -- Lambs Continue to Sell Lower. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cabarets-banned-in-home-sections-laguardia-orders-oryan-to-act.html | CABARETS BANNED IN HOME SECTIONS; LaGuardia Orders O'Ryan to Act After He Gets Complaints About Noisy Resorts. LICENSES TO BE CURTAILED None to Be Issued, Mayor Says, for Dance Halls in 'Purely Residential' Districts. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/fur-union-charges-coercion.html | Fur Union Charges Coercion. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/five-quit-australia-air-race.html | Five Quit Australia Air Race. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/work-at-muscle-shoals-activity-at-wilson-dam-held-to-have-increased.html | WORK AT MUSCLE SHOALS.; Activity at Wilson Dam Held to Have Increased Under TVA. | True | W.B. WEST. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/memorial-mass-for-bishop-dunlq-cardinal-hayes-presides-at-service.html | MEMORIAL MASS FOR BISHOP DUNlq; Cardinal Hayes Presides at Service on the First Anniversary of Deth. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/to-sew-on-nra-fur-labels.html | To Sew on NRA Fur Labels. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/paris-sees-further-drop-belief-grows-that-pound-will-fall-to-486.html | PARIS SEES FURTHER DROP.; Belief Grows That Pound Will Fall to $4.86, Dollar Parity. | True | Wireless to THE NERW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/western-riders-to-make-first-appearance-as-a-team-in-polo-at-meadow.html | Western Riders to Make First Appearance As a Team in Polo at Meadow Brook Today | True | By Robert F. Kelley. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/claims-ocean-mail-mark-bremen-gets-it-to-germany-in-four-days-with.html | CLAIMS OCEAN MAIL MARK.; Bremen Gets It to Germany in Four Days With Plane Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/all-england-stills-horns-in-early-morning-hours.html | All England Stills Horns In Early Morning Hours | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/nazis-curb-on-films-cuts-german-output-producers-avoid-difficulties.html | NAZIS CURB ON FILMS CUTS GERMAN OUTPUT; Producers Avoid Difficulties by Making Movies Portraying Dramas of 19th Century. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/fitzsimmons-wins-for-giants-2-to-1-gives-only-five-safeties-and.html | FITZSIMMONS WINS FOR GIANTS, 2 TO 1; Gives Only Five Safeties and Downs Dodgers for Fifth Time This Season. | True | By Roscoe McGowen. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/hitlers-speech-included-in-reich-history-classes.html | Hitler's Speech Included In Reich History Classes | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/bar-disapproves-of-securities-act-convention-adopts-report-saying.html | BAR DISAPPROVES OF SECURITIES ACT; Convention Adopts Report Saying Law 'Rides Rough Shod Over Legal Principles.' FINAL SHOT AT NEW DEAL Revision of Act by Bankers, Lawyers and Corporation Heads Is Demanded. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/accept-housing-credits-more-banks-in-new-jersey-and-new-york-sign.html | ACCEPT HOUSING CREDITS.; More Banks in New Jersey and New York Sign Agreements. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/silver-regulations-amended-by-order-report-not-required-when-title.html | SILVER REGULATIONS AMENDED BY ORDER; Report Not Required When Title Is Transfered by Person in a Silver Trade. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-8-no-title-lott-tops-shields-in-a-3set-battle-rallies-to.html | Article 8 -- No Title; LOTT TOPS SHIELDS IN A 3-SET BATTLE Rallies to Win in Eastern Grass Court Tournament -- Score Is 4-6, 6-3, 8-6. PARKER CONQUERS MAKO Displays Power on Attack in Play at Rye -- Misses James and Stammers Victors. | True | By Allison Danzig.special To the New York Times. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/yale-players-give-final-summer-bill-revival-of-rip-van-winkle-at.html | YALE PLAYERS GIVE FINAL SUMMER BILL; Revival of 'Rip Van Winkle' at Chase Barn Theatre in White-field Is Well Received. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/dr-light-at-reykjavik-yale-professor-and-companion-fly-from.html | DR. LIGHT AT REYKJAVIK.; Yale Professor and Companion Fly From Greenland. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/ocean-shipping.html | OCEAN SHIPPING. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/potters-end-deadlock-employers-and-workers-sign-new-twoyear-wage.html | POTTERS END DEADLOCK.; Employers and Workers Sign New Two-Year Wage Contract. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/vote-emblem-bill-vetoed-by-lehman-governor-rejects-measure-designed.html | VOTE EMBLEM BILL VETOED BY LEHMAN; Governor Rejects Measure Designed to Protect Insignia of Independents. HOLDS IT PERMITS ABUSES Would Give Greater Powers to Irresponsible Handful Than Parties Have, He Says. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/gary-gas-plans-to-reorganize.html | Gary Gas Plans to Reorganize. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/jupiter-on-his-way.html | Jupiter on His Way. | True | HENRY DILL BENNER. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/will-build-in-philadelphia.html | Will Build in Philadelphia. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/jewish-veterans-gather-national-encampment-opens-at-new-britain.html | JEWISH VETERANS GATHER.; National Encampment Opens at New Britain, Conn. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/600000000-more-needed-for-relief-call-on-congress-for-funds.html | $600,000,000 More Needed for Relief; Call on Congress for Funds Expected | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mark-golden-anniversary.html | Mark Golden Anniversary. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/farragut-due-here-tonight.html | Farragut Due Here Tonight. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mary-p-nims-is-bride-greenfield-mass-girl-married-harry-g-huse.html | MARY P. NIMS IS BRIDE.; !, Greenfield, Mass., Girl Married Harry G. Huse. | True | Special to THE NEW YORX TIL8. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/wage-rise-averts-trucking-strike-chief-employing-groups-grant-5.html | WAGE RISE AVERTS TRUCKING STRIKE; Chief Employing Groups Grant $5 Increase After All-Day Mediation Parley. INDEPENDENTS HOLD OUT Walkout Against About 100 Voted -- Flour Drivers May Reach Settlement. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/dublin-printers-abandon-demand-to-censor-news.html | Dublin Printers Abandon Demand to Censor News | True | By the Canadian Press. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/new-orleans-put-under-troop-rule-violence-starts-governor-issues.html | NEW ORLEANS PUT UNDER TROOP RULE; VIOLENCE STARTS; Governor Issues Proclamation as Senator Long and State Militia Enter City. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/roosevelt-suspect-sent-to-bellevue-writer-of-extortion-note-said-to.html | ROOSEVELT SUSPECT SENT TO BELLEVUE; Writer of Extortion Note, Said to Be Mentally Deficient, Is Held in $25,000 Bail. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/albany-job-for-brooklyn-man.html | Albany Job for Brooklyn Man | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/pinchot-here-gets-relief-ultimatum-hopkins-says-federal-grants-will.html | PINCHOT HERE GETS RELIEF ULTIMATUM; Hopkins Says Federal Grants Will End Unless Pennsylvania Moves to Pay Share. 1,300,000 RECEIVING AID Democrats Refuse to Attend Parley Called to Get Pledges From Both Parties. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sybil-thorndike-arrives-for-play-noted-english-actressmanager-comes.html | SYBIL THORNDIKE ARRIVES FOR PLAY; Noted English Actress-Manager Comes on Berengaria to Star in 'The Distaff Side.' | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/600-babies-parade-at-cape-mays-fete-25000-witness-annual-event.html | 600 BABIES PARADE AT CAPE MAY'S FETE; 25,000 Witness Annual Event -- M'Adoo's Granddaughter Is Chosen as Next Queen. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/decline-continues-in-federal-bonds-group-again-accounts-for-more.html | DECLINE CONTINUES IN FEDERAL BONDS; Group Again Accounts for More Than Half of Trading on Stock Exchange -- Range Narrow. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/the-lesiie-b-sopers-have-son-i.html | The Lesiie B. Sopers Have. I | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/paul-calvert-coach-weds.html | Paul Calvert, Coach, Weds, | True | Special to TH]g NBW YOR,C TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/encouraging-strikes.html | Encouraging Strikes. | True | THOMAS CONYNGTON. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/soviet-held-wary-over-debt-accord-with-resumption-of-the-talks-with.html | SOVIET HELD WARY OVER DEBT ACCORD; With Resumption of the Talks With Us Expected, Moscow Considers Other Creditors. LOAN WEIGHED BY BRITISH London Said to Be Studying Long-Term Amount for Railroad Equipment. | True | By Walter Duranty.wireless To the New York Times. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/driver-is-menaced-after-felling-two-injures-women-pedestrians-two.html | DRIVER IS MENACED AFTER FELLING TWO; Injures Women Pedestrians Two Blocks Apart Before Auto Is Halted. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/a-new-german-film.html | A New German Film. | True | H.T.S. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/margin-rules-set-by-reserve-board-draft-provides-for-stiffening.html | MARGIN RULES SET BY RESERVE BOARD; Draft Provides for Stiffening Requirements in Case of Lower-Priced Stocks. TERM 'CREDITOR' IS USED This Applies to All, In or Out of Exchanges, Arranging Credit on Security Buying. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/six-firemen-demoted-court-voids-preference-given-them-as-disabled.html | SIX FIREMEN DEMOTED.; Court Voids Preference Given Them as Disabled Veterans. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/vineyard-race-starts-fleet-of-21-boats-leaves-in-stamford-yacht.html | VINEYARD RACE STARTS.; Fleet of 21 Boats Leaves in Stamford Yacht Club Event. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/flower-hospital-needs-help.html | Flower Hospital Needs Help. | True | CHARLES D. HALSEY. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/archbishop-tirayre-ill-retired-prelate-of-armenian-church-collapses.html | ARCHBISHOP TIRAYRE ILL.; Retired Prelate of Armenian Church Collapses in New Britain. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/the-elusive-aryan.html | THE ELUSIVE ARYAN. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cards-with-dean-defeat-cubs-31-gain-secondplace-tie-with-chicago-as.html | CARDS, WITH DEAN, DEFEAT CUBS, 3-1; Gain Second-Place Tie With Chicago as Dizzy Hurls His 23d Victory. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/stock-dealings-light-in-august-16693492-shares-sold-on-the-exchange.html | STOCK DEALINGS LIGHT IN AUGUST; 16,693,492 Shares Sold on the Exchange, Smallest Total for the Month Since 1923. TRADING IN BONDS HEAVY $316,504,600 Is Record Since April -- Business on Curb Declines for Period. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cricket-title-goes-to-lancashire-team-has-wide-lead-as-first-class.html | CRICKET TITLE GOES TO LANCASHIRE TEAM; Has Wide Lead as First Class County Season in England Ends -- Closing Scores. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/philatelists-fight-stamp-law.html | Philatelists Fight Stamp Law. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/five-in-airliner-die-in-missouri-crash-plane-bound-from-kansas-city.html | FIVE IN AIRLINER DIE IN MISSOURI CRASH; Plane Bound From Kansas City to Omaha Falls Into Road in Storm and Burns. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/brazil-foresees-deficit-finance-minister-informs-president-strict.html | BRAZIL FORESEES DEFICIT.; Finance Minister Informs President Strict Economy Is Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/65000-jews-left-reich-nazis-say-21000-have-gone-to-france-since-jan.html | 65,000 JEWS LEFT REICH.; Nazis Say 21,000 Have Gone to France Since Jan. 30, 1933. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/stock-brokers-joke-causes-bomb-scare-device-attached-to-auto-of-an.html | STOCK BROKER'S JOKE CAUSES BOMB SCARE; Device Attached to Auto of an Exchange Member Explodes at Broad and Wall Sts. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/operetta-troupe-here-from-london-54-doyly-carte-performers-arrive.html | OPERETTA TROUPE HERE FROM LONDON; 54 D'Oyly Carte Performers Arrive for Gilbert and Sullivan Season. 25 TONS OF PROPERTIES Mrs. Ada Littlejohn, Ardent Fan of Company, Also Lands -- Opening to Be Monday. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/backs-roosevelt-on-merchant-ships-navy-league-president-holds-that.html | BACKS ROOSEVELT ON MERCHANT SHIPS; Navy League President Holds That They Are Essential to Nation in War. RECALLS 1917 EXPERIENCE America Spent 3 1/2 Billions for Vessels Which Became Wasteful Burden, Macy Says. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/poor-courts-open-today-branches-in-five-boroughs-to-receive.html | POOR' COURTS OPEN TODAY; Branches in Five Boroughs to Receive Complaints. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/buying-of-distress-gasoline-as-an-aid-in-stabilizing-reported.html | Buying of 'Distress' Gasoline as an Aid In Stabilizing Reported Backed by Ickes | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/franc-basis-for-brazil-bank-drops-dollar-in-its-foreign-exchange.html | FRANC BASIS FOR BRAZIL.; Bank Drops Dollar in Its Foreign Exchange Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/pius-receives-american-clerics.html | Pius Receives American Clerics. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/divorced-after-50-years-rewed.html | Divorced After 50 Years, Rewed. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/roosevelt-mural-burned-by-zealot-alien-touches-match-to-the.html | ROOSEVELT MURAL BURNED BY ZEALOT; Alien Touches Match to the Painting as Group of Women Looks On Helplessly. GETS NEW DEAL SENTENCE Artist Prefers Only a Mischief Charge Against His Critic -- Jail Term Is 6 Months. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rush-of-buying-here-in-face-of-strike-selling-agents-discount.html | RUSH OF BUYING HERE IN FACE OF STRIKE; Selling Agents Discount Seriousness of Walkout -- Some Plan to Halt Quotations. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/gerard-maroon-pilot-quits.html | Gerard, Maroon Pilot, Quits. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/son-to-mrs-richard-chapman.html | Son to Mrs. Richard Chapman | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/protest-from-the-northwest.html | Protest From the Northwest. | True | NELL S. BURGHOFFER. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/daniel-w-seltzer.html | DANIEL W. SELTZER, | True | Special to T Igw NoR TLZS. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/gain-in-steel-indicated-youngstown-expects-output-next-week-to-rise.html | GAIN IN STEEL INDICATED.; Youngstown Expects Output Next Week to Rise to 26%. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/check-finds-trend-to-foreclosures-forced-manhattan-conveyances.html | CHECK FINDS TREND TO FORECLOSURES; Forced Manhattan Conveyances Reached Peak of Value in 3d Quarter of 1933. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/miss-e-cashman-is-married-here-mamaroneck-girl-s-bride-of-j6hn-g.html | MISS E. CASHMAN IS MARRIED HERE; Mamaroneck Girl !s Bride of J6hn G. Stephenson 3d of Pittsburgh. SHE HAS 5 ATTENDANTS Two Are Bridegroom's Sisters--Dr. Calhoun, Classmate of Bride's Father, Officiates. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/oreste-giolito-dead-restaurant-owner-once-was-the-head-waiter-at.html | ORESTE GIOLITO DEAD; RESTAURANT OWNER; Once Was the Head Waiter at Romano's in LondonmRan Place Here 26 Years. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/workers-fires-on-pickets.html | Workers Fires on Pickets. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/dinners-to-precede-east-hampton-party-many-entertain-at-dance-at.html | DINNERS TO PRECEDE EAST HAMPTON PARTY; Many Entertain at Dance at the Devon Yacht Club -- Several to Be Hosts Tonight. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/plan-extension-for-the-auto-code-formal-announcement-of-60day-grant.html | PLAN EXTENSION FOR THE AUTO CODE; Formal Announcement of 60-Day Grant Waits on General Johnson. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/will-rogers-runs-across-an-oldtimer-in-russia.html | Will Rogers Runs Across An Old-Timer in Russia | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rockefeller-and-bride-in-west.html | Rockefeller and Bride in West. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/gets-ace-and-3-birdies.html | Gets Ace and 3 Birdies. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/claude-rains-in-the-first-hechtmacarthur-production-crime-without.html | Claude Rains in the First Hecht-MacArthur Production, "Crime Without Passion," at the Rialto. | True | By Mordaunt Hall. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/picard-with-141-leads-golf-field-charleston-pro-two-strokes-ahead.html | PICARD, WITH 141, LEADS GOLF FIELD; Charleston Pro Two Strokes Ahead of Laffoon in First 36 Holes at Hershey. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/britain-disputes-schacht.html | Britain Disputes Schacht. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/little-change-seen-in-wool-price-trend-consumption-in-first-half.html | LITTLE CHANGE SEEN IN WOOL PRICE TREND; Consumption in First Half Year Smaller Than in 1933, Says Federal Bureau. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/john-b-robert-son.html | JOHN B. ROBERT. SON. | True | special to THE NEw YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/vanderbilt-takes-triumph-calmly-rainbows-skipper-says-last-2-races.html | VANDERBILT TAKES TRIUMPH CALMLY; Rainbow's Skipper Says Last 2 Races With Yankee Were Hardest He Ever Sailed. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/grains-dip-despite-cut-in-crop-views-private-estimates-of-yield.html | GRAINS DIP DESPITE CUT IN CROP VIEWS; Private Estimates of Yield Show Heavy Setbacks in Condition Last Month. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/tampico-fears-storm-ships-held-there-as-disturbance-moves-to-centre.html | TAMPICO FEARS STORM.; Ships Held There as Disturbance Moves to Centre of Gulf. | True | Special Cable to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/autogyro-is-used-to-study-london-traffic-air-control-held-way-to.html | Autogyro Is Used to Study London Traffic; Air Control Held Way to Solve Congestion | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/trade-meeting-called-mr-farrell-expresses-confidence-in-new-policy.html | TRADE MEETING CALLED.; Mr. Farrell Expresses Confidence In New Policy of U.S. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/anaconda-oil-company.html | Anaconda Oil Company. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/academicals-win-at-soccer.html | Academicals Win at Soccer. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/french-seek-oil-in-coal-will-experiment-in-hydrogenizing-the.html | FRENCH SEEK OIL IN COAL.; Will Experiment in Hydrogenizing the Mineral for Fuel. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/offers-scholarship-to-ccc-boy.html | Offers Scholarship to CCC Boy. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rain-maker-killed-by-bomb.html | Rain Maker' Killed by Bomb. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/hess-reiterates-denial-insists-nazis-will-not-bar-fraternizing-with.html | HESS REITERATES DENIAL; Insists Nazis Will Not Bar Fraternizing With Jews. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/opkin-gans.html | opkin -- Gans. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/brooklyn-edison-is-facing-a-strike-referendum-is-delayed-on-receipt.html | BROOKLYN EDISON IS FACING A STRIKE; Referendum Is Delayed on Receipt of Plea From the National Labor Board. OTHER LOCALS PLEDGE AID Regional Body Is Ignored as Union Charges It Revealed Confidential Information. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/to-fight-music-suit-buck-says-trust-action-seeks-to-deprive.html | TO FIGHT MUSIC SUIT.; Buck Says Trust Action Seeks to Deprive Composers of Rights. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/jailed-in-labatt-case-toronto-man-sentenced-for-attempt-to-get-5000.html | JAILED IN LABATT CASE.; Toronto Man Sentenced for Attempt to Get $5,000 in Kidnapping | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/code-unit-accused-of-false-charges-beading-maker-says-authority.html | CODE UNIT ACCUSED OF FALSE CHARGES; Beading Maker Says Authority Officials Misled Employes in Making Affidavits. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/troth-announubd-of-virgihia-smith-mother-of-south-orange-girl-tells.html | TROTH ANNOUNUBD OF VIRGIHIA SMITH; Mother of South Orange Girl Tells of Her Engagement to J. L. 8. Reynolds. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/return-of-hull-awaited.html | Return of Hull Awaited. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/relief-tax-faces-eightday-delay-postponement-forced-by-law.html | RELIEF TAX FACES EIGHT-DAY DELAY; Postponement Forced by Law Governing Aldermen -- More Waver on Business Levy. PRESSURE IS INCREASED Board Members Kept Awake at Night by Protests -- New Substitutes Drafted. RELIEF TAX FACES EIGHT-DAY DELAY | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mills-and-unions-in-south-prepare-claims-are-contradictory-the.html | MILLS AND UNIONS IN SOUTH PREPARE; Claims Are Contradictory, the Employers Insisting That Big Groups Will Not Strike. MANY LABOR RALLIES SET Greenville and Gastonia Are Expected to Sway Success or Failure of Tie-Up. MILLS AND UNIONS IN SOUTH PREPARE | True | From a Staff Correspondent. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/dairy-shares-off-curb.html | Dairy Shares Off Curb. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/british-labor-fights-fascism-and-nazism-declares-war-on-parties.html | BRITISH LABOR FIGHTS FASCISM AND NAZISM; Declares War on Parties That Use 'Murder, Torture and Exile' as Weapons. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/washington-cold-to-schacht-plan-experts-predict-a-moratorium-will.html | WASHINGTON COLD TO SCHACHT PLAN; Experts Predict a Moratorium Will Not Be Granted by Germany's Creditors. PARIS BOURSE FRIGHTENED Britain Retorts by Declaring That Germany Is Finding It Easier to Pay Debts. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/goldman-becomes-postmaster-today-bronx-democrat-refers-to-new.html | GOLDMAN BECOMES POSTMASTER TODAY; Bronx Democrat Refers to New Office as Business Job to Be Tackled as Such. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cynthia-p-reads-plans-massachusetts-girl-will-be-we-to-h-c.html | CYNTHIA P. READ'S PLANS; Massachusetts Girl Will Be We:* to H. C, Dickinson Sept, 4. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/reed-says-sinclair-troubles-new-deal-they-got-what-theyve-been.html | REED SAYS SINCLAIR TROUBLES NEW DEAL; ' They Got What They've Been Begging For,' He Asserts -- Holds NRA 'Collapsed.' | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/salvationists-end-plan-to-curb-head-high-council-rescinds-move-to.html | SALVATIONISTS END PLAN TO CURB HEAD; High Council Rescinds Move to Question Candidates for General on Policies. REFORMERS CHANGE MINDS They Hold 'Inquisition' Might Cause Embarrassment -- Nominations Due Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/dividend-declarations-up-31500000-for-august.html | Dividend Declarations Up $31,500,000 for August | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/39-ohio-industries-back-codes.html | 39 Ohio Industries Back Codes. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/yacht-valee-is-victor-wins-in-30square-meter-class-at-northeast.html | YACHT VALEE IS VICTOR.; Wins in 30-Square Meter Class at Northeast Harbor, Me. | True | Special to THE NEW YORK TIMES. | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/marginal-parkway-approved-by-ickes-new-triborough-bridge-plans.html | MARGINAL PARKWAY APPROVED BY ICKES; New Triborough Bridge Plans Accepted by PWA -- Way Clear to Start Work. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/oduffys-foe-quits-united-ireland-body-prof-hogan-leaves-conference.html | O'DUFFY'S FOE QUITS UNITED IRELAND BODY; Prof. Hogan Leaves Conference -- Board Annuls Blue Shirt Ban on Annuities. | True | Special Cable to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/child-to-the-j-m-kingsleys.html | Child to the J. M. Kingsleys. | True | Specfal to THE NW YORK WrMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/hs-morrises-give-newport-musicale-entertainment-marks-50th-year-of.html | H.S. MORRISES GIVE NEWPORT MUSICALE; Entertainment Marks 50th Year of Family of Mrs. Morris as Colonists. TEA FOR R.O. BACONS JR. The Misses Wetmore, Miss Julia A. Berwind and Mrs. W. Storrs Wells Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/fermoys-have-daughter-queen-mary-to-be-godmother-to-child-of-lord.html | FERMOYS HAVE DAUGHTER.; Queen Mary to. Be Godmother to Child of Lord Once New Yorker, | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/church-activities-of-interest-in-city-dr-eb-burgess-succeeds-dr.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. E.B. Burgess Succeeds Dr. Trexler Today as Head of Lutheran Synod. ST. JOHN'S TO HEAR WOLL A.F. of L. Official to Speak at Cathedral Tomorrow -- Church to Be Consecrated by Cardinal. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/merrill-cordes-gain-links-final-defeat-mcelwain-mid-case-in.html | MERRILL, CORDES GAIN LINKS FINAL; Defeat McElwain mid Case in Stockbridge Tournament --Nelson Equals Mark. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/linden-c-crane-a-descendant-of-one-of-the-founders-of-newarkt-n-j.html | LINDEN C. CRANE.; A Descendant of One of the Founders of Newarkt N. J, | True | Special to T NEW YORE; TLMES, | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/kibitzer-slain-in-duel-rochester-card-player-held-after-fight-with.html | KIBITZER' SLAIN IN DUEL; Rochester Card Player Held After Fight With Butcher Knives. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/county-government-condemned-in-forum-political-scientists-picture.html | COUNTY GOVERNMENT CONDEMNED IN FORUM; Political Scientists Picture National Need for Reform at Syracuse Meeting. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/australians-play-draw-match-with-kent-cricket-team-marred-by-rain.html | AUSTRALIANS PLAY DRAW.; Match With Kent Cricket Team Marred by Rain. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/asks-icc-to-lower-oil-rates.html | Asks I.C.C. to Lower Oil Rates | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mr-gerard-not-in-league.html | Mr. Gerard Not in League. | True | JAMES W. GERARD. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/post-to-comerford.html | Post to Comerford. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/child-dies-of-bonfire-burns.html | Child Dies of Bonfire Burns. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/fireman-killed-in-crash.html | Fireman Killed in Crash. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/james-p-timoivey-lawyer-is-dead-was-gassed-while-with-the-82d.html | JAMES P. TIMOIVEY, LAWYER, IS DEAD; Was Gassed While With the 82d Division in FrancetOnce a Fordham Athlete. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/an-american-family.html | An American Family. | True | A.D.S. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/foreign-exchange-friday-aug-31-1934.html | FOREIGN EXCHANGE; Friday, Aug. 31, 1934. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/us-acts-to-seek-more-trade-pacts-state-department-announces-formal.html | U.S. ACTS TO SEEK MORE TRADE PACTS; State Department Announces Formal Parley With Brazil and Haiti in October. HEARINGS TO COME FIRST American Concerns Likely to Be Affected Will Have Chance to Express Their Views. U.S. ACTS TO SEEK MORE TRADE PACTS | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/paris-bourse-frightened.html | Paris Bourse Frightened. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/shrunken-fish-case-delayed.html | Shrunken Fish Case Delayed. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/parisrussia-phone-opens-direct-service-is-inaugurated-by-exchange.html | PARIS-RUSSIA PHONE OPENS; Direct Service Is Inaugurated by Exchange of Official Greetings. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/wool-market-stagnant-buyers-of-goods-apparently-waiting-for-lower.html | WOOL MARKET STAGNANT.; Buyers of Goods Apparently Waiting for Lower Prices. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/two-radio-announcers-held.html | Two Radio Announcers Held. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/reich-imprisons-15-more-reds.html | Reich Imprisons 15 More Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/los-angeles-brokers-plan-single-market-members-of-the-curb-present.html | LOS ANGELES BROKERS PLAN SINGLE MARKET; Members of the Curb Present a Tentative Scheme for Merger of Stock Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mrs-raymond-coward-has-son.html | Mrs. Raymond Coward Has Son. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cotton-advanced-by-rush-to-cover-list-ends-even-to-10-points-higher.html | COTTON ADVANCED BY RUSH TO COVER; List Ends Even to 10 Points Higher After Hedge Sales Had Caused a Drop. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/richberg-is-reappointed.html | Richberg Is Reappointed. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/housing-credits-opened-to-savings-banks-and-others-limited-to.html | Housing Credits Opened to Savings Banks And Others Limited to Mortgage Security | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/textile-strike-is-extended-to-wool-worsted-trades-650000-now-are.html | TEXTILE STRIKE IS EXTENDED TO WOOL, WORSTED TRADES; 650,000 NOW ARE AFFECTED; CODE HEAD BARS PARLEY Besse Rejects Union's Bid and Cites 'Threat of Coercion.' SILK WALKOUT IS POSSIBLE But Chairman of That Industry's Code Authority Agrees to Meet Gorman. STRIKE HEAD FIGHTS REDS Federal Mediation Board Is Planned -- Harriman Assails Relief for Textile Men. WOOLEN WORKERS WILL JOIN STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/suicide-compact-foiled-couple-in-coma-are-rescued-from-gasfilled.html | SUICIDE COMPACT FOILED.; Couple, in Coma, Are Rescued From Gas-Filled Room. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/bankers-holding-new-bmt-bonds-group-plans-distribution-of-2000000.html | BANKERS HOLDING NEW B.M.T. BONDS; Group Plans Distribution of $2,000,000 of Unregistered 6s Early Next Week. LAW OBSERVED IN MOVE Exemption From Registration Is Provided in Certain Circumstances by Securities Act. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/parker-sets-back-dawsoh-at-arcola-former-yale-captain-scores-by-1.html | PARKER SETS BACK DAWSOH AT ARCOLA; Former Yale Captain Scores by 1 Up in Second Round of Cup Golf Tourney. | True | By Williai D. Richardson. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sloan-says-many-will-not-strike-he-reports-telegrams-saying-some.html | SLOAN SAYS MANY WILL NOT STRIKE; He Reports Telegrams Saying Some Cotton Workers in the South Will Defy Union. FEW WORKERS IN STATE Largest Mill Is at Utica -- New Jersey Also Has Only Small Share in Industry. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/days-press-conference-canceled-by-roosevelt.html | Day's Press Conference Canceled by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/august-offerings-at-low-for-year-46183000-total-compares-with.html | AUGUST OFFERINGS AT LOW FOR YEAR; $46,183,000 Total Compares With $261,786,000 in July and $36,758,000 Last Year. 22 BOND ISSUES MARKETED Industrial Obligations Are Put Out for First Time Since June, 1933. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/pastors-daughter-kills-head-of-bank-teacher-shoots-young-president.html | PASTOR'S DAUGHTER KILLS HEAD OF BANK; Teacher Shoots Young President of Tennessee Institution and Ends Her Own Life. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/12661735-sought-by-municipalities-bonds-up-for-award-next-week.html | $12,661,735 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $19,505,583. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/nelson-wins-again-in-swim-marathon-iowan-takes-toronto-15mile-race.html | NELSON WINS AGAIN IN SWIM MARATHON; Iowan Takes Toronto 15-Mile Race for Third Time and Earns $5,000. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/air-derby-is-won-by-douglas-davis-roscoe-turner-and-2-others-fail.html | AIR DERBY IS WON BY DOUGLAS DAVIS; Roscoe Turner and 2 Others Fail to Get Off, but Will Race From Coast Today. CLEVELAND SHOW OPENS Service Fliers Thrill Crowd-After Mary Pickford Officiates at Ceremony. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/ordered-to-pay-2191750-simmons-company-loses-suit-over-furniture.html | ORDERED TO PAY $2,191,750; Simmons Company Loses Suit Over Furniture Plant. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/1000-see-lido-follies-many-large-dinner-parties-held-at-country.html | 1,000 SEE LIDO 'FOLLIES'; Many Large Dinner Parties Held at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/baby-costume-party-held-at-sands-point-capacity-attendance-marks.html | BABY COSTUME PARTY HELD AT SANDS POINT; Capacity Attendance Marks the Beginning of Labor Day Festivities at Bath Club. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sellers-of-nudist-paper-fined.html | Sellers of Nudist Paper Fined. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sports-of-the-times-forty-pounds-sterling-and-otherwise.html | Sports of the Times; Forty Pounds, Sterling and Otherwise. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rivals-of-long-standing-new-york-and-boston-boats-often-have-sought.html | RIVALS OF LONG STANDING.; New York and Boston Boats Often Have Sought to Defend Cup. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/greyhound-scores-on-grand-circuit-bakers-trotter-goes-fastest-mile.html | GREYHOUND SCORES ON GRAND CIRCUIT; Baker's Trotter Goes Fastest Mile of Year for a Juvenile in Syracuse Race. DEL WHITNEY TAKES PACE Fleming Pilots Side-Wheeler to Victory -- Hollyrood Boris Also Triumphs. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/600000-of-bonds-offered-in-week-total-off-from-16469000-in-previous.html | $600,000 OF BONDS OFFERED IN WEEK; Total, Off From $16,469,000 in Previous Period, Is Low Record for Year to Date. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/polish-opera-to-be-given-at-mecca-temple-oct-7.html | Polish Opera to Be Given At Mecca Temple Oct. 7 | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/our-gold-holdings-gained-in-month-heavy-imports-early-in-august.html | OUR GOLD HOLDINGS GAINED IN MONTH; Heavy Imports Early in August More Than Offset Exports Which Began Later. $44,886,300 SENT HERE Shipments Abroad Due to the Depreciation in the Dollar Were $13,625,300. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/melodears-on-loew-bill-ramona-and-jack-fulton-and-barney-rapp-at.html | MELODEARS ON LOEW BILL.; Ramona and Jack Fulton and Barney Rapp at Palace. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/browns-win-in-11th-32-turn-back-white-sox-in-opening-contest-of.html | BROWNS WIN IN 11TH, 3-2.; Turn Back White Sox in Opening Contest of Series. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/scents-a-silver-plot-schall-talks-of-foreign-buyers-agent-going-to.html | SCENTS A SILVER PLOT.; Schall Talks of Foreign Buyer's Agent Going to White House. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mrs-a-k-darby.html | MRS. A. K. DARBY. | True | Special to TE IE YORK TIEs. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/2-americans-seized-by-a-manchu-band-movie-officials-6-japanese-and.html | 2 AMERICANS SEIZED BY A MANCHU BAND; Movie Officials, 6 Japanese and a Chinese Kidnapped After Train Is Wrecked. TEN JAPANESE ARE SLAIN Troops and Police Finally Rout Bandits and Find an Abandoned Red Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/little-entente-backs-entry.html | Little Entente Backs Entry. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sales-in-new-jersey-several-flats-are-included-in-turnover.html | SALES IN NEW JERSEY.; Several Flats Are Included in Turnover. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sterling-below-5-more-gold-shipped-pound-continuing-swift-drop-is.html | STERLING BELOW $5, MORE GOLD SHIPPED; Pound, Continuing Swift Drop, Is Cheapest Since Feb. 7 -- Halt in Movement Seen. FRANC ADVANCES 1/8 POINT Other Moneys Mixed -- Marks and Life Off -- S1,000,000 of Metal Issues for France. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/infantwear-industry-goes-on-36hour-week-workers-also-get-10-rise-in.html | INFANTWEAR INDUSTRY, GOES ON 36-HOUR WEEK; Workers Also Get 10% Rise in Hourly Wage Rates Under Agreement With NRA. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/belleville-concern-low-bidder.html | Belleville Concern Low Bidder. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/plan-to-pipe-gasoline-in-jersey.html | Plan to Pipe Gasoline in Jersey. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/reich-says-we-bar-payment-on-debts-note-urges-a-bilateral-pact.html | REICH SAYS WE BAR PAYMENT ON DEBTS; Note Urges a Bilateral Pact Providing a Transfer Plan as the Only Solution. DENIES UNFAIRNESS TO US Berlin Says Preferences Granted to Other Creditors Were Obtained by Threats. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/commodity-markets-coffee-and-raw-hides-advance-other-futures-are.html | COMMODITY MARKETS.; Coffee and Raw Hides Advance -- Other Futures Are Irregular in Quiet Trading. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/costa-ricas-leader-backs-forgotten-man-declares-bullets-will-not.html | Costa Rica's Leader Backs 'Forgotten Man'; Declares Bullets Will Not Wipe Out Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/600-attend-lee-ball-at-white-sulphur-governors-and-other-notables.html | 600 ATTEND LEE BALL AT WHITE SULPHUR; Governors and Other Notables Attend Anniversary Event at Greenbrier Hotel. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/three-teams-tie-for-golf-honors-critchleygalgano-card-66-to-gain.html | THREE TEAMS TIE FOR GOLF HONORS; Critchley-Galgano Card 66 to Gain Deadlock With Rushin-Moore and Nichols-Watson. | True | By Lincoln A. Werden. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/6en-blatchford-dies-in-califoia-took-command-in-the-canal-zone.html | 6EN. BLATCHFORD DIES IN CALIFOIA; Took Command in the Canal Zone After Serving With Persh!ng in France, | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/alabama-bars-drought-cattle.html | Alabama Bars Drought Cattle. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/truck-upset-kills-woman.html | Truck Upset Kills Woman. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/world-bank-drafts-protest.html | World Bank Drafts Protest. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rules-on-kosher-poultry-judge-rosalsky-fixes-the-working-conditions.html | RULES ON KOSHER POULTRY; Judge Rosalsky Fixes the Working Conditions for Slaughterers. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/coleman-watt.html | Coleman -- Watt. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/16-hurt-as-elevator-falls-four-floors-13-passengers-in-car-in.html | 16 HURT AS ELEVATOR FALLS FOUR FLOORS; 13 Passengers in Car in Office Building Sent to Hospital -None Badly Injured. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/women-get-pay-rise-montreal-store-workers-benefit-under-new-law.html | WOMEN GET PAY RISE.; Montreal Store Workers Benefit Under New Law Today. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/one-in-seven.html | ONE IN SEVEN. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rfc-loan-to-help-line-to-reorganize-4750000-advance-to-the.html | RFC LOAN TO HELP LINE TO REORGANIZE; $4,750,000 Advance to the Minneapolis & St. Louis First for Such Purpose. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/named-federal-attorney.html | Named Federal Attorney. | True | | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/stocks-in-london-paris-and-berlin-british-government-issues-rise.html | STOCKS IN LONDON, PARIS AND BERLIN; British Government Issues Rise Further -- Industrials Make Gains in English Trading. FRENCH MARKET WEAKENS Schacht's Speech and Decline in Shares Here Are Factors -- German Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/aaa-will-renew-parley-on-milk-davis-accepts-baldwin-offer-looking.html | AAA WILL RENEW PARLEY ON MILK; Davis Accepts Baldwin Offer Looking to State-Federal Plan of Regulation. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/green-would-tax-vacant-property-substitute-for-trade-levy-would.html | GREEN WOULD TAX VACANT PROPERTY; Substitute for Trade Levy Would Curb Excessive Rents, A.F. of L. Head Says. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/1500-in-harlem-protest-crowd-dispersed-after-stone-is-hurled-into.html | 1,500 IN HARLEM PROTEST.; Crowd Dispersed After Stone Is Hurled Into Restaurant. | True |  | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cef-clarke-left-insolvent-estate-utility-executive-had-gross-assets.html | C.E.F. CLARKE LEFT INSOLVENT ESTATE; Utility Executive Had Gross Assets of $698,839 and Debts of $807,842. E.R. KENZEL HAD $146,623 Widow, Sister and Cousin Are the Beneficiaries -- H.L. Buck Property Put at $145,624. | True |  | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/menzel-is-rated-by-miss-jacobs-as-dark-horse-in-title-tennis.html | Menzel Is Rated by Miss Jacobs As Dark Horse in Title Tennis; Czechoslovak Star's Chances Held Not Remote -- Wood and Lott Called Chief American Threats to Dethrone Perry. | True | By Helen Jacobs. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/one-spot-annexes-jockey-club-cup-davin-colt-is-judged-best-3yearold.html | ONE SPOT ANNEXES JOCKEY CLUB CUP; Davin Colt Is Judged Best 3-Year-Old in Genesee Valley Breeders' Show. | True | By Henry R. Ilsley. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/consumer-buying-on-broader-scale-many-stores-show-best-week-of.html | CONSUMER BUYING ON BROADER SCALE; Many Stores Show Best Week of Summer, With Sales 8 to 12% Over 1933. INDUSTRIAL ACTIVITY OFF Progress Is Indicated in Various Branches of Wholesale Market, Dun Reports. | True |  | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/goodwill-tourists-back-party-returns-in-two-planes-from-trip-to.html | GOOD-WILL TOURISTS BACK; Party Returns in Two Planes From Trip to South America. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/denies-naval-proposal-phillips-declares-we-did-not-suggest-14inch.html | DENIES NAVAL PROPOSAL.; Phillips Declares We Did Not Suggest 14-Inch Gun Limit. | True |  | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/police-go-on-sheffield-mission.html | Police Go on Sheffield Mission. | True |  | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mrs-moore-made-a-colonel.html | Mrs. Moore Made a Colonel. | True |  | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/liquor-dealers-warned-mulrooney-acts-to-curb-chiselers-pretending.html | LIQUOR DEALERS WARNED.; Mulrooney Acts to Curb 'Chiselers' Pretending to Have Pull. | True |  | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rainbow-to-defend-the-americas-cup-vanderbilt-yacht-is-selected.html | RAINBOW TO DEFEND THE AMERICA'S CUP; Vanderbilt Yacht Is Selected After She Defeats Yankee for Fourth Time in Row. HAS ONE-SECOND MARGIN As Result Is Picked by N.Y.Y.C. to Meet Endeavour Starting Sept. 15 Off Newport. Vanderbilt's Rainbow Named to Defend the America's Cup Against Endeavour | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/monkey-on-loose-toys-with-police-dubbed-dillinger-by-noon-crowd-in.html | MONKEY ON LOOSE TOYS WITH POLICE; Dubbed Dillinger by Noon Crowd in Vesey St. as It Tantalizes Pursuers. TAKES BAIT, FLEES AGAIN Finally Captured by Ruse as Curiosity Leads It Into Trap at Open Window. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/3-children-found-dead-deaths-start-inquiry-at-wassaic-school-for.html | 3 CHILDREN FOUND DEAD.; Deaths Start Inquiry at Wassaic School for Defectives. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/lease-contains-option.html | Lease Contains Option. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/17-named-to-start-in-hopeful-stakes-bradleys-entry-of-balladier-and.html | 17 NAMED TO START IN HOPEFUL STAKES; Bradley's Entry of Balladier and Boxthorn Is Favored in $25,000 Spa Race Today. SARATOGA CUP DRAWS SIX Tangerloo Beats Jim John in Consolation to Gain Fourth Consecutive Triumph. | True | By Bryan Field.special To the New York Times. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/canada-curbs-fruit-exports.html | Canada Curbs Fruit Exports. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/leaves-seminary-faculty.html | Leaves Seminary Faculty. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/dutch-creditors-to-be-paid.html | Dutch Creditors to Be Paid. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/hovey-yankee-manager-is-stunned-by-the-news.html | Hovey, Yankee Manager, Is Stunned by the News | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/higher-dividends-ordered-in-august-increase-due-to-marked-rise-in.html | HIGHER DIVIDENDS ORDERED IN AUGUST; Increase Due to Marked Rise in the Declaration of Extra Payments. TOTAL WAS $247,470,283 100% Gain in Disbursements Noted by Motor Companies -- Fewer Omissions. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/farmer-has-4legged-rooster.html | Farmer Has 4-Legged Rooster. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/one-dead-21-hurt-as-trains-crash-near-peekskill-trainman-killed.html | ONE DEAD, 21 HURT AS TRAINS CRASH NEAR PEEKSKILL; Trainman Killed, Scores Are Shaken in Rear-End Collision in Fog at Crugers. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/bootshoe-plants-ask-code-change-urge-president-to-consider.html | BOOT-SHOE PLANTS ASK CODE CHANGE; Urge President to Consider Elimination of All Fair Trade Practices. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/silk-workers-ready-new-jersey-unions-awaiting-call-to-aid-textile.html | SILK WORKERS READY.; New Jersey Unions Awaiting Call to Aid Textile Walkout. | True | Special to THE NEW YORK TIMES. | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/slot-machines-fought-montreal-police-seize-devices-laid-to-american.html | SLOT MACHINES FOUGHT.; Montreal Police Seize Devices Laid to American Syndicate. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/army-commanders-go-to-the-front-general-macarthur-and-staff-leave.html | ARMY COMMANDERS GO TO THE 'FRONT'; General MacArthur and Staff Leave Washington Today to Direct Paper War. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/flier-breaks-airline-record.html | Flier Breaks Airline Record. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/geneva-sees-fear-on-far-east.html | Geneva Sees Fear on Far East. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/elizabeth-mann-is-wed-married-to-dr-eugene-swan-ati.html | ELIZABETH MANN IS WED.; Married to Dr. Eugene Swan atI | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/lieut-commander-avery-succumb8-on-board-vesael-he-was-commanding.html | LIEUT. COMMANDER AVERY.; Succumb8 on Board Vesael He Was Commanding Off China. | True | Wireless to T NE YoK Tm. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/change-as-viewed-in-chicago.html | Change as Viewed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/lumber-code-case-explained.html | Lumber Code Case Explained. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/money-rates-held-steady-in-august-light-demand-and-seasonal-lull-in.html | MONEY RATES HELD STEADY IN AUGUST; Light Demand and Seasonal Lull in Business Account for Lack of Change. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/douglas-to-resign-from-budget-post-the-capital-hears-opposed-pwa.html | DOUGLAS TO RESIGN FROM BUDGET POST, THE CAPITAL HEARS; OPPOSED PWA SPENDING He Has Disagreed With Roosevelt on Several Major Measures. SOUGHT BALANCED BUDGET This, He Believed, Would Tend to Recovery More Than Federal Work Plans. AIDED IN NRA FORMATION President Drafted Him From Congress to Become One of His Advisers. DOUGLAS TO RESIGN, THE CAPITAL HEARS | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/daughter-to-the-e-d-listons.html | Daughter to the E. D. Listons. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/lange-woodward.html | ]Lange -- Woodward. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/paderewski-sells-ranch.html | Paderewski Sells Ranch. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/money-and-credit-friday-aug-31-1934.html | MONEY AND CREDIT.; Friday, Aug. 31, 1934. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rhode-island-mills-to-open.html | Rhode Island Mills to Open. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/nra-allows-holidays-for-jews.html | NRA Allows Holidays for Jews. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/tendency-downward-in-berlin.html | Tendency Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/mrs-ce-van-vleck-is-supper-hostess-gives-party-to-southampton.html | MRS. C.E. VAN VLECK IS SUPPER HOSTESS; Gives Party to Southampton Colony Members at Home in Shinnecock Hills. FENTON TAYLORS HOSTS Many Summer Residents Will Entertain Guests Over the Labor Day Week-End. | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/dana-wins-with-98-in-grand-american-pennsylvanian-in-trapshoot.html | DANA WINS WITH 98 IN GRAND AMERICAN; Pennsylvanian, in Trapshoot Classic First Time, Beats Pace in a Shoot-Off. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/exchange-seats-up-in-toronto.html | Exchange Seats Up in Toronto. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/forgotten-bondholders-uncertainty-about-government-action-on.html | FORGOTTEN BONDHOLDERS.; Uncertainty About Government Action on Railroads Held Unfair to Them. | True | GEORGE FOSTER PEABODY. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/2-aldermen-to-ask-inquiry-on-relief-declare-fourth-of-1600000-on.html | 2 ALDERMEN TO ASK INQUIRY ON RELIEF; Declare Fourth of 1,600,000 on City Rolls Are 'Fakers' -- To Seek Action Tuesday. OVERHEAD CALLED 'LAVISH' Cashmore and Kinsley Say 18% of Funds Go for Costs -- Propose Police Do Work. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/wh-hults-90-killed-in-glens-falls-crash-four-others-in-car-with.html | W.H. HULTS, 90, KILLED IN GLENS FALLS CRASH; Four Others in Car With Retired Port Washington Builder Are Injured. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/gold-arrives-in-denver-soldiers-and-police-guard-its-transfer-from.html | GOLD ARRIVES IN DENVER.; Soldiers and Police Guard Its Transfer From Train to Mint. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/vanderbilts-skill-as-a-skipper-proved-again-in-final-cup-trials-his.html | Vanderbilt's Skill as a Skipper Proved Again in Final Cup Trials; His Perseverance Was Rewarded During Deciding Tests With Yankee -- Sailing Has Been His Sport Since He Was 12 -- Has Had Wide Experience in Yacht Racing. | True | By John Rendel. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/call-connecticut-strike-in-all-textile-branches.html | Call Connecticut Strike In All Textile Branches | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/cuban-mails-are-moved-telegraphic-service-also-resumed-after-20day.html | CUBAN MAILS ARE MOVED.; Telegraphic Service Also Resumed After 20-Day Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/dr-f-w-sears-dead-fought-diphtheria-syracuse-physician-expert-on.html | DR. F. W. SEARS DEAD; FOUGHT DIPHTHERIA; Syracuse Physician, Expert on Public Health, Succumbs on Train in Montana. | True | Special to T NV YoaK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/sale-of-securities-set.html | Sale of Securities Set. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/paris-market-weak.html | Paris Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 235893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/yankees-conquer-senators-3-to-1-win-second-in-row-as-ruffing.html | YANKEES CONQUER SENATORS, 3 TO 1; Win Second in Row as Ruffing, Allowing 6 Hits, Scores His 16th Victory. | True | By John Drebinger. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/taxes-for-relief.html | TAXES FOR RELIEF. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/wm-watt-is-dead-agazilte-offiiial-advertising-representative-had.html | WM. WATT IS DEAD; AGAZILtE OFFI(IIAL; Advertising Representative Had Served the Woman's Home Companion 28 Years, RESIDED IN NEW ROCHELLE' Member of Prominent Canadian Family Had Published the Old Public Opinion. | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/illinois-manufacturers-protest-to-hopkins-that-strike-relief.html | Illinois Manufacturers Protest to Hopkins That Strike Relief Invites Industrial War | True | Special to THE NEW YORK TIMES. | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/rites-tomorrow-for-dillingh-d-i-bo-y-will-lie-in-state-today-in.html | RITES TOMORROW FOR DILLINGH.M !; d i Bo y Will Lie in State Today! in Transfiguration Chapel i From 7 A. M. to 6 _ P. M. NOTABLES TO BE BEARERS] 1 Ashes of Theatrical Producer toI Be Buried in Hartford, Conn. { ! Where He Was Born. I | True | | C1B 235893 |
| 1934-09-01 | 1934-09-01 | https://www.nytimes.com/1934/09/01/archives/lapthorn-arrives-jovial-confident-endeavours-sailmaker-jokingly.html | LAPTHORN ARRIVES JOVIAL, CONFIDENT; Endeavour's Sailmaker Jokingly Announces 'I'm Here to Do Them, if I Can.' | True | By Arthur J. Daley. | C1B 235893 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-rock-of-maryland.html | THE ROCK OF MARYLAND. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/69th-holds-ball-game-staff-officers-win-over-line-lieutenants-by-7.html | 69TH HOLDS BALL GAME.; Staff Officers Win Over Line Lieutenants by 7 to 4. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/benning-sherm.html | Benning -- Sherm | True | .p.n. special to THg qgvr YORK TS. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/much-resentment-is-felt-both-sides-seen-as-willing-to-try.html | MUCH RESENTMENT IS FELT; Both Sides Seen as Willing to Try Conclusions. | True | By Lenoir Chambers. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/greet-new-postmaster-friends-and-postal-employes-visit-goldman-in.html | GREET NEW POSTMASTER.; Friends and Postal Employes Visit Goldman in Office. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/price-jumps-aid-farmer-minneapolis-reports-benefits-in-hog-rate.html | PRICE JUMPS AID FARMER.; Minneapolis Reports Benefits in Hog Rate Advance. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/german-perfects-device-to-measure-fog-density.html | GERMAN PERFECTS DEVICE TO MEASURE FOG DENSITY | True | LEIPZIG. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/criminologists-to-meet-maccormick-to-speak-at-prison-association.html | CRIMINOLOGISTS TO MEET.; MacCormick to Speak at Prison Association Congress in Houston. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/f-c-goodenough-fihanier-is-dead-british-banker-began-career-with.html | F. C. GOODENOUGH, FIHAN(}IER, IS DEAD; British Banker Began Career With Barclays of London in 1895Cllairman at Death. FOR DEBT CANCELLATION He Maintained Our Position as Creditor Nation Required an Economic Revision Here. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/more-money-for-schools.html | More Money for Schools. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/coal-production-rises-bituminous-and-anthracite-gains-reported-for.html | COAL PRODUCTION RISES.; Bituminous and Anthracite Gains Reported for Week to Aug. 25. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gain-in-reserve-loans-retailers-taking-advantage-of-plan-to-aid.html | GAIN IN RESERVE LOANS.; Retailers Taking Advantage of Plan to Aid Business. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/marion-whiteside-married.html | Marion Whiteside Married. | True | Specfal toH' .WW YOltr TIMgS. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/edison-men-rebuff-local-labor-board-refuse-to-submit-grievances.html | EDISON MEN REBUFF LOCAL LABOR BOARD; Refuse to Submit Grievances, Charging Bias and Failure to Keep Its Secrets. DEMAND WASHINGTON ACT Union Warns Strike May Tie Up Electric Supply Through Northeastern Seaboard. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/labor-troubles.html | LABOR TROUBLES. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sinclair-is-opposed-by-more-democrats-df-supple-of-california-state.html | SINCLAIR IS OPPOSED BY MORE DEMOCRATS; D.F. Supple of California State Committee Among Those Who Object to Socialist. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/science-shows-its-wonders-in-chicago-the-new-world-of-science-by-a.html | Science Shows Its Wonders in Chicago; THE NEW WORLD OF SCIENCE. By A. Frederick Collins. Illustrations and diagrams by the author. 308 pp. Philadelphia: J.B Lippincott Company. $2.50. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/15000-will-strike-in-paterson-area-union-official-calls-all-silk.html | 15,000 WILL STRIKE IN PATERSON AREA; Union Official Calls All Silk and Rayon Workers to Join Textile Walkout. EMPLOYERS ASSAIL ACT Charge Contract Is Violated and Warn That They May Never Sign Another. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/economics-courses-added-at-columbia-increase-in-extension-school.html | ECONOMICS COURSES ADDED AT COLUMBIA; Increase in Extension School Forced by Large Interest in Public Affairs. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/salute-to-the-savoyards-buttercup-the-pirate-king-and-the-three.html | SALUTE TO THE SAVOYARDS; Buttercup, the Pirate King and the Three Little Maids From School Chance a New York Visit | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/vines-defeats-richards-scores-straightset-victory-in-pro-tennis.html | VINES DEFEATS RICHARDS.; Scores Straight-Set Victory in Pro Tennis Exhibition. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/convicts-at-easton-spurn-food.html | Convicts at Easton Spurn Food. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hugh-walpoles-story-of-a-black-sheep-captain-nicholas-a-modern.html | Hugh Walpole's Story of a Black Sheep; CAPTAIN NICHOLAS. A Modern Comedy. By Hugh Walpole. 428 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | PERCY HUTCHISON. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mrs-pinchot-considers-independent-race-to-succeed-her-husband-as.html | Mrs. Pinchot Considers Independent Race To Succeed Her Husband as Governor | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/concert-in-berkshires.html | CONCERT IN BERKSHIRES. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/plan-is-outlined-for-conferences-regional-meetings-of-our-governors.html | Plan Is Outlined For Conferences; Regional Meetings of Our Governors Are Suggested | True | LINDSAY RUSSELL | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/wisconsin-grows-ladak.html | Wisconsin Grows Ladak. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/pwa-is-building-roads-worth-600000000-with-300000-men-now-directly.html | PWA Is Building Roads Worth $600,000,000, With 300,000 Men Now Directly Employed | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/7foot-shark-captured-in-egg-harbor-by-woman.html | 7-Foot Shark Captured In Egg Harbor by Woman | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/appliance-makers-going-after-volume-period-of-intense-competition.html | APPLIANCE MAKERS GOING AFTER VOLUME; Period of Intense Competition Is Anticipated in Market for Electric Machines. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/needy-to-be-aided-by-styles-exhibit-show-on-oct-11-will-benefit.html | NEEDY TO BE AIDED BY STYLES EXHIBIT; Show on Oct. 11 Will Benefit Auxiliary and Tuberculosis Relief Committee. MRS. REDMOND CHAIRMAN Socially Prominent Young Women to Be Manikins at Event at Waldorf-Astoria. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/out-of-the-west-come-four-horsemen-again-they-clash-with-riders-of.html | OUT OF THE WEST COME FOUR HORSEMEN; Again They Clash With Riders of the East to Determine Who Shall Hold the Coveted Crown of Polo HORSEMEN OUT OF THE WEST Again They Clash With Riders of the East to See Who Shall Hold the Crown of Polo | True | By H.i. Brock | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/louisianas-job.html | LOUISIANA'S JOB. | True | From The Omaha World-Herald. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/curtain-now-going-up-the-revue-called-life-begins-at-840-takes-a.html | CURTAIN NOW GOING UP; The Revue Called 'Life Begins at 8:40' Takes a Bow as the First Major Item of the New Season | True | By Brooks Atkinson. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/david-copperfield.html | DAVID COPPERFIELD' | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/shoes-play-an-important-role-sandals-vie-with-opencut-opera-pumps.html | SHOES PLAY AN IMPORTANT ROLE; Sandals Vie With Open-Cut Opera Pumps for the Evening -- Higher Lines Are Seen for Afternoon and Street Wear | True | By Winifred Spear. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/forthcoming-pictorial-stories.html | FORTHCOMING PICTORIAL STORIES | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/war-game-enemy-is-nearing-city-delay-in-concentration-of.html | WAR GAME ENEMY IS NEARING CITY; Delay in Concentration of Theoretical Second Army Causes 'Grave Situation.' PHILADELPHIA HELD SAFE First Army Ready to Strike 'Decisive Blow' -- Arsenal at Penns Grove in Peril. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/football-practice-starts-for-army-captain-stancook-buckler-and.html | FOOTBALL PRACTICE STARTS FOR ARMY; Captain Stancook, Buckler and Beall Only 1933 Regulars on West Point Squad. MEN STAGE LIGHT DRILL Calisthenics, Kicking and Passing Mark Workout -- Season to Begin on Sept. 29. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cynthia-reads-plans-lists-attendants-for-marriage-tuesday-to-h-c.html | CYNTHIA READ'S PLANS.; Lists Attendants for Marriage Tuesday to H. C. Dickinson. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bell-must-speed-budget-estimates-figures-required-for-submission-at.html | BELL MUST SPEED BUDGET ESTIMATES; Figures Required for Submission at Opening of Congress in January. STIR OVER DOUGLAS STEP Capital Had Thought He Would Remain to Complete Immediate Fiscal Task. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cooperative-farm-enterprise-produces-enough-food-for-ten-faithful.html | Cooperative Farm Enterprise Produces Enough Food for Ten Faithful Workers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/b-o-cuts-terminal-on-staten-island-through-freight-there-and-at.html | B. & O. CUTS TERMINAL ON STATEN ISLAND; Through Freight There and at Cranford Junction Goes to Jersey City Oct. 1. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/george-e-dryden-is-sued.html | George E. Dryden Is Sued. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ebbie-goodfellow-weds.html | Ebbie Goodfellow Weds. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/will-hold-elections-south-shore-yc-to-name-1935-officers-on-tuesday.html | WILL HOLD ELECTIONS.; South Shore Y.C. to Name 1935 Officers on Tuesday. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ukrainian-youths-meet-here.html | Ukrainian Youths Meet Here. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/wizard-island-on-new-stamp.html | Wizard Island on New Stamp. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/automobile-code-extended-60-days-roosevelt-acts-on-manufacturers.html | AUTOMOBILE CODE EXTENDED 60 DAYS; Roosevelt Acts on Manufacturers' Request in Midst of Busy Day of Conferences. RELIEF PROGRAM STUDIED Broad Goal Is Sought -- Garment Committee Presents Its Rejection of Wage Order. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | MILTON GRAY | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-group-theatre-returns-to-the-country.html | THE GROUP THEATRE RETURNS TO THE COUNTRY | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sterling-at-499-off-quarter-cent-franc-finishes-unchanged-with.html | STERLING AT $4.99, OFF QUARTER CENT; Franc Finishes Unchanged, With Shifts Few on Other Foreign Currencies. NO MOVEMENTS IN GOLD British Control Authorities Are Expected to Act to Avert Bear Raids on Pound. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ancient-theatre-to-reopen.html | Ancient Theatre to Reopen. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/french-free-ruth-mason-find-no-ground-for-prosecuting-american.html | FRENCH FREE RUTH MASON; Find No Ground for Prosecuting American Actress-Producer. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/to-observe-st-michaels-day.html | To Observe St. Michael's Day. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Miller Resumes Practice. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/soundfilm-is-utilized-in-a-television-test.html | SOUND-FILM IS UTILIZED IN A TELEVISION TEST | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/84c-a-share-made-by-diamond-match-sixmonth-net-1043446-compared.html | 84C A SHARE MADE BY DIAMOND MATCH; Six-Month Net $1,043,446, Compared With $1,000,028 a Year Before. INCREASE FOR QUARTER Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hurt-in-odd-auto-mishap-woman-accidentally-starts-car-and-it.html | HURT IN ODD AUTO MISHAP.; Woman Accidentally Starts Car and It Crashes With Her and Husband. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/work-progressing-on-hunter-campus-200-relief-employes-filling-and.html | WORK PROGRESSING ON HUNTER CAMPUS; 200 Relief Employes Filling and Landscaping New Site Near Bronx Reservoir. 7-ACRE ATHLETIC FIELD 100 Trees Transplanted Near Davis Hall -- Main Entrance to Grounds Under Construction. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/church-programs-in-the-city-today-labor-sunday-sermons-will-deal.html | CHURCH PROGRAMS IN THE CITY TODAY; ' Labor Sunday' Sermons Will Deal With Unemployment and Other Modern Problems. PASTORS END VACATIONS Some Interrupting Holidays to Give Special Talks -- Visiting Ministers in Some Pulpits. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/at-the-wheel-up-to-the-individual.html | AT THE WHEEL; Up to the Individual. | True | By James O. Spearing | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/son-to-sally-eilers.html | Son to Sally Eilers. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-deal-upheld-in-wyoming-vote-early-reports-of-increase-in.html | NEW DEAL UPHELD IN WYOMING VOTE; Early Reports of Increase in Republican Ballots Were Not Correct. | True | By George F. Gerling. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/utilities-an-issue-in-westchester-apparently-the-main-factor-in.html | UTILITIES AN ISSUE IN WESTCHESTER; Apparently the Main Factor in Campaign for Seat in the State Senate. | True | By John H. Crider. Special Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/benefit-to-all-of-us-found-in-nra-codes-employers-workers-and.html | BENEFIT TO ALL OF US FOUND IN NRA CODES; Employers, Workers and Consumers Seen as Aided by Protection They Have Provided | True | ERNEST G. DRAPER | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/germany-to-try-television-as-a-service-to-public.html | GERMANY TO TRY TELEVISION AS A SERVICE TO PUBLIC | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dr-burgess-begins-synod-head-duties-new-york-territory-is-worlds.html | DR. BURGESS BEGINS SYNOD HEAD DUTIES; New York Territory Is World's Greatest Mission Field, New Lutheran Leader Says. F0RMAL INDUCTION OCT. 1 Dr. Trexler's Successor Expects No Political Activities -- Gives Views on Germany. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-underwood-bride-winchester-mass-girl-is-wed-to-joseph-t-burke.html | MISS UNDERWOOD BRIDE.; Winchester, Mass., Girl is Wed to Joseph T. Burke Jr. | True | Special to T lv oR Tutors. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nra-is-subject-for-debate.html | NRA Is Subject for Debate. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hurricane-hits-french-coast.html | Hurricane Hits French Coast. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/little-dan-wins-southampton-cup-mrs-durants-racer-piloted-by-white.html | LITTLE DAN WINS SOUTHAMPTON CUP; Mrs. Durant's Racer, Piloted by White, Gains Two-Length Victory in Hunts Race. DRINMORE LAD IS SECOND Easily Captures Place From Gigolo -- Watsonia First in the Westhampton. LITTLE DAN WINS SOUTHAMPTON CUP | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/prince-george-goes-abroad-for-a-bride-his-wedding-with-princess.html | PRINCE GEORGE GOES ABROAD FOR A BRIDE; His Wedding With Princess Marina Allies Windsor With a Dispossessed Dynasty | True | P.W.W. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/muftis-hand-seen-in-palestine-rift-official-accused-of-backing-arab.html | MUFTI'S HAND SEEN IN PALESTINE RIFT; Official Accused of Backing Arab Anti-Smuggling Patrol, Leading to Stabbing. POLITICAL MOTIVE IS SEEN He Is Charged With Seeking to Delay Self-Rule Move While Foes Are in Ascendency. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ecuadoran-customs-increase.html | Ecuadoran Customs Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/canned-goods-in-plenty-belie-scare-says-aaa.html | Canned Goods in Plenty Belie 'Scare,' Says AAA | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ickes-hails-progress-of-recovery-in-oil-says-industry-enters-second.html | ICKES HAILS PROGRESS OF RECOVERY IN OIL; Says Industry Enters Second Year Under Code With Its Gains Well Marshalled. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/belgrade-movie-fan-annoyed-stabs-aunt-youth-assaults-her-in.html | BELGRADE MOVIE FAN, ANNOYED, STABS AUNT; Youth Assaults Her in Vexation at Her Refusal to Pay His Way to the Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/-na-grenville-dies-canadian-war-nurse-one-of-first-ten-in.html | ! !NA GRENVILLE DIES; CANADIAN WAR NURSE; One of First Ten in Profession to Serve Overseas Succumbs in Parents' Home. | True | pecIal tn TRF. NEW "YnR TXME. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/two-slain-in-parked-car-brooklyn-men-victims-of-gunmen-suspect.html | TWO SLAIN IN PARKED CAR.; Brooklyn Men Victims of Gunmen -- Suspect Arrested. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/young-hot-dogs-invade-paris-hotels-at-tea-time.html | Young Hot Dogs Invade Paris Hotels at Tea Time | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-harvest-carnival-philanthropic-event-to-be-held-at-whitelaw-reid.html | A HARVEST CARNIVAL.; Philanthropic Event to Be Held at Whitelaw Reid Estate. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/llumer-beard.html | llumer -- Beard. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/couple-hurt-in-hungary-dr-and-mrs-bs-haworth-of-knoxville-tenn.html | COUPLE HURT IN HUNGARY.; Dr. and Mrs. B.S. Haworth of Knoxville, Tenn., Injured in Crash. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/manchester-city-victor-at-soccer-beats-sheffield-wednesday-by-41-to.html | MANCHESTER CITY VICTOR AT SOCCER; Beats Sheffield Wednesday by 4-1 to Remain Tied for English League Lead. ARSENAL SCORES BY 8-1 Gunners Overpower Liverpool -- Clyde Blanks Falkirk in the Scottish Circuit, 3-0. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/marylebone-gets-204-runs.html | Marylebone Gets 204 Runs. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/big-lottery-graft-laid-to-walmsley-witness-at-hearing-says-new.html | BIG LOTTERY GRAFT LAID TO WALMSLEY; Witness at Hearing Says New Orleans Mayor Received $1,000 a Week From Ring. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/trade-slow-in-cleveland-declines-are-shown-for-the-week-steel.html | TRADE SLOW IN CLEVELAND.; Declines Are Shown for the Week -- Steel Industry Lags. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dwindling-dollars.html | Dwindling Dollars. | True | PEREGRINE FALCON | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/laguardia-hints-sharp-labor-day-speech-at-chicago-fair-in-keeping.html | LaGuardia Hints Sharp Labor Day Speech At Chicago Fair 'in Keeping With Times" | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/35000-expected-to-watch-ross-and-mclarnin-fight-on-thursday.html | 35,000 Expected to Watch Ross And McLarnin Fight on Thursday; Chicagoan Favored to Retain His Welterweight Title in Garden Bowl -- $100,000 Gate Likely -- Charity to Benefit. | True | By Joseph C. Nichols. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/prr-scholarships-awarded.html | P.R.R. Scholarships Awarded. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/trade-is-off-at-dallas-continuance-of-drought-curtails-business.html | TRADE IS OFF AT DALLAS.; Continuance of Drought Curtails Business Slightly. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/alcatraz-prison-also-a-fortress-on-its-lonely-rock-it-is-as-secure.html | ALCATRAZ PRISON ALSO A FORTRESS; On Its Lonely Rock It Is as Secure as Man And Nature Are Able to Make It | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sandino-chieftain-quits-raudales-surrenders-arms-and-turns-from.html | SANDINO CHIEFTAIN QUITS.; Raudales Surrenders Arms and Turns From Banditry to Farming. | True | By Tropical Radio To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/chemists-meet-sept-10-methods-of-presenting-progress-to-students-to.html | CHEMISTS MEET SEPT. 10.; Methods of Presenting Progress to Students to Be Discussed. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dairen-war-game-highly-realistic-incendiary-and-gas-bombs-used-by.html | DAIREN WAR GAME HIGHLY REALISTIC; Incendiary and Gas Bombs Used by Planes Over Outskirts of the City. DEFENSE FUND IS SOUGHT Domestic and Foreign Companies Asked for Money to Purchase More Equipment. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-ella-g-engel.html | MISS ELLA G. ENGEL, | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/leoorehed-grove.html | IE[oorehed -- Grove. | True | Special to T NEW YORK TES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/social-insurance-projects-now-studied-in-washington-while-americans.html | SOCIAL INSURANCE PROJECTS NOW STUDIED IN WASHINGTON; While Americans Delve Into the Subject, Other Peoples Carry on Plans of Many Kinds as a Matter of Accustomed Policy WASHINGTON STUDIES SOCIAL INSURANCE PROJECTS While Americans Delve Into the Question, Other Peoples Carry Forward Plans of Many Kinds | True | By P.w. Wilson. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/verleger-urged-for-congress.html | Verleger Urged for Congress. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/brownlngeed.html | Brownlng][eed. | True | Special to THZ NW YORK TnEs. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/legion-demands-hospital-inquiry-veterans-buildings-at-bath-are.html | LEGION DEMANDS HOSPITAL INQUIRY; Veterans' Buildings at Bath are Fire-Traps and Inadequate, Says Resolution. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/france-to-honor-corneille.html | France to Honor Corneille. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/barley-thieves-active.html | Barley Thieves Active. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/scotch-foursome-for-women-golfers-lakeville-clubs-innovation-will.html | SCOTCH FOURSOME FOR WOMEN GOLFERS; Lakeville Club's Innovation Will Mark Tournament Starting Tuesday. STRONG TEAMS ARE NAMED Mrs. Federman and Miss Robertson Head List in Large Field of Entries. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hearing-ordered-on-train-wreck-inquiry-into-cause-of-new-york.html | HEARING ORDERED ON TRAIN WRECK; Inquiry Into Cause of New York Central Crash Near Peekskill Set for Sept. 10. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/many-hunt-meets-on-fall-program-season-opens-saturday-with-adjacent.html | MANY HUNT MEETS ON FALL PROGRAM; Season Opens Saturday With Adjacent Association Card at Blind Brook Club. ROCKAWAY EVENT LISTED Meadow Brook, West Hills and New Jersey Groups Arrange Racing Competitions. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bell-a-federal-veteran-new-budget-head-has-served-the-government.html | BELL A FEDERAL VETERAN.; New Budget Head Has Served the Government Since 1911. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/three-sisters-become-brides.html | Three Sisters Become Brides. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/lott-forced-to-5-sets-to-score-over-hecht-as-us-tennis-begins.html | LOTT FORCED TO 5 SETS TO SCORE OVER HECHT AS U.S. TENNIS BEGINS; ALLISON CHECKS HUNT Country's No. 2 Player Tops M.I.T. Star in a Brilliant Match. PERRY OF ENGLAND WINS Holder of National Singles Title Beats Schweikhardt Easily at Forest Hills. STOEFEN AND SUTTER GAIN Take First-Round Tests in the Fifty-third Annual Championship Tournament. ADVANCE IN NATIONAL SINGLES TOURNEY AT FOREST HILLS. LOTT HARD PRESSED TO CONQUER HECHT | True | By Allison Danzig.by Allison Danzig. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-deal-stirs-up-state-rights-issue-recovery-steps-have-extended.html | NEW DEAL STIRS UP STATE RIGHTS ISSUE; Recovery Steps Have Extended Centralization Fastest in Our History. TEST TO COME NEXT JUNE Most Emergency Legislation Will Expire Then -- Debate Expected in Meantime. | True | By Frank L. Kluckhohn.special To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/events-of-interest-to-shipping-world-harbor-patrol-shifted-from.html | EVENTS OF INTEREST TO SHIPPING WORLD; Harbor Patrol Shifted From Customs to Coast Guard -- Crews Vie Tomorrow. SHIPPERS PLAN MEETING ' Rationalizing Program' Set for London Parley in Fall -- Americans May Attend. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sloan-says-union-prepares-misery-he-outlines-on-radio-his-view-of.html | SLOAN SAYS UNION PREPARES 'MISERY'; He Outlines on Radio His View of What Strike Will Mean to Textile Workers. REPORTS ON MILL VOTES Wide Opposition to Walkout in South Asserted -- Detective Agency Hires Men. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/export-interests-map-barter-deals-negotiations-opened-to-push.html | EXPORT INTERESTS MAP BARTER DEALS; Negotiations Opened to Push Shipments of American Products Abroad. | True | By Charles E. Egan. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/roosevelt-marks-valor-of-briton-at-sea-in-1910.html | Roosevelt Marks Valor Of Briton at Sea in 1910 | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-air-liner-tested-one-of-four-craft-for-mall-route-in-south.html | NEW AIR LINER TESTED.; One of Four Craft for Mall Route In South America Has Trial. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gardens-of-the-world-atop-radio-city-new-york-watches-the-growth-of.html | GARDENS OF THE WORLD ATOP RADIO CITY; New York Watches the Growth of a New Venture in the Realm of Horticulture | True | By F.f. Rockwell | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cotton-lower-in-chicago.html | Cotton Lower in Chicago. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/homemade-coffin-stolen.html | Home-Made Coffin Stolen. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sawyer-triumphs-in-outboard-race-wins-stone-harbor-club-gold-cup-as.html | SAWYER TRIUMPHS IN OUTBOARD RACE; Wins Stone Harbor Club Gold Cup as Motor Trouble Halts Ellsworth's Defender. DRIVERS IN MANY SPILLS Thorne Tossed From Craft in Class B Contest -- Tysons Gain Two First Places. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/1booredearborn.html | 1B[ooreDearborn. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bulgaria-warns-rebels-members-of-illegal-groups-are-subject-to.html | BULGARIA WARNS REBELS.; Members of Illegal Groups Are Subject to 10-Year Jail Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-german-view-of-germanys-future.html | A German View of Germany's Future | True | GABRIELE REUTER. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/atlantic-citys-week.html | ATLANTIC CITY'S WEEK. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/debits-decrease-at-member-banks-federal-board-report-shows-a.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Report Shows a Decline of 13 Per Cent in Week to Aug. 29. TOTAL IS $5,482,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/leacock-parodies-the-perfect-salesman-by-stephen-leacock-edited-by.html | Leacock Parodies; THE PERFECT SALESMAN. By Stephen Leacock. Edited by E. V. Knox. 151 pp. New York: Robert M. McBride Co. $1. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dust-girl-23-to-1-scores-at-chicago-beats-pot-au-brooms-by-a-length.html | DUST GIRL, 23 TO 1, SCORES AT CHICAGO; Beats Pot Au Brooms by a Length and Half in Closing-Day Feature at Hawthorne. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cruising-among-the-island-along-westchester-and-connecticut.html | Cruising Among the Island Along Westchester and Connecticut | True | By Clarence E. Lovejoy. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/invalid-broadcasts-farewell-sermon-speaking-into-microphone-in-home.html | INVALID BROADCASTS FAREWELL SERMON; Speaking Into Microphone in Home, Young Woman Is Heard in Four Midwest States. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-dromgoole-dies-in-nashville-literary-editor-for-last-30-years.html | MISS DROMGOOLE DIES IN NASHVILLE; Literary Editor for Last 30 Years of The Banner in Tennessee City, HER POETRY WIDELY READ Several Lyrics Set to Music -- Served With Navy Yeomanry in World War Recruiting, | True | Special to THa NIw YORK Trta.s. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/virginia-eleven-to-prepare.html | Virginia Eleven to Prepare. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/business-moving-at-uneven-page-retail-trade-gains-in-some-districts.html | BUSINESS MOVING AT UNEVEN PAGE; Retail Trade Gains in Some Districts and Holds About Steady in Others. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dollar-steady-in-london-closes-little-changed-on-day-at-498-78-to.html | DOLLAR STEADY IN LONDON.; Closes Little Changed on Day at $4.98 7/8 to the Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/high-glee-beats-trumpery-by-nose-whitney-entry-runs-first-and.html | HIGH GLEE BEATS TRUMPERY BY NOSE; Whitney Entry Runs First and Second in $7,500 Added Feature at Narragansett. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cricket-match-postponed.html | Cricket Match Postponed. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/builders-call-for-hardware.html | Builders Call for Hardware. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/education-exhibit-to-open-tuesday-mrs-roosevelt-will-inspect-work.html | EDUCATION EXHIBIT TO OPEN TUESDAY; Mrs. Roosevelt Will Inspect Work of Students in Free Adult Classes Here. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/all-williams-are-invited.html | All Williams Are Invited. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/braves-win-exhibition-100.html | Braves Win Exhibition, 10-0. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mrs-franklin-w-ward.html | MRS. FRANKLIN W. WARD. | True | Special to Tттr NW YORK TIMS. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/twelve-tempestuous-centuries-of-spanish-history-louis-bertrand-and.html | Twelve Tempestuous Centuries of Spanish History; Louis Bertrand and Sir Charles Petrie Have Written the Only Complete History of Spain in English | True | By Anita Brenner | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-boys-own-curriculum-in-citys-new-high-school-student-tastes-are.html | A BOY'S OWN CURRICULUM; In City's New High School Student Tastes Are to Have More Leeway | True | By Howard A. Shiebler, Secretary To Supt. of Schools. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/browns-tie-white-sox-contest-halted-by-rain-after-five-innings-with.html | BROWNS TIE WHITE SOX.; Contest Halted by Rain After Five Innings With Score 1-1. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/trade-activity-off-here-uncertainty-causes-orders-to-fall-credit.html | TRADE ACTIVITY OFF HERE.; Uncertainty Causes Orders to Fall, Credit Association Finds. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bootlegger-collects-tax.html | Bootlegger Collects Tax. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/autogiros-make-gains-new-types-in-england-have-direct-control.html | AUTOGIROS MAKE GAINS; New Types in England Have Direct Control -- Two-Bladed Rotor | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sees-medical-gains-here-dr-vialle-of-france-says-we-now-lead-europe.html | SEES MEDICAL GAINS HERE.; Dr. Vialle of France Says We Now Lead Europe in Education. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/interests-in-the-far-east.html | INTERESTS IN THE FAR EAST | True | JOHN COLE McKIM | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-pageant.html | A PAGEANT | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-remedy-suggested.html | New Remedy Suggested. | True | JOSEPH HENSCHEL | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/wives-join-nazis-in-yugoslav-exile-austrian-women-establish-their.html | WIVES JOIN NAZIS IN YUGOSLAV EXILE; Austrian Women Establish Their Own Camp -- Leader Tells of Suffering. BELGRADE IS STILL ANGRY Press Continues to Accuse Italy of Stirring Up Campaign Against Yugoslavia. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/some-vegetables-rise-cauliflowers-in-holiday-demand-many-varieties.html | SOME VEGETABLES RISE.; Cauliflowers in Holiday Demand -- Many Varieties Decline. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/many-sports-and-social-events-on-programs.html | Many Sports and Social Events on Programs | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/army-buys-2000-autos-1000000-contracts-are-let-for-trucks-and-cars.html | ARMY BUYS 2,000 AUTOS.; $1,000,000 Contracts Are Let for Trucks and Cars. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/crescent-cricketers-halt-staten-island-triumph-by-margin-of-43-runs.html | CRESCENT CRICKETERS HALT STATEN ISLAND; Triumph by Margin of 43 Runs in Contest at Huntington -- Bermudians Score Again. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-coast-road-murder-by-margaret-turnbull-305-pp-philadelphia-jb.html | THE COAST ROAD MURDER. By Margaret Turnbull. 305 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/citizens-are-urged-to-observe-and-improve-our-childrens-court-to.html | Citizens Are Urged to Observe and Improve Our Children's Court to Prevent Crime | True | VERA EDELSTADT | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/engineer-off-the-job.html | Engineer Off the Job. | True | JOHN MACK | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hopkins-rebuffs-new-pinchot-plea-for-aid-to-state-relief.html | HOPKINS REBUFFS NEW PINCHOT PLEA FOR AID TO STATE; Relief Administrator Holds Pennsylvania Proposal Is Still Inadequate. CALLS FOR QUICK ACTION Governor Proposed to Pledge State Funds, but Opposed Special Session. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/democratic-leader-resigns.html | Democratic Leader Resigns. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/holiday-travelers-ignore-cool-spell-annual-rush-from-the-city-for.html | HOLIDAY TRAVELERS IGNORE COOL SPELL; Annual Rush From the City for Labor Day Week-End Continues for Two Days. BUS TRAFFIC GAINS 60% Second Section Added to Plane to Los Angeles -- Short-Haul Trains Heavily Taxed. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mistakes.html | MISTAKES." | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-vivid-record-of-cwa-construction-america-fights-the-depression-a.html | A Vivid Record of CWA Construction; AMERICA FIGHTS THE DEPRESSION. A Photographic Record of the Civil Works Administration. Edited and Compiled by Henry G. Alsberg. Introduction by Harry L. Hopkins. 160 pp. New York: Coward-McCann. $2.50. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/no-justification-seen-eastern-mill-owners-will-shut-down-their.html | NO JUSTIFICATION SEEN; Eastern Mill Owners Will Shut Down Their Plants. | True | By F. Lauriston Bullard. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/printer-courses-sept-24-school-reports-it-was-selfsupporting-last.html | PRINTER COURSES SEPT. 24; School Reports it Was Self-Supporting Last Year Despite Slump. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/portraits-notable-seventeenth-century-show.html | PORTRAITS; Notable Seventeenth Century Show | True | By Edward Alden Jewell. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/swanson-lauds-leigh-as-admiral-retires-veteran-naval-officer.html | SWANSON LAUDS LEIGH AS ADMIRAL RETIRES; Veteran Naval Officer, Leaving Over Disability, Is Complimented on His Service. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/in-classroom-and-on-campus-student-scholarships-have-been-created.html | IN CLASSROOM AND ON CAMPUS; Student Scholarships Have Been Created to Reward A Wide Array of Qualifications, a Study Shows | True | By Eunice Barnard. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/greenwich-man-is-killed-by-car-death-of-franklin-simon-employe-is.html | GREENWICH MAN IS KILLED BY CAR; Death of Franklin Simon Employe Is Ninth of Kind There in Six Months. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/thirtyday-trout-season-open-to-jersey-anglers.html | Thirty-Day Trout Season Open to Jersey Anglers | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gault-llrvey.html | Gault -- ILrvey. | True | Special to THE IEW IORK TES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/at-white-sulphur.html | AT WHITE SULPHUR. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/benjamin-f-myers.html | BENJAMIN F. MYERS. | True | Specfa! to TRR NJ7 'ORK TI.%E. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/missing-plane-reports-passenger-telephones-to-mother-in-milwaukee.html | MISSING PLANE REPORTS.; Passenger Telephones to Mother in Milwaukee After Search Starts. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/edward-m-kissack.html | EDWARD M. KISSACK. | True | pe('i,l lo 'i?[-ll V,' YORK 'I'IMu$. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ties-of-love-all-six-were-lovers-by-nard-jones-253-pp-new-york-dodd.html | Ties of Love; ALL SIX WERE LOVERS. By Nard Jones. 253 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nearby-yacht-clubs-nyac-yachting-department.html | Near-by Yacht Clubs; N.Y.A.C. YACHTING DEPARTMENT. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/lawrences-story-of-arabia-assailed-indian-army-officer-calls-tale.html | LAWRENCE'S STORY OF ARABIA ASSAILED; Indian Army Officer Calls Tale of War Adventures a 'Sheik Romance.' LEACHMAN 'REAL HERO' Major Bray Says Latter Had Task of Keeping Tribes Peaceful and Friendly to Britain. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mark-twain-reactions-mark-twain-and-mussolini-by-cyril-clemens.html | Mark Twain Reactions; MARK TWAIN AND MUSSOLINI. By Cyril Clemens. Foreword by Patrick Braybrooke. Illustrated 56 pp. Webster Groves, Missouri: International Mark Twain Society. $1.50. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cards-down-cubs-gain-second-place-hallahan-allows-6-hits-in-71.html | CARDS DOWN CUBS, GAIN SECOND PLACE; Hallahan Allows 6 Hits in 7-1 Triumph as Chicago Falls to Third in Race. VICTORS REACH LEE EARLY Collins and Delancey Connect for Homers in 3d -- St. Louis 5 1/2 Games Behind Giants. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/742-freed-as-reich-shuts-chief-camp-in-prussia.html | 742 Freed as Reich Shuts Chief Camp in Prussia | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cuba-an-example.html | CUBA AN EXAMPLE. | True | From The Kansas City Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/home-furnishings-in-strong-position-buying-is-practically-normal.html | HOME FURNISHINGS IN STRONG POSITION; Buying Is Practically Normal for First Time Since 1929, August Reports Show. FLOOR COVERINGS BEHIND Increase in Furniture Sales of Smaller Retail Stores an Outstanding Feature. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/havana-students-clash-with-police-barricade-themselves-on-the.html | HAVANA STUDENTS CLASH WITH POLICE; Barricade Themselves on the Campus After Protest on Slaying of Two Youths. LEY DE FUGA IS CHARGED Undergraduates Say Fellows Were Killed by Soldiers Taking Them to Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/todd-gets-new-shipyard-buys-plant-at-galveston-texas-and-will.html | TODD GETS NEW SHIPYARD.; Buys Plant at Galveston, Texas, and Will Enlarge It. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/no-comment-by-douglas-he-and-family-are-at-home-of-wifes-parents-at.html | NO COMMENT BY DOUGLAS.; He and Family Are at Home of Wife's Parents at Hastings. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mgoldrick-rally-set-controller-to-open-campaign-for-primary.html | M'GOLDRICK RALLY SET.; Controller to Open Campaign for Primary Wednesday. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/louis-rudich.html | LOUIS RUDICH. | True | tFather of Magistrate Dead In Brooklyn at Age of 91, | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | PAUL R. MELTSNER | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hunter-adds-advertising-class.html | Hunter Adds Advertising Class. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/pays-for-outside-school.html | Pays for Outside School. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/an-early-rockgarden-tulip.html | AN EARLY ROCKGARDEN TULIP | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/jewish-group-fights-vulgarity-at-fetes-entertainment-innovations-at.html | JEWISH GROUP FIGHTS VULGARITY AT FETES; Entertainment 'Innovations' at Public and Private Functions Are Denounced. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/son-born-to-dr-and-mrs-parks-i.html | Son Born to Dr. and Mrs. Parks. I | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/vienna-denies-loan-plan-government-says-it-will-convert-old-issues.html | VIENNA DENIES LOAN PLAN.; Government Says It Will Convert Old Issues, Not Float a New One. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fall-rise-checked-by-textile-strike-several-weeks-delay-in-usual.html | FALL RISE CHECKED BY TEXTILE STRIKE; Several Weeks' Delay in Usual Upturn of Business Viewed as Result of Walkout. STOCKS WILL BE REDUCED Rebound in Activity Then Expected When Buyers Replenish Their Needs -- Prices Stronger. | True | By William J. Enright. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/teacher-gets-years-sentence.html | Teacher Gets Year's Sentence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/jersey-city-prisoner-flees.html | Jersey City Prisoner Flees. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/donets-coal-basin-throbs-with-work-1500000-persons-now-toil-in-its.html | DONETS COAL BASIN THROBS WITH WORK; 1,500,000 Persons Now Toil in Its Mines, Steel Mills and Other Plants. | True | By Harold Denny. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/uss-richmond-quits-cuba.html | U.S.S. Richmond Quits Cuba. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/stunt-fliers-vie-in-national-show-atcherly-drags-wing-in-dangerous.html | STUNT FLIERS VIE IN NATIONAL SHOW; Atcherly Drags Wing in Dangerous Feat -- 3 Parachute Jumpers Are Injured. | True | By Reginald M. Cleveland. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/some-gains-shown-in-markets-abroads-but-commerce-departments-weekly.html | SOME GAINS SHOWN IN MARKETS ABROADS; But Commerce Department's Weekly Survey Reveals General Situation Is Dull. HUNGARY'S GAIN CONTINUED Argentina and Chile Improved During July -- General Trade Holding Up in Japan. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sales-tax-in-iowa-proves-a-success-in-first-quarter-has-raised.html | SALES TAX IN IOWA PROVES A SUCCESS; In First Quarter Has Raised $3,000,000 Required for Unemployment Relief. REPLACES PROPERTY LEVY That Impost Is Omitted for the First Time in the History of the State. SALES TAX IN IOWA PROVES A SUCCESS | True | By Roland M. Jones. Editorial Correspondence. the New York Times.by Roland M. Jones. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nra-reaches-pact-in-the-greif-case-big-clothing-company-agrees-to.html | NRA REACHES PACT IN THE GREIF CASE; Big Clothing Company Agrees to Drop Its Suit and the Blue Eagle Is Restored. GRANTS $50,000 BACK PAY Agreement, Reached at Initiation of Justice Department, Is Based on the Code. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/time-for-frankness.html | TIME FOR FRANKNESS. | True | By Senator James Couzens, In A Statement Advising the President and Redbuking His Critics. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/tellen-day-is-wed-to-w-d-pattfson-new-haven-girl-is-married-at.html | tELLEN DAY IS WED TO W. D. PATTFSON; New Haven Girl is Married at Summer Home of Parents in Greensboro, Vt. | True | Special to Ts NiW YORK Tass. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Rush for New 16-Cent Stamp.Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/woman-tries-to-rob-shop-with-toy-pistol-flees-from-queens-bakery.html | WOMAN TRIES TO ROB SHOP WITH TOY PISTOL; Flees From Queens Bakery When Intended Victim Screams -- Is Seized Near By. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/objects-to-surcharge-sweden-wants-salvador-to-ease-duty-on-matches.html | OBJECTS TO SURCHARGE.; Sweden Wants Salvador to Ease Duty on Matches. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/whitehead-easy-victor-beats-brannigan-10-and-9-to-take-white.html | WHITEHEAD EASY VICTOR.; Beats Brannigan, 10 and 9, to Take White Mountain Title. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/exchange-board-takes-up-its-work-group-begins-administration-of.html | EXCHANGE BOARD TAKES UP ITS WORK; Group Begins Administration of Securities Act, With D.E. Montgomery in Charge. WILL NOT ALTER POLICY Reserve Board Continues Work on Credit and Margin Rules, to Be Ready Soon. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/elements-unkind-to-barn.html | Elements Unkind to Barn. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/public-prayer.html | PUBLIC PRAYER. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/-the-hills-step-lightly-and-other-recent-works-of-fiction-the-hills.html | " The Hills Step Lightly" and Other Recent Works of Fiction; THE HILLS STEP LIGHTLY. By Alberta Pierson Hannum. 280 pp. New York: William Morrow & Co. $2.50. | True | MARGARET WALLACE. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hitler-consolidates-motor-corps.html | Hitler Consolidates Motor Corps. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-radios-in-england-feature-spectrum-tuners-and-tilted-dials.html | NEW RADIOS IN ENGLAND FEATURE 'SPECTRUM TUNERS' AND TILTED DIALS | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/aide-to-farley.html | AIDE TO FARLEY | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/information-wanted.html | Information Wanted. | True | MAXIMILIAN FOSTER | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cry-for-hewpolicy-spreads-in-canada-opinion-grows-that-nation-must.html | CRY FOR HEWPOLICY SPREADS IN CANADA; Opinion Grows That Nation Must Choose Between Farm or Industrial Emphasis. ELECTION MAY DECIDE IT Liberals Likely to Favor Lower Tariffs and Reciprocity With the United States. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dickstein-hearing-sept-12.html | Dickstein Hearing Sept. 12. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/weather-aids-trade-here-retail-sales-improve-briskly-in.html | WEATHER AIDS TRADE HERE.; Retail Sales Improve Briskly in Metropolitan Area. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/all-quiet-at-cohoes-regional-headquarters-of-textile-workers-finds.html | ALL QUIET AT COHOES.; Regional Headquarters of Textile Workers Finds 1,000 Waiting. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/motor-boat-finals-on-today.html | Motor Boat Finals On Today. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/upholsterers-to-strike-union-calls-walkout-tuesday-to-force-renewal.html | UPHOLSTERERS TO STRIKE.; Union Calls Walkout Tuesday to Force Renewal of Wage Terms. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/balkan-sovereigns-to-meet-in-bulgaria-alexander-of-yugoslavia-and.html | BALKAN SOVEREIGNS TO MEET IN BULGARIA; Alexander of Yugoslavia and Possibly Carol Will Attend Gathering This Month. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/woodstock-plans.html | WOODSTOCK PLANS. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-baldwins-latest-honor-bound-by-faith-baldwin-313-pp-new-york.html | Miss Baldwin's Latest; HONOR BOUND. By Faith Baldwin. 313 pp. New York: Farrar & Rinehart. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hanf-zeimer.html | Hanf -- Zeimer. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/king-alexander-ill-will-take-xray-treatments-operation-for-father.html | KING ALEXANDER ILL.; Will Take X-Ray Treatments -- Operation for Father of Marina. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/up-goes-the-curtain-many-regulars-are-returning-to-the-microphone.html | UP GOES THE CURTAIN; Many 'Regulars' Are Returning to the Microphone -- Novel Programs Are Being Rehearsed | True | By Orrin E. Dunlap Jr. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/varied-tales-told-of-sandinos-death-official-and-semiofficial.html | VARIED TALES TOLD OF SANDINO'S DEATH; Official and Semi-Official Explanations Follow Hard on Each Other. MOTHER'S LETTER PRINTED Recent One Repudiates First Story as Having Been Signed Under Duress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/disregarding-the-constitution.html | DISREGARDING THE CONSTITUTION. | True | From The Charleston News and Courier. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/chicago-retailers-gain-heavily-advertised-sale-of-one-store-is-a.html | CHICAGO RETAILERS GAIN.; Heavily Advertised Sale of One Store Is a Great Success. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cash-wheat-and-corn-up-here.html | Cash Wheat and Corn Up Here. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/50-poles-die-in-epidemic-dysentery-and-typhoid-fell-800-others-in.html | 50 POLES DIE IN EPIDEMIC.; Dysentery and Typhoid Fell 800 Others in Fruit Area. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/an-amateurs-inn-glory-jam-by-caroline-seaford-317-pp-new-york.html | An Amateurs' Inn; GLORY JAM. By Caroline Seaford. 317 pp. New York: Minton, Balch & Co. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/lafayettes-wife-acclaimed.html | LAFAYETTE'S WIFE ACCLAIMED | True | CHARLES VALENTINE | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/put-peace-up-to-kohler-union-strike-leaders-say-houde-decision.html | PUT PEACE UP TO KOHLER.; Union Strike Leaders Say Houde Decision Supports Them. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/douglas-replaced-by-daniel-w-bell-as-head-of-budget-confirmation-of.html | DOUGLAS REPLACED BY DANIEL W. BELL AS HEAD OF BUDGET; Confirmation of Resignation of Former Comes With Naming of Acting Director. LOWERY, AIDE, ALSO QUITS But President Does Not Fill His Post -- Moves Mark Clashes Over Federal Outlays. BELL LONG IN THE SERVICE Entering Federal Employ in 1911, He Is Commissioner of Accounts of Treasury. From a Staff Correspondent. DOUGLAS REPLACED BY DANIEL W. BELL | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/50-caddies-strike-over-pay.html | 50 Caddies Strike Over Pay. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nazis-move-on-nuremberg-for-their-annual-conclave-500000-uniformed.html | Nazis Move on Nuremberg For Their Annual Conclave; 500,000 Uniformed Adherents of Hitler Will Acclaim the New Order in Week's Rally -- The Leader Will Make Seven Speeches. | True | By Guido Enderis.wireless To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fall-sales-aid-atlanta-retailers-and-wholesalers-report-a-rise-in.html | FALL SALES AID ATLANTA.; Retailers and Wholesalers Report a Rise in Demand. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/rr-pilch-ends-life-by-shot.html | R.R. Pilch Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/john-s-bursk.html | JOHN S. BURSK. | True | .pecial to TH NEW YORK TIM:.. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-dorothy-bull.html | MISS DOROTHY BULL, | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bryn-mawr-horse-show-to-offer-noted-prizes.html | Bryn Mawr Horse Show To Offer Noted Prizes | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bennett-sails-for-europe.html | Bennett Sails for Europe. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-news-atlas-an-atlas-of-current-affairs-by-jf-horrabin-153-pp-new.html | A News Atlas; AN ATLAS OF CURRENT AFFAIRS. By J.F. Horrabin. 153 pp. New York: Alfred A. Knopf. $1.50. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/opposes-quality-cuts-mr-lanzit-is-opposed-to-taking-higher-costs.html | OPPOSES QUALITY CUTS.; Mr. Lanzit Is Opposed to Taking Higher Costs Out of Goods. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/canadas-400-years.html | CANADA'S 400 YEARS. | True | By King George V, In A Message To Premier Bennett On the Occasion of the Cartier Memorial Unveiling. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/would-ask-league-inquiry.html | Would Ask League Inquiry. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/communist-official-supplanted.html | Communist Official Supplanted. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sees-nazi-memel-drive-paris-paper-says-german-army-is-reinforcing.html | SEES NAZI MEMEL DRIVE.; Paris Paper Says German Army Is Reinforcing Town of Tilsit. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/general-motors-gives-labor-views-sloan-denies-discrimination-among.html | GENERAL MOTORS GIVES LABOR VIEWS; Sloan Denies Discrimination Among Employes Because of Union Affiliations. ARBITRATION IS LIMITED Group Bargaining Called Way to Harmonious Agreement on Working Conditions. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/review-1-no-title-thinking-straight-on-modern-art-by-henry-rankin.html | Review 1 -- No Title; THINKING STRAIGHT ON MODERN ART. By Henry Rankin Poore. 11 Illustrations. 123 pp. New York: G.P. Putnam's Sons. $2. | True | By Edward Alden Jewell | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/helen-thompson-is-wed-i-bronxville-girl-becomes-bride-of-vernon-a.html | HELEN THOMPSON IS WED.; i Bronxville Girl Becomes Bride of Vernon A. !yes of This City, | True | Special to THE Nsw YolE TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/varied-festivities-in-westchester-country-clubs-open-holiday.html | VARIED FESTIVITIES IN WESTCHESTER; Country Clubs Open Holiday Entertaining With Tea and Dinner Dances. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/held-in-two-accidents-motorist-is-put-under-10000-bail-two-women.html | HELD IN TWO ACCIDENTS.; Motorist Is Put Under $10,000 Bail -- Two Women Hurt. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/probation-reform-sought-in-jersey-survey-shows-lack-of-uniform.html | PROBATION REFORM SOUGHT IN JERSEY; Survey Shows Lack of Uniform Administration in All 21 Counties. | True | By Frasnk Kane Jr. Special Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/go-west-from-drought-thousands-of-farmers-seek-land-in-washington.html | GO WEST FROM DROUGHT.; Thousands of Farmers Seek Land in Washington and Oregon. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-grace-loughlin-wed-i-marriage-to-lieut-philip-t-smith-jr-takes.html | MISS GRACE LOUGHLIN WED i:; Marriage to Lieut, Philip T, Smith ! Jr. Takes Place in Greenwich. J I | True | .pcal to TH IEV ORK TS. ] | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/akc-announces-prize-money-list-total-of-10000-offered-by-governing.html | A.K.C. ANNOUNCES PRIZE MONEY LIST; Total of $10,000 Offered by Governing Body for Distribution in 1935. REDUCTION IN FEES MADE Charges for Registration of Individual Dogs and Transfers Cut -- Other News. | True | By Henry R. Ilsley. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hurt-in-leap-from-car-jersey-girl-jumps-with-sister-after-being.html | HURT IN LEAP FROM CAR.; Jersey Girl Jumps With Sister After Being Forced Into Auto. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/tariffs-fair-to-all.html | TARIFFS FAIR TO ALL. | True | From The Atlanta Constitution. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/james-b-stout.html | JAMES B. STOUT. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/increased-tension-noted-in-the-saar-recent-actions-of-nazis-have.html | INCREASED TENSION NOTED IN THE SAAR; Recent Actions of Nazis Have Added to the Fears of Roman Catholics. COMMISSIONS TASKS HARD Both Governing and Plebiscite Bodies Are Faced With Growing Difficulties. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/warring-upon-crabgrass-success-for-the-lawnmaker-depends-on-his-use.html | WARRING UPON CRABGRASS; Success for the Lawnmaker Depends on His Use of All Available Weapons | True | By H.r. Cox. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fh-prince-is-injured-yachtsman-is-thrown-while-riding-his-favorite.html | F.H. PRINCE IS INJURED.; Yachtsman Is Thrown While Riding His Favorite Mount. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/flinn-takes-golf-medal-scores-76-to-lead-fitfer-by-a-stroke-in-hot.html | FLINN TAKES GOLF MEDAL.; Scores 76 to Lead Fitfer by a Stroke in Hot Springs. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mexico-accuses-bankers-group-rodriguez-in-message-to-new-congress.html | MEXICO ACCUSES BANKERS' GROUP; Rodriguez, in Message to New Congress, Says the Committee Holds Funds Illegally. PLANS NEW STEP ON BONDS President Stresses Stability of Peso -- Applauds Improvement of Army by War Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nancy-l-clark-married-bride-in-bay-state-ceremony-of-james-ruthven.html | NANCY L. CLARK MARRIED.; Bride in Bay State Ceremony of James Ruthven Adriance. | True | Special to THe- iNTBW ffORK TixtgS. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/millions-seeking-oldage-pensions-elderly-people-campaign-for-plan.html | MILLIONS SEEKING OLD-AGE PENSIONS; Elderly People Campaign for Plan to Give $200 a Month to Each Person Above 60. CONGRESS TO GET PETITION Townsend Proposal, First Ridiculed as Utopian. Wins Support in 20 States. MILLIONS SEEKING OLD-AGE PENSIONS | True | Copyright, 1934, by Nana, Inc. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-old-order-passes-in-agriculture-mr-willcox-dramatizes-the.html | The Old Order Passes In Agriculture; Mr. Willcox Dramatizes the Possibilities of an Improved Agricultural Technique RESHAPING AGRICULTURE. By O.W. Willcox. Foreword by Alvin Johnson. 157 pp. Social Action Book Series. New York: W. Norton & Co., Inc. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-horizons-for-science-a-survey-of-modern-developments-by-fifteen.html | NEW HORIZONS FOR SCIENCE; A Survey of Modern Developments by Fifteen Masters in Their Fields SCIENCE FOR A NEW WORLD. Planned and Arranged by Sir J. Arthur Thompson. Edited by J.G. Crowther. 393 pp. New York: Harper & Brothers. $3.75. New Horizons for Science | True | By Waldemar Kaempffert | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/federal-funds-wanted-north-carolinians-would-mark-two-historic.html | FEDERAL FUNDS WANTED.; North Carolinians Would Mark Two Historic Events. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-native-and-a-foreigner-appraise-japans-issues-the-interpretive.html | A Native and a Foreigner Appraise Japan's Issues; The Interpretive Studies of Willis Lamott and Toyohiko Kagawa Complement Each Other CHRIST AND JAPAN. By Toyohiko Kagawa. Translated by William Oxling. 150 pp. New York: Friendship Press. $1. ZUZUKI LOOKS AT JAPAN. By Willis Lamott. 222 pp. New York: Friendship Press. $1.50. | True | By P.w. Wilson | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-poetry-of-robinson-jeffers-a-sound-and-careful-study-of-the.html | The Poetry of Robinson Jeffers; A Sound and Careful Study of the California Poet's Work and of the Life and Personality Behind It ROBINSON JEFFERS: The Man and His Work. By Lawrence Clark Powell. Foreword by Robinson Jeffers. Decorations by Rockwell Kent. 209 pp. Los Angeles: The Primavera Press. $3.50. | True | By Percy Hutchison | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/record-on-mining-exchange.html | Record on Mining Exchange. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/g-w-hard-to-wed-miss-inez-reijland-engagement-of-kansas-city-girl.html | G. W. HARD TO WED MISS INEZ REIJLAND; Engagement of Kansas City Girl to Member of New York Family Announced. CEREMONY IN THE FALL Bride-Elect Attended Newcomb CollegFiance a Grandson of Late F. G. Bourne. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/to-carry-on.html | TO CARRY ON. | True | By General Johnson, Resenting In An A Charge of Irascibility. (EXCLUSIVE INTERVIEW) | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/polands-team-on-top-eliminates-greece-30-in-1935-davis-cup-tennis.html | POLAND'S TEAM ON TOP.; Eliminates Greece, 3-0, In 1935 Davis Cup Tennis. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sister-ship-of-534-due-to-be-built-soon-cunard-considers-laying.html | SISTER SHIP OF 534 DUE TO BE BUILT SOON; Cunard Considers Laying Keel This Year -- White Star Drops Liverpool Stuff. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/boat-owners-seek-codeclarification-committees-interpretation-of.html | BOAT OWNERS SEEK CODECLARIFICATION; Committee's Interpretation of Rules Dealing With Repair Work Is Asked. WILL MEET WEDNESDAY North Atlantic Authority, With Luders Chairman, to Convene -- Many Opinions Offered. | True | By Clarence E. Lovejoy. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/jamaica-gets-olive-oil-quota.html | Jamaica Gets Olive Oil Quota. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/elizabeth-c-bliss-engaged-to-wed-troth-of-pittsburgh-girl-to-george.html | ELIZABETH C. BLISS ENGAGED TO WED; Troth of Pittsburgh Girl to George F. Alderdice Jr. of Youngstown Announced, COLLEGE CLUB MEMBER Prospective Bride Graduate of Miss Hall's SchoolmAttended Pine Manor Junior College. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/berlin-boerse-stronger-trading-on-saturdays-resumed-on-the-german.html | BERLIN BOERSE STRONGER.; Trading on Saturdays Resumed on the German Marke | True | t. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ltuntsman-seott.html | ltuntsman -- Seott | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/society-in-paris-dines-in-the-bois-parties-at-restaurants-in-the.html | SOCIETY IN PARIS DINES IN THE BOIS; Parties at Restaurants in the Open Mark Comings and Goings Between Resorts. NOTABLES LEAVING VENICE Mme. Frances Alda Is Among Americans Coming to the French Capital From It. | True | By May Birkhead.special Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/jury-is-discharged-in-new-reppin-trial-had-stood-hopelessly.html | JURY IS DISCHARGED IN NEW REPPIN TRIAL; Had Stood Hopelessly Deadlocked at 9 to 3 for Death for Newark Youth. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sinclair-theorist-hearst-declares-publisher-in-germany-calls.html | SINCLAIR THEORIST, HEARST DECLARES; Publisher, in Germany, Calls California Democrats' Choice 'Wholly Impractical.' | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/million-are-involved-labor-board-is-unable-to-find-formula-to-suit.html | MILLION ARE INVOLVED; Labor Board Is Unable to Find Formula to Suit Both Sides. NATION'S LARGEST STRIKE Gorman Says Government Did Not Advance a Specific Proposal to Halt Order. APPEALS TO GOVERNORS Predicting Calls for Troops, He Declares the Unions Will Be Under Firm Discipline. PEACE MOVES FAIL IN TEXTILE STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/foreign-exchange-saturday-sept-1-1934.html | FOREIGN EXCHANGE; Saturday, Sept. 1, 1934. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/argentine-crop-mounts-wheat-volume-is-now-29945500-bushels-above.html | ARGENTINE CROP MOUNTS.; Wheat Volume Is Now 29,945,500 Bushels Above Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/elections-in-peru-called-on-sept-30-may-decide-approval-of-the-rio.html | ELECTIONS IN PERU CALLED ON SEPT. 30; May Decide Approval of the Rio de Janeiro Agreements on Leticia Trouble. CONGRESS HELD ILLEGAL Aprista Party Declares It Is Not Representative of the Whole Nation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/agency-to-occupy-new-office.html | Agency to Occupy New Office. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/women-in-title-races-yacht-sailing-championships-to-begin-on.html | WOMEN IN TITLE RACES.; Yacht Sailing Championships to Begin on Wednesday. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/to-relieve-congestion-building-traffic-circle-on-us-9-upstate-other.html | TO RELIEVE CONGESTION; Building Traffic Circle On U.S. 9 Upstate -- Other Reports | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/racing-at-belmont-starts-tomorrow-admission-prices-lower-for-12day.html | RACING AT BELMONT STARTS TOMORROW; Admission Prices Lower for 12-Day Meeting Marked by $100,000 Futurity. 10 IN INAUGURAL FEATURE Top Weight of 124 Pounds Goes to Soon Over in the Fall Highweight Handicap. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/greenbrier-riders-lose-bow-to-fauquierloudoun-four-at-white-sulphur.html | GREENBRIER RIDERS LOSE.; Bow to Fauquier-Loudoun Four at White Sulphur Springs, 9-7. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/peruvian-auto-imports-increase.html | Peruvian Auto Imports Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/six-new-art-centres-offer-free-classes-artists-receiving-city-work.html | SIX NEW ART CENTRES OFFER FREE CLASSES; Artists Receiving City Work Relief Will Instruct Both Children and Adults. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-people-to-decide.html | THE PEOPLE TO DECIDE. | True | By Patrick J. Hurley, Ex-Secretary of War, Dismissing the Idea That It Is Necessary To Organize Minority Leagues. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/schools-register-pupils-this-week-754590-enrolment-expected-in-the.html | SCHOOLS REGISTER PUPILS THIS WEEK; 754,590 Enrolment Expected in the Elementary Grades, Against 765,180 Last Year. INDUSTRIAL STUDENTS RISE Parents Warned New Entrants Must Have Vaccination and Health Test Certificates. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bid-belgium-ban-birdkilling.html | Bid Belgium Ban Bird-Killing. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mr-glasss-lone-hand.html | MR. GLASS'S LONE HAND. | True | From The Richmond Times-Dispatch. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/highest-bay-state-peak-wedding-scene-today.html | Highest Bay State Peak Wedding Scene Today | True | By the Absociated Presb. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/american-tourists-become-independent-paris-finds-that-they-no.html | AMERICAN TOURISTS BECOME INDEPENDENT; Paris Finds That They No Longer Follow Traditional Paths in Sight-Seeing. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mrs-edward-w-burns-the-former-nancy-galatin-succumbs-to-brief.html | MRS. EDWARD W. BURNS.; The Former Nancy Gal[atin Succumbs to Brief Illness. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ten-wonder-areas-of-the-nation-they-not-only-present-the-work-of.html | TEN WONDER AREAS OF THE NATION; They Not Only Present the Work of Nature in Infinite Beauty and Variety, but They Speak of Our History -- and of a Time Before Our History Began TEN WONDER AREAS OF THE NATION They Present Nature in Infinite Beauty and Variety and Speak of America's History | True | By Arno B. Cammerher Director, National Park Service. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/test-faced-in-oil-as-code-year-ends-standard-of-new-jersey-says.html | TEST FACED IN OIL AS CODE YEAR ENDS; Standard of New Jersey Says Autumn Will Be Critical Time for tile Industry. SOUND BASIS IS IN SIGHT Cooperation of Producers, Brake on 'Hot' Oil and Holding to 'Allowables' Urged. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-economic-doctrines-of-gdh-cole-studies-in-world-economics-by.html | The Economic Doctrines of G.D.H. Cole; STUDIES IN WORLD ECONOMICS. By G.D.H. Cole. 285 pp. New York: The Macmillan Company. $4.75. | True | LOUIS RICH. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nazi-education-stresses-brawn-dr-pr-cole-writes-dr-butler-that.html | NAZI EDUCATION STRESSES 'BRAWN'; Dr. P.R. Cole Writes Dr. Butler That People Are Trained to Be 'Followers.' | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mrs-william-j-young.html | MRS. WILLIAM J. YOUNG. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-old-songs.html | The Old Songs. | True | ARTHUR L. HOWARD | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sisters-in-double-bridal-claire-meyer-wed-to-e-w-varcoe-eleanor-to.html | SISTERS IN DOUBLE BRIDAL; Claire Meyer Wed tO E. W. Varcoe; Eleanor to C, E, O'rroic Jr, | True | Sectal to T- Nw YOR, Tzms. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/macmillan-home-from-the-arctic-bowdoin-docks-at-portland-with-300.html | MACMILLAN HOME FROM THE ARCTIC; Bowdoin Docks at Portland With 300 Bird Specimens and 20,000 Plants. MACMILLAN HOME FROM THE ARCTIC | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/manhattan-squad-at-football-camp-34-varsity-players-report-at.html | MANHATTAN SQUAD AT FOOTBALL CAMP; 34 Varsity Players Report at Oakdale and Engage in Light Practice. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/marines-to-revive-crack-regiments-fifth-and-sixth-famed-for.html | MARINES TO REVIVE CRACK REGIMENTS; Fifth and Sixth, Famed for Fighting in France, Will Be Reinstated as Corps Units. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/politician-or-statesman.html | POLITICIAN OR STATESMAN. | True | From The Emporia Gazette. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/elizabethan-pranks-the-tavern-rogue-by-robert-gordon-anderson-311.html | Elizabethan Pranks; THE TAVERN ROGUE. By Robert Gordon Anderson. 311 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sports-of-the-times-dark-clouds-over-washington.html | Sports of the Times; Dark Clouds Over Washington. | True | Reg. U.S. Pat. Off.By John Kiera. N. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/plaques-found-at-pitsa-blue-yellow-and-green-shown-on-painted-wood.html | PLAQUES FOUND AT PITSA.; Blue, Yellow and Green Shown on Painted Wood. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/that-cars-may-move-parkways-and-highways-being-built-in-city-and.html | THAT CARS MAY MOVE; Parkways and Highways Being Built in City And Environs | True | By E.l. Yordan. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/to-operate-gold-mine.html | To Operate Gold Mine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/for-realty-concern-plan-court-approves-reorganization-of-565-5th-av.html | FOR REALTY CONCERN PLAN; Court Approves Reorganization of 565 5th Av. Corporation. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/wall-brackets-in-a-modern-room-when-used-with-restraint-they-lend-a.html | WALL BRACKETS IN A MODERN ROOM; When Used With Restraint, They Lend an Air of Elegance and of Romantic Charm | True | By Walter Rendell Storey | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/morrowlozier.html | MorrowLozier. | True | Special to THE -w YORK TLES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/monastery-to-be-rebuilt.html | Monastery to Be Rebuilt. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dinner-to-kate-pulitzer-parents-hosts-at-bar-harbor-to-200-at.html | DINNER TO KATE PULITZER.; Parents Hosts at Bar Harbor to 200 at Supper Also. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/buffalo-opposes-bonds-for-a-hall-1000000-proposal-for-meeting-place.html | BUFFALO OPPOSES BONDS FOR A HALL; $1,000,000 Proposal for Meeting Place Brings Protests From Taxpayers. LEGALITY IS QUESTIONED Large Bequest Available Under Kleinhans's Will Seen as Sufficient. | True | By Edwin J. Lebherz. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-ter-melilen-to-we-saturday-will-become-the-bride-of-frank-j.html | MISS TER MELILEN TO WE]) SATURDAY; Will Become the Bride of Frank J. Hekma in a Chapel at Greenwich, Conn. RECEPTION AT HER HOME Sister, Miss Nvonne Ter Meulen, to Be One of Bride-Elect's Four Attendants. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/at-newport-colony-entertains-numerous-guests.html | AT NEWPORT; Colony Entertains Numerous Guests | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-dallinger-married-new-york-gin-is-wed-to-j_g-a-evans-at-centre.html | MISS DALLINGER MARRIED.; New York GiN Is Wed to J._ G. A. Evans at Centre Lovell, Me. | True | Special to Tn Iv YORK TZE8. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/oil-fire-menaces-town-shift-of-wind-causes-more-tanks-to-explode-in.html | OIL FIRE MENACES TOWN.; Shift of Wind Causes More Tanks to Explode in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-gold.html | New Gold. | True | AXEL HOLST | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/wallace-sees-hope-in-gains-by-farmers-he-tells-iowans-rural-areas.html | WALLACE SEES HOPE IN GAINS BY FARMERS; He Tells Iowans Rural Areas Promise to Set Recovery Pace for Nation. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/animal-trainer-wild-animal-man-being-the-story-of-the-life-of.html | Animal Trainer; WILD ANIMAL MAN. Being the Story of the Life of Reuben Castang. By R.W. Thompson. Illustrated. 296 pp. New York: William Morrow & Co. $3. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/jimenez-upholds-navy-planes-trip-president-of-costa-rica-rebukes.html | JIMENEZ UPHOLDS NAVY PLANES TRIP; President of Costa Rica Rebukes Objection to Visit of Our Fliers. THEIR SERVICES RECALLED Congressmen Who Protested Told to Remember the Good Done by Airmen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/higher-bid-for-richfield-oils-properties-reported-required-by.html | Higher Bid for Richfield Oil's Properties Reported Required by Bankruptcy Act | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/condition-books-released.html | Condition Books Released. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/flames-rout-16-families-fire-lieutenant-injured-in-lower-east-side.html | FLAMES ROUT 16 FAMILIES.; Fire Lieutenant Injured in Lower East Side Blaze. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/library-limits-books-british-museum-places-restrictions-on-research.html | LIBRARY LIMITS BOOKS.; British Museum Places Restrictions on Research. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sinclair-to-speak-at-fair-on-way-to-see-roosevelt-he-plans-labor.html | SINCLAIR TO SPEAK AT FAIR; On Way to See Roosevelt, He Plans Labor Day Plea at Chicago. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/senators-assail-bank-affiliates-third-section-of-report-on-inquiry.html | SENATORS ASSAIL BANK AFFILIATES; Third Section of Report on Inquiry Takes Up Operations Barred by New Legislation. FOUND LAW WAS FLOUTED Committee Says Bankers Showed an 'Utter Disregard' of 'Basic Obligations.' | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-london-season-russian-ballet-anti-promenade-concerts-offer.html | THE LONDON SEASON; Russian Ballet anti Promenade Concerts Offer Programs of Varied Interest | True | By F. Bonavia. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/want-byrd-to-testify-but-boston-police-cannot-find-a-way-to-bring.html | WANT BYRD TO TESTIFY.; But Boston Police Cannot Find a Way to Bring Him Back. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/educator-assails-planned-economy-dean-madden-holds-any-such-effort.html | EDUCATOR ASSAILS PLANNED ECONOMY; Dean Madden Holds Any Such Effort Bound to Fail for Lack of Supermen. PEACE CALLED ESSENTIAL Trade Stability Impossible, He Says, Without Restoration of Orderly Governments. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/athletics-win-87-on-homer-by-foxx-no-39-of-season-beats-red-sox-and.html | ATHLETICS WIN, 8-7, ON HOMER BY FOXX; No. 39 of Season Beats Red Sox and Grove, Former Team-Mate, in the Ninth. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hull-stepping-backward-toward-sanity-in-trade-tariff-bargainers.html | HULL 'STEPPING BACKWARD' TOWARD SANITY IN TRADE; Tariff Bargainers Believe 2,500,000 Can Be Taken Off the Relief Rolls By World Commerce. | True | By Harold B. Hinton. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/yugoslav-press-angry.html | Yugoslav Press Angry. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/navy-to-lose-426-officers.html | Navy to Lose 426 Officers. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/arkansas-laws-ease-land-burden-redemption-measures-result-in-owners.html | ARKANSAS LAWS EASE LAND BURDEN; Redemption Measures Result in Owners Recovering Property Forfeited for Taxes. MANY PARCELS ARE SOLD Lost Holdings May Be Redeemed at Any Time -- One Deed Dated Back to 1871. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-prodigious-balzacs-family-letters-honore-balzac-letters-to-his.html | The Prodigious Balzac's Family Letters; HONORE BALZAC: LETTERS TO HIS FAMILY, 1809-1850. Including a series of letters from Mme. de Balzac to her son. Edited by Walter Scott Hastings. 482+xxix pp. Princeton: Princeton University Press. $5. | True | HAROLD STRAUSS. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/burned-by-cleaning-fluid-three-hurt-by-blast-in-bronx-two-of-them.html | BURNED BY CLEANING FLUID; Three Hurt by Blast in Bronx, Two of Them Severely. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/longacre-teown.html | Longacre -- Teown. | True | Special to THE NEW YORK TnUES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/stylist-finds-hat-echewed-in-paris-marjorie-howard-back-from-visit.html | STYLIST FINDS HAT ECHEWED IN PARIS; Marjorie Howard, Back 'From Visit, Says Women There Are Wearing None at All. SPLIT SKIRT NOW IN VOGUE Necessitated by Tight-Fitting Gowns -- Many-Hued Furs and Much Jewelry Are Chio. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/philadelphia-sales-rise-return-of-vacationists-brings-a-gain-to.html | PHILADELPHIA SALES RISE.; Return of Vacationists Brings a Gain to Retailers. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/rutgers-soon-to-begin-65th-football-season.html | Rutgers Soon to Begin 65th Football Season | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fleet-of-sixty-in-race-annual-sail-to-stratford-shoal-started-at.html | FLEET OF SIXTY IN RACE.; Annual Sail to Stratford Shoal Started at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/in-hamptons-social-and-artistic-events-are-many.html | IN HAMPTONS; Social and Artistic Events Are Many | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/warren-demands-stable-gold-price-roosevelt-aide-in-address-in.html | WARREN DEMANDS STABLE GOLD PRICE; Roosevelt Aide, in Address in Germany, Stresses Peril in Constant Fluctuation. COMPARES SILVER NATIONS Predicts Gold Prices Will Stay Under Pre-War Levels if There Is No Demonetization. WARREN DEMANDS STABLE GOLD PRICE | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/power-board-begins-electric-rate-study-national-survey-chiefly.html | POWER BOARD BEGINS ELECTRIC RATE STUDY; National Survey Chiefly Seeks Added Statistics on Charges in Smaller Towns. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mrs-john-wiiitridgt.html | MRS. JOHN WI-IITRIDGt='. | True | pecia] to THE NE%V YORK TEg. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-deal-to-unify-its-bank-agencies-rfc-home-owners-loan.html | NEW DEAL TO UNIFY ITS BANK AGENCIES; RFC, Home Owners' Loan Corporation and Similar Credit Groups Face a Merger. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-square-deal-urged.html | A SQUARE DEAL URGED. | True | By Senator David A. Reed of Pennsylvania In A Speech At Williams Grove Opening His Campaign For Re-Election. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/arrest-of-2-asked-in-police-slaying-buffalo-authorities-act-on.html | ARREST OF 2 ASKED IN POLICE SLAYING; Buffalo Authorities Act on Information of Two Youths Held in the Case. LINKED TO AN ABDUCTION Kidnapping Attempt Against Business Man Is Seen as a Plot by Fugitives to Get Car. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/virginia-h-smith-engaged.html | Virginia H. Smith Engaged. | True | Special to Tm lmw Yozt Tuuzs. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/once-more-huey-long-calls-the-dance-his-voice-rings-with-new.html | ONCE MORE HUEY LONG CALLS THE DANCE; His Voice Rings With New Authority That Was Designed To Keep His Supporters -- and His Enemies -- in Step | True | By F. Raymond Daniell | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/koslan-and-lurie-score-beat-milberg-and-nelson-to-gain-publco-parks.html | KOSLAN AND LURIE SCORE.; Beat Milberg and Nelson to Gain Publco Parks Net Final. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/skeet-shoot-to-gossler-breaks-50-straight-at-nassau-club-schwalb-is.html | SKEET SHOOT TO GOSSLER.; Breaks 50 Straight at Nassau Club -- Schwalb Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/southern-mills-ready-to-close-executives-giving-choice-to-employes.html | SOUTHERN MILLS READY TO CLOSE; Executives, Giving Choice to Employes on Working, Plan to Stop in Event of Trouble. | True | By Joseph Shaplen. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/times-sq-throngs-see-pickets-seized-massed-demonstration-against.html | TIMES SQ. THRONGS SEE PICKETS SEIZED; Massed Demonstration Against Theatres in Defiance of the Police Ties Up Traffic. 28 UNION MEN ARRESTED March in Broadway Wearing Trench Helmets and Legion Caps Causes a Stir. TIMES SQ. THRONGS SEE PICKETS SEIZED | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bibb-mills-open-in-georgia.html | Bibb Mills Open in Georgia. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-range-war-wayne-of-the-flying-w-by-arthur-henry-gooden-276-pp-new.html | A Range War; WAYNE OF THE FLYING W. By Arthur Henry Gooden. 276 pp. New York: H.C. Kinsey & Co. Inc. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gebrauchsgraphik.html | GEBRAUCHSGRAPHIK | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/politics-a-presidential-enigma-roosevelts-course-with-regard-to.html | POLITICS: A PRESIDENTIAL ENIGMA; Roosevelt's Course With Regard to Appointments Presents a Political Riddle and Leads to Speculation as to Whether He Is Heading Toward a New Party and a Realignment of Voters A RIDDLE OF THE PRESIDENCY Roosevelt's Course in Making Appointments Leads to Speculation as to a New Party | True | By Arthur Krock | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-story-of-american-furniture-by-thomas-hamilton-ormsbee.html | THE STORY OF AMERICAN FURNITURE. By Thomas Hamilton Ormsbee. Illustrated with line drawings by Robert Curry and from photographs. 276 pp. New York: The Macmillan Company. $4.50. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/frank-brant-member-of-parliament-for-north-lambeth-is-dead.html | FRANK BR!ANT.; Member of Parliament for North Lambeth Is Dead. | True | /Ireles$ to TH! N' YORE TrMF. g. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/turkey-is-moving-to-guard-straits-barred-by-treaty-from-fortifying.html | TURKEY IS MOVING TO GUARD STRAITS; Barred by Treaty From Fortifying Area, Kemal Pasha Prepares Defense. LEAGUE'S POWER DOUBTED Rail and Motor Roads Viewed as Mainly Strategic -- Others Being Built in Thrace. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nazi-press-predicts-much-strife-in-us-major-economic-and-political.html | NAZI PRESS PREDICTS MUCH STRIFE IN U.S.; Major Economic and Political Conflicts Seen With Drift to Authoritarian State. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/go-in-for-deep-plowing-kansas-wheat-farmers-seek-to-stop-wind.html | GO IN FOR DEEP PLOWING.; Kansas Wheat Farmers Seek to Stop Wind Damage. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-e-l-brougham-ne-jersey-bride-married-to-robert-pallan-in.html | MISS E. L. BROUGHAM NE JERSEY BRIDE; Married to Robert P...Allan in Presbyterian Church of Upper Montclair. TWIN SISTER ATTENDS HER Bride a Graduate of National Pare Seminary and the Bridegroom of M. I. T. | True | Specil to T IEXV YORK TLZuS. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/lart-en-grece-by-christian-zervos-368-plates-new-york-e-weyhe-9.html | L'ART EN GRECE, by Christian Zervos. 368 plates. New York: E. Weyhe. $9. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/italian-line-ends-its-special-class-this-will-mean-the-passing-of.html | ITALIAN LINE ENDS ITS SPECIAL CLASS; This Will Mean the Passing of Second-Class Travel on the North Atlantic. TOURIST PLAN DOOMED IT Experiment on Conte di Savoia and Rex to Cater to Americans Proved a Failure. | True | By T. Walter Williams. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/old-street-car-is-used-to-circumvent-bone-drys.html | Old Street Car Is Used To Circumvent Bone Drys | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/simple-exercises-exercise-without-exercises-by-s-arthur-devan.html | Simple Exercises; EXERCISE WITHOUT EXERCISES. By S. Arthur Devan. Illustrated by Ralph Wilkins. 84 pp. New York: Dodd, Mead & Co. $1.25. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-dance-plans-for-next-season-a-number-of-well-known-foreign.html | THE DANCE: PLANS FOR NEXT SEASON; A Number of Well Known Foreign Artists as Well as Newcomers From Abroad Will Appear Here | True | By John Martin. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-leagues-cic-breaks-new-ground-the-board-for-intellectual.html | THE LEAGUE'S C.I.C. BREAKS NEW GROUND; The Board for Intellectual Cooperation Now Turns to Political Science | True | By James T. Shotwell, Chairman of the American National Committee of the Committee of Intellectual Cooperation. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fight-on-dr-popcke-taken-to-synod-head-plantikow-ousted-as-member.html | FIGHT ON DR. POPCKE TAKEN TO SYNOD HEAD; Plantikow, Ousted as Member of Zion Church, Sees Dr. Burgess on Row With Pastor. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/canoe-regatta-on-today-eight-atlantic-division-races-to-be-held.html | CANOE REGATTA ON TODAY.; Eight Atlantic Division Races to Be Held Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hurt-seeking-auto-mark-hoefler-in-upset-at-flemington-two-set-new.html | HURT SEEKING AUTO MARK.; Hoefler in Upset at Flemington -- Two Set New Record. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/first-bridal-since-z860-in-new-jersey-church.html | First Bridal Since Z860 In New Jersey Church | True | Special to THE EW YORF. TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/smalltown-snobs-impersonation-of-a-lady-by-maude-parker-270-pp.html | Small-Town Snobs; IMPERSONATION OF A LADY. By Maude Parker. 270 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/motionpicture-reform.html | MOTION-PICTURE REFORM. | True | By J. Edgar Hoover, of the Department of Justice, In An Address To the American Bar Association. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/british-radio-discards-24hour-clock-idea.html | BRITISH RADIO DISCARDS 24-HOUR CLOCK IDEA | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/list-of-bond-calls-jumps-this-month-total-155763000-against.html | LIST OF BOND CALLS JUMPS THIS MONTH; Total $155,763,000, Against $25,713,000 a Year Ago and $23,665,000 in August. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/general-motors-calls-a-meeting-to-lay-before-stockholders-plan-to.html | GENERAL MOTORS CALLS A MEETING; To Lay Before Stockholders Plan to Change Executives' Profit-Sharing System. DETAILS NOT REVEALED Announcement Made by Stock Exchange -- Vote on Proposals Set for Sept. 27. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ren-p-e-mcorry-deadat-age-of-8t-pastor-of-the-church-of-st-catharie.html | REN. P. E. M'CORRY DEAD-AT AGE OF 8t; Pastor of the Church of St.' Catharie Of Genoa Was I I Priest 55 Years. [ i BUILT SCHO01 IN GOSHEN Cleared Parish of Debt When He Was Sent to Take Charge of ! St. John'= in 1889. i | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/eckener-drops-new-route-idea.html | Eckener Drops New Route Idea. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bank-stocks-value-declines.html | Bank Stocks' Value Declines. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dollar-at-1494-francs-in-paris.html | Dollar at 14.94 Francs in Paris. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/psychic-bid-41-first-in-rich-hopeful-stakes-cup-race-to-dark-secret.html | PSYCHIC BID, 4-1, FIRST IN RICH HOPEFUL STAKES; CUP RACE TO DARK SECRET; SARATOGA MEETING ENDS | True | By Bryan Field. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/budapest-pretender-is-sued-for-divorce-action-by-albrechts-wife-who.html | BUDAPEST PRETENDER IS SUED FOR DIVORCE; Action by Albrecht's Wife, Who Is a Commoner, Is Linked to His Aspirations for Throne. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nutley-racing-tonight-letourner-and-debaets-entered-in-motorpaced.html | NUTLEY RACING TONIGHT.; Letourner and Debaets Entered In Motor-Paced Feature. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/torture-of-woman-laid-to-japanese-soviet-charges-russians-hair-was.html | TORTURE OF WOMAN LAID TO JAPANESE; Soviet Charges Russian's Hair Was Pulled Out by Police After Arrest in Harbin. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/edwards-defeats-mcluskey-in-mile-former-nyu-athlete-wins-by-four.html | EDWARDS DEFEATS M'CLUSKEY IN MILE; Former N.Y.U. Athlete Wins by Four Yards in Rain at Toronto Track Meet. RANKINE BEATS GREGORY Gains 10-Mile Run Honors by Victory Over the Defending Champion -- Siegel Scores. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/expect-early-gains-under-cuban-treaty-exporters-send-sales-agents.html | EXPECT EARLY GAINS UNDER CUBAN TREATY; Exporters Send Sales Agents to Country to Make Contacts and Study Market. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nickel-company-in-deal-for-land-falconbridge-submits-proposal-to.html | NICKEL COMPANY IN DEAL FOR LAND; Falconbridge Submits Proposal to Sudbury Basin Concern for 4,500 Acres. SMELTERS SEEKING MINES Consolidated Mining Agents Visit Gold Fields in Western Canada -- Survey of Quebec. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/holy-cross-invites-56-large-squad-to-report-tuesday-for-first.html | HOLY CROSS INVITES 56.; Large Squad to Report Tuesday for First Football Drill. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/big-ballot-for-milwaukee.html | Big Ballot for Milwaukee. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/french-costs-held-higher-than-ours-paris-professor-claims-his.html | FRENCH COSTS HELD HIGHER THAN OURS; Paris Professor Claims His Country Is Handicapped in World Markets. FIGURES ARE APPROXIMATE Free Flow of International Trade Is Viewed as Only Possible Solution. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/jersey-fireman-is-105-tomorrow-tj-early-who-lost-count-in-recent.html | JERSEY FIREMAN IS 105 TOMORROW; T.J. Early, Who Lost Count in Recent Years, 'Wouldn't Be Surprised if I'm 123.' CAST FIRST VOTE IN 1852 Admires Roosevelt for Repeal Stand, as He Likes Alcohol -- Ardent News Reader. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mcracken-penalty-up-to-supreme-court-senate-seeks-ruling-in-case-of.html | M'CRACKEN PENALTY UP TO SUPREME COURT; Senate Seeks Ruling in Case of Air Mail Witness Who Challenged Its Powers. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mr-whiskers-and-other-slang-words-a-thesaurus-of-slang-compiled-and.html | Mr. Whiskers" and Other Slang Words; A THESAURUS OF SLANG. Compiled and Arranged by Howard N. Rose, 120 pp. New York: The Macmillan Company. $1.75. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/stalactite-caves-found-roadworkers-discover-them-after-blasting.html | STALACTITE CAVES FOUND.; Roadworkers Discover Them After Blasting | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/texas-complains-of-federal-help-fiftyfifty-arrangement-with-fera-on.html | TEXAS COMPLAINS OF FEDERAL HELP; Fifty-Fifty Arrangement With FERA on Relief Funds Is Called Unfair. $9,500,000 BONDS WANTED Special Session Asked to Permit Remainder of $20,000,000 Voted to Be Issued. | True | By Peter Molyneaux. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-riddle-of-the-traveling-skull-by-harry-stephen-keeler-288-pp.html | THE RIDDLE OF THE TRAVELING SKULL. By Harry Stephen Keeler. 288 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/from-night-clubs-to-the-country-mr-van-dykes-pleasing-comedy-a-new.html | FROM NIGHT CLUBS TO THE COUNTRY; Mr. Van Dyke's Pleasing Comedy -- A New Philo Vance in 'The Dragon Murder Case' -- Warner Oland's Clever Performance | True | By Mordaunt Hall. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/government-control-in-dairying-decried-commissioner-baldwin-urges.html | GOVERNMENT CONTROL IN DAIRYING DECRIED; Commissioner Baldwin Urges Farmers to Free Industry and Eschew Radicals. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ability-of-sutter-to-play-for-the-openings-brings-him-high-praise.html | Ability of Sutter to Play for the Openings Brings Him High Praise From Miss Jacobs; SUTTER'S ABILITY GAINS HIGH PRAISE | True | By Helen Hull Jacobs. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/brisk-in-tenth-district-retail-trade-at-kansas-city-best-in-six.html | BRISK IN TENTH DISTRICT.; Retail Trade at Kansas City Best in Six Weeks. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/changes-in-listings-one-issue-added-and-fire-removed-by-stock.html | CHANGES IN LISTINGS.; One Issue Added and Fire Removed by Stock Exchange. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/antique-fair-planned.html | Antique Fair Planned. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-12-no-title-womans-changing-role-in-nazi-germany-assigned.html | Article 12 -- No Title; WOMAN'S CHANGING ROLE IN NAZI GERMANY Assigned the Task of Producing a Pure-Bred Race, She Has Lost Ground in Other Fields, Notably Teaching CHANGING ROLE OF WOMAN IN NAZI GERMANY She Has Lost Ground, Notably in Teaching | True | By Elizabeth Wiskemannberlin. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/engagement-is-broken.html | Engagement Is Broken. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-exhibitors-at-salonica.html | New Exhibitors at Salonica. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-nicholls-baltimore-bride.html | Miss Nicholls Baltimore Bride. | True | Special to THE NEW YOR: TLES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/shoe-prices-may-be-cut-unless-buying-power-improves-stores-will.html | SHOE PRICES MAY BE CUT.; Unless Buying Power Improves Stores Will Lower Quotations. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/first-glider-meet-opened-in-jersey-frank-apgar-makes-the-best.html | FIRST GLIDER MEET OPENED IN JERSEY; Frank Apgar Makes the Best Endurance Flight, Staying Up Nearly Three Minutes. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/rules-explained-for-cup-contests-four-races-out-of-seven-over.html | RULES EXPLAINED FOR CUP CONTESTS; Four Races Out of Seven Over Courses of Thirty Miles to Determine Winner. WILL START IN MORNING Yachts Will Sail From a Point Nine Miles Southeast of Brenton Reef Lightship. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sauer-beats-bohlen-at-net.html | Sauer Beats Bohlen at Net. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/-ii-t-i-lira-i-p-i-i-copr-lght-1931-br-oi-yok-time-compy-k-sunday.html | - -. II ; ,t . . I lira I P I I Copr, lght, 1931, br ol,, ,,,, Yo,k Time,, Comp,,,y. K SUNDAY, SEPTEMBER 2, 1934. L N ? SIMPLIFIED RULES ON MARGINS SOUGHT; Brokers Expect the Reserve Board to Scrap Method in Securities Act. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/pennsylvania-gets-order-75000-silk-workers-in-state-are-called-to.html | PENNSYLVANIA GETS ORDER.; 75,000 Silk Workers in State Are Called to Strike. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/trusts-stocks-drop-in-week.html | Trusts' Stocks Drop in Week. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/richmond-shows-gain-basic-conditions-have-improved-says-federal.html | RICHMOND SHOWS GAIN.; Basic Conditions Have Improved, Says Federal Reserve Bank. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/state-employes-linked-to-putsch-austria-reveals-300-were-suspended.html | STATE EMPLOYES LINKED TO PUTSCH; Austria Reveals 300 Were Suspended Pending Inquiry Into Roles in Uprising. 336 PUNISHED IN STYRIA Former Vice Chancellor Winkler Denies Peasant Party Got Money From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/grounds-for-hilarity-calm-yourself-by-edward-hope-318-pp.html | Grounds for Hilarity; CALM YOURSELF. By Edward Hope. 318 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-mae-scheld-is-bride.html | Miss Mae Scheld Is Bride. | True | Special to T;rE NEW YOR Trrs. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dots-from-the-cable.html | DOTS FROM THE CABLE | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/odd-facts-shown-by-balloon-tests-stratosphere-found-2-miles-nearer.html | ODD FACTS SHOWN BY BALLOON TESTS; Stratosphere Found 2 Miles Nearer Earth in South Than in North Hemisphere. RADIO APPARATUS USED Dr. Holmboe, Scientist on Staff of Ellsworth, Conducted the Experiments. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dill-urges-an-end-to-recovery-law-senatorial-supporter-of-new-deal.html | DILL URGES AN END TO RECOVERY LAW; Senatorial Supporter of New Deal Says Congress Should Act at Next Session. BRAKE ON BUSINESS SEEN Too Many Government Restraints Annoy Industry's Leaders and Labor, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/seeks-to-try-bus-men-sept-24.html | Seeks to Try Bus Men Sept. 24. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/japan-also-has-peace-party.html | JAPAN ALSO HAS PEACE PARTY | True | CLARA D. LOOMIS | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bronx-free-library-to-reopen.html | Bronx Free Library to Reopen. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/carroll-club-dinner-to-honor-mrs-brady-event-tomorrow-evening-will.html | CARROLL CLUB DINNER TO HONOR MRS. BRADY; Event Tomorrow Evening Will Close Summer Program at Pawling, N.Y. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/3-cruisers-join-fleet-wynn-two-others-new-members-of-knickerbocker.html | 3 CRUISERS JOIN FLEET.; Wynn, Two Others New Members of Knickerbocker Y.C. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/drought-and-the-pantry-shortages-in-some-food-products-will-cause.html | DROUGHT AND THE PANTRY; Shortages in Some Food Products Will Cause the Housewife to Market Prudently and Make Adjustments in the Kitchen | True | By Henrietta Ripperger | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/german-libraries-lead-they-have-30000000-of-europes-191000000-books.html | GERMAN LIBRARIES LEAD.; They Have 30,000,000 of Europe's 191,000,000 Books. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nazis-extend-their-ban-jewish-youth-groups-forbidden-to-march-in.html | NAZIS EXTEND THEIR BAN.; Jewish Youth Groups Forbidden to March in Uniform. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/prizes-voted-for-the-arts.html | Prizes Voted for the Arts. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/concert-in-central-park.html | Concert in Central Park. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-grand-old-man-of-music.html | A GRAND OLD MAN OF MUSIC | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/reds-buy-16-players-also-recall-10-from-farm-clubs-to-prepare-for.html | REDS BUY 16 PLAYERS.; Also Recall 10 From Farm Clubs to Prepare for New Season. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/flag-delays-red-parade-2000-wait-till-forgotten-american-standard.html | FLAG DELAYS RED PARADE.; 2,000 Wait Till Forgotten American Standard Is Found. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/west-is-favored-in-westbury-polo-interest-runs-high-in-series-with.html | WEST IS FAVORED IN WESTBURY POLO; Interest Runs High in Series With East Starting Saturday at Meadow Brook. HITCHCOCK ON SIDELINES Ten-Goal Ace, Out With Injury, Will Be Missed -- Youngsters on the Home Quartet. | True | By Robert F. Kelley. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/depreciation-rule-hit-business-organizations-contend-new-system.html | DEPRECIATION RULE HIT.; Business Organizations Contend New System Will Be Costly. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/vermont-primary-faces-mixed-vote-fear-expressed-that-democrats-may.html | VERMONT PRIMARY FACES MIXED VOTE; Fear Expressed That Democrats May Nominate Weaker Republican Candidate. | True | By E.f. Crane. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/federal-review-of-trade-moderate-recessions-noted-in-week-to-aug25.html | FEDERAL REVIEW OF TRADE.; Moderate Recessions Noted in Week to Aug. 25. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-hotel-practice-unit-at-cornell-is-outstanding-in-placing-its.html | The Hotel Practice Unit at Cornell Is Outstanding in Placing Its Alumni | True | By A.l. Winsor, Cornell University. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/lady-watson.html | LADY WATSON. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fingertip-operation-failed.html | Fingertip Operation Failed. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/passaic-is-uncertain-on-woolen-walkout-mills-and-workers-puzzled-on.html | PASSAIC IS UNCERTAIN ON WOOLEN WALKOUT; Mills and Workers Puzzled on Effect of Strike Order -- 10,000 Men Non-Union. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/yugoslavs-assail-italy-press-charges-mussolini-seeks-to-make.html | YUGOSLAVS ASSAIL ITALY.; Press Charges Mussolini Seeks to Make Austria a Vassal. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/party-offices-raided-in-spain.html | Party Offices Raided in Spain. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/16000-from-saar-training-in-reich-league-body-says-governing.html | 16,000 FROM SAAR TRAINING IN REICH, LEAGUE BODY SAYS; Governing Commission Asserts Men Are Receiving Military Instruction for Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/to-coach-at-oregon-state.html | To Coach at Oregon State. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hammond-kidnap-hoax-hunt-ends-as-secretary-reports-inventor-on-his.html | HAMMOND KIDNAP HOAX.; Hunt Ends as Secretary Reports Inventor on His Yacht. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/without-an-elephant-in-which-the-calliope-for-mr-rose-sounds-a-note.html | WITHOUT AN ELEPHANT; In Which the Calliope for Mr. Rose Sounds a Note on That Circus | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/millard-f-hamsley-founder-and-president-of-iron-works-in-brooklyn.html | MILLARD F. HAMSLEY.; Founder and President of Iron Works in Brooklyn. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nye-enumerates-war-profit-rises-senator-on-radio-gives-his-figures.html | NYE ENUMERATES WAR PROFIT RISES; Senator, on Radio, Gives His Figures for Major Manufacturers of Munitions. COMING INQUIRY OUTLINED Questioning of Industrialists Will Also Seek Link With Ordnance Makers Abroad. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/warren-gives-plan-on-planned-economy-tells-world-agrarian-experts.html | WARREN GIVES PLAN ON PLANNED ECONOMY; Tells World Agrarian Experts in Germany to Help Sane Government Programs. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/prosperous-fall-midsouths-hope-pegging-cotton-at-12-cents-and.html | PROSPEROUS FALL MID-SOUTH'S HOPE; Pegging Cotton at 12 Cents and Breaking of Drought Bring Confidence. RFC OFFERS $250,000,000 Crop Diversification Being Practiced on Larger Scale and Successfully. | True | By Thomas Fauntleroy. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/store-advertising-increases.html | Store Advertising Increases. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/peter-sterry-a-puritan-of-unconventional-pattern-peter-sterry.html | Peter Sterry, a Puritan of Unconventional Pattern; PETER STERRY, PLATONIST AND PURITAN. 1613-1672. A Biographical and Critical Study With Passages from His Writings. By Vivian De Sola Pinto. 202 pp. New York: Macmillan Company. $3.50. | True | P.H. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/newark-is-beaten-by-baltimore-83-bows-before-richmonds-steady.html | NEWARK IS BEATEN BY BALTIMORE, 8-3; Bows Before Richmond's Steady Hurling and League Lead Drops to 1 1/2 Games. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gala-cattle-show-opens-in-argentina-brilliant-society-gathering-and.html | GALA CATTLE SHOW OPENS IN ARGENTINA; Brilliant Society Gathering and High Quality of Animals Reflect Economic Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/woolworth-donahue-engaged.html | Woolworth Donahue Engaged. | True | Wireless to THE TEW Yoax TS | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mortgage-inquiry-is-postponed-here-congress-committee-to-hold-its.html | MORTGAGE INQUIRY IS POSTPONED HERE; Congress Committee to Hold Its First Hearing in This City on Sept. 17. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/babe-ruth-yields-to-time-the-umpire-about-to-leave-the-diamond-he.html | BABE RUTH YIELDS TO TIME, THE UMPIRE; About to Leave the Diamond, He Tells Of His Big Thrills In Baseball THE BABE TALKS OF BASEBALL About to Quit Game, He Recalls Its Thrills | True | By S.j. Woolf | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/thieves-on-liner-cut-valise-of-passenger-rob-miss-auriol-lee.html | THIEVES ON LINER CUT VALISE OF PASSENGER; Rob Miss Auriol Lee, English Producer, of $1,500 Clothing on the Berengaria. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mr-roosevelts-dilemma.html | MR. ROOSEVELT'S DILEMMA. | True | From The Portland Oregonian. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/grains-point-up-ignore-deliveries-liberal-transfers-of-cash-cereals.html | GRAINS POINT UP; IGNORE DELIVERIES; Liberal Transfers of Cash Cereals on September Contracts Have No Effect. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-empty-house-by-francis-d-grierson-313-pp-new-york-d.html | THE EMPTY HOUSE. By Francis D. Grierson. 313 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/auto-sales-jump-in-canada.html | Auto Sales Jump in Canada. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/coat-gains-predicted-anticipation-of-requirements-is-declared.html | COAT GAINS PREDICTED.; Anticipation of Requirements Is Declared Advisable Now. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/chicago-fair-paying-off-70-of-its-notes-reports-net-profit-of.html | Chicago Fair, Paying Off 70% of Its Notes, Reports Net Profit of $1,735,367 to Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-novel-of-victorian-solidarity-full-flavour-is-the-story-of.html | A Novel of Victorian Solidarity; " Full Flavour" Is the Story of Comfortably Prosperous People Told From a Comfortably Prosperous Point of View FULL FLAVOUR. By Doris Leslie. 485 pp. New York: The Macmillan Company. $2.50. | True | By Jane Spence Southron | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/route-for-dyer-cortege-details-completed-for-military-funeral-on.html | ROUTE FOR DYER CORTEGE.; Details Completed for Military Funeral on Tuesday. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/snake-venom-called-cure-for-epilepsy-scientist-says-serum-made.html | SNAKE VENOM CALLED CURE FOR EPILEPSY; Scientist Says Serum, Made Non-Toxic, Ended Malady in 20% of 500 Cases. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cavalcade.html | Cavalcade. | True | RENATO CRISI | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/for-ban-on-gold-imports-paris-financial-paper-urges-move-to-fight.html | FOR BAN ON GOLD IMPORTS.; Paris Financial Paper Urges Move to Fight Sterling's Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/britain-prepares-for-new-idle-law-700000-boys-and-girls-become.html | BRITAIN PREPARES FOR NEW IDLE LAW; 700,000 Boys and Girls Become Potentially Eligible for Benefits Tomorrow. | True | By Charles A. Selden. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cartier-bribge-dedicated-international-notables-at-opening-of-st.html | CARTIER BRIBGE DEDICATED; International Notables at Opening of St. Lawrence Span. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-cabinet-in-ecuador-president-velasco-ibarra-names-aides-after.html | NEW CABINET IN ECUADOR.; President Velasco Ibarra Names Aides After Inauguration. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/americans-honor-wesley-dr-cadman-speaks-at-unveiling-of-a-tablet-in.html | AMERICANS HONOR WESLEY; Dr. Cadman Speaks at Unveiling of a Tablet in London. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/girl-to-show-pictures-senorita-crespi-costa-rican-artist-to-come.html | GIRL TO SHOW PICTURES.; Senorita Crespi, Costa Rican Artist, to Come Here in Fall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/music-at-the-fair-chicago-and-detroit-orchestras-prove-immensely.html | MUSIC AT THE FAIR; Chicago and Detroit Orchestras Prove Immensely Popular With Visiting Throngs | True | I-I. T. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-may-looney-is-first-in-swim-ohio-star-triumphs-in-fivemile.html | MISS MAY LOONEY IS FIRST IN SWIM; Ohio Star Triumphs in Five-Mile Event at Canadian National Exhibition. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/lalfon-bertelsen.html | I)alfon -- Bertelsen. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/londons-lord-mayor-ill-sir-charles-collett-has-breakdown-prolonged.html | LONDON'S LORD MAYOR ILL; Sir Charles Collett Has Breakdown -- Prolonged Rest Ordered. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/professor-piccards-new-suit-causes-his-wife-needless-worry-over.html | Professor Piccard's New Suit Causes His Wife Needless Worry Over Trousers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/peelle-to-assist-at-buffalo.html | Peelle to Assist at Buffalo. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/marriage-license-rush-greatest-in-years-here.html | Marriage License Rush Greatest in Years Here | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-night-club-comes-to-college.html | A NIGHT CLUB COMES TO COLLEGE | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dr-wise-deplores-discord-among-jews-back-from-geneva-conference-he.html | DR. WISE DEPLORES DISCORD AMONG JEWS; Back From Geneva Conference, He Scores Critics for 'Insult' to Co-Religionists. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-packards-are-here-line-includes-three-series-of-cars-with-eight.html | NEW PACKARDS ARE HERE; Line Includes Three Series of Cars With Eight and Twelve Cylinders -- Power Increased | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/1150-truck-drivers-go-out-on-strike-here-some-concerns-fail-to.html | 1,150 Truck Drivers Go Out On Strike Here; Some Concerns Fail to Accept Peace Terms | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/equipment-loans-at-new-milestone-entire-principle-in-sale-of-the.html | EQUIPMENT LOANS AT NEW MILESTONE; Entire Principle in Sale of the Certificates Subjected to Test Since 1929. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/giants-turn-back-dodgers-again-43-schumacher-excels-in-box-to-score.html | GIANTS TURN BACK DODGERS AGAIN, 4-3; Schumacher Excels in Box to Score 20th Victory With Fine Support. ROUT LEONARD IN SIXTH Vergez and Moore Connect for Home Runs, Latter With One on Base. GIANTS TURN BACK DODGERS AGAIN, 4-3 | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ransom-c-hall.html | RANSOM C. HALL, | True | spe(.ie..! to TRY. . | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fears-riots-in-ontario-mayor-of-guelph-predicts-use-of-force.html | FEARS RIOTS IN ONTARIO.; Mayor of Guelph Predicts Use of Force Against Radicals. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ayling-named-pilot-abroad.html | Ayling Named Pilot Abroad. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/marion-e-otz-is-wed.html | Marion E. !.otz Is Wed, | True | Special to TH IEW Yolt TE8. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/milburn-injured-as-west-triumphs-veteran-polo-star-suffers-a-broken.html | MILBURN INJURED AS WEST TRIUMPHS; Veteran Polo Star Suffers a Broken Collarbone in Hard Fall at Meadow Brook. FREEBOOTERS LOSE, 13-11 Furnish Keen Opposition for Invaders, Who Ride as Team for the First Time. MILBURN INJURED AS WEST TRIUMPHS | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/puerto-rico-labor-wants-new-deal-ready-to-extend-intelligent.html | PUERTO RICO LABOR WANTS NEW DEAL; Ready to Extend Intelligent Cooperation to President, Iglesias Says. | True | By Harwood Hull. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/museum-of-modern-art.html | MUSEUM OF MODERN ART | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/lindberghs-fly-here-in-his-new-monocoupe.html | Lindberghs Fly Here In His New Monocoupe | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/illiberal-germany.html | ILLIBERAL GERMANY. | True | By Dorothy Thompson, In Remarks To American Correspondents In Berlin About Her Expulsion From the Country. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/1000-city-dwellers-join-the-gold-rush-in-brazil.html | 1,000 City Dwellers Join The Gold Rush in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/tennis-title-goes-to-miss-stammers-english-girl-sets-back-miss.html | TENNIS TITLE GOES TO MISS STAMMERS; English Girl Sets Back Miss James, 6-4, 3-6, 6-4, in Final of Eastern Tourney. RIVALS PAIR, WIN DOUBLES Defeat Mrs. Andrus and Miss Ryan -- Mako and Budge Top Tidball and McDiarmid. MISS STAMMERS TAKES NET TITLE | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/goodwin-annexes-arcola-cup-final-conquers-jones-by-3-and-1-after.html | GOODWIN ANNEXES ARCOLA CUP FINAL; Conquers Jones by 3 and 1 After Being Three Holes Ahead at Turn. GOODWIN ANNEXES ARCOLA CUP FINAL | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/eleanore-c-frank-wed-to-e-t-wright-rye-n-y-girl-becomes-bride-in.html | ELEANORE C. FRANK WED TO E. T. WRIGHT; Rye, N. Y., Girl Becomes Bride in Presbyterian Chapel at New Rochelle. | True | Special to THS Ngw YORK TI.[ss. ! | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/refunding-plans-aid-federal-bonds-government-issues-rally-briskly.html | REFUNDING PLANS AID FEDERAL BONDS; Government Issues Rally Briskly on Assurances of 'Orthodox Exchanges.' | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fights-bank-of-us-costs-depositors-group-to-oppose-state-bureaus.html | FIGHTS BANK OF U.S. COSTS; Depositors' Group to Oppose State Bureau's Accounting. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/predict-a-revolt-against-sinclair-hyde-sees-a-dilemma-for-oldline.html | PREDICT A REVOLT AGAINST SINCLAIR; Hyde Sees a Dilemma for 'Old-Line' Democrats -- Fess Expects Conservative Unity. WITH SOCIALISM AS ISSUE Ex-Secretary Notes a Split Between New Deal and Its Party on 'Principles.' | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/swanparrish.html | SwanParrish. | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/endeavour-rated-strong-contender-english-yacht-looming-more.html | ENDEAVOUR RATED STRONG CONTENDER; English Yacht Looming More Formidably Than Any Other America's Cup Challenger. TRIALS HERE IMPORTANT Sopwith Craft Has Measured Its Speed With U.S. Boats -- Crew Improves With Training. | True | By James Robbins.special To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/help-for-corporations-in-registering-securities.html | Help for Corporations In Registering Securities | True |  | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/personal-flags-given-farley-and-cummings-wallace-is-now-the-only.html | PERSONAL FLAGS GIVEN FARLEY AND CUMMINGS; Wallace Is Now the Only Cabinet Member Who Lacks an Emblem of His Own. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/blackman-elliott.html | Blackman -- Elliott. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/big-powers-envoys-to-avoid-nazi-parley-japan-is-only-large-country.html | Big Powers' Envoys to Avoid Nazi Parley; Japan Is Only Large Country to Accept | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/tear-gas-routs-communists.html | Tear Gas Routs Communists. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/20-years-ago-in-taxicabs-to-the-marne-the-allies-check-the-germans.html | 20 YEARS AGO: IN TAXICABS TO THE MARNE; The Allies Check the Germans in the First Phase of a Momentous Battle | True | R.L.D. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/land-war-gains-in-the-free-state-as-resistance-to-the-annuities.html | LAND WAR GAINS IN THE FREE STATE; As Resistance to the Annuities Rises Government Seizes Cattle in Many Counties. OPPOSITION IS ACCUSED Blue Shirts Are Alleged to Be Seeking to Swing Farmers Over to Their Side. | True | By Hugh Smith.wireless To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mode-combines-dignity-with-grace-purity-of-line-dominates-latest.html | MODE COMBINES DIGNITY WITH GRACE; Purity of Line Dominates Latest Couturier Designs -- Luxury of the Renaissance Shown in Rich Materials | True | K.C. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nathaniel-p-hills-hosts-at-newport-give-black-and-white-ball-their.html | NATHANIEL P. HILLS HOSTS AT NEWPORT; Give Black and White Ball, Their First Major Party, for 300 Guests. DINNERS PRECEDE EVENT Mrs. Harold S. Vanderbilt Gives Luncheon for Several at Bluebird Cottage. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mueller-assails-his-critics-abroad-nazi-bishop-asserts-much-of.html | MUELLER ASSAILS HIS CRITICS ABROAD; Nazi Bishop Asserts Much of World Has 'Film' Over Eyes and Cannot See Real Reich. DENOUNCES FANOE PARLEY Says Foreign Clerics Might Have Protested Present Effort to Make Berlin Pay Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/turk-army-school-now-100-years-old-harbieh-college-recalls-wide.html | TURK ARMY SCHOOL NOW 100 YEARS OLD; Harbieh College Recalls Wide Role in Nation's History -- Kemal Got Start There. SEAT OF LIBERAL REVOLT Revolution of 1908 Fomented at Academy -- Course of Training Is Rigid. | True | By J.w. Kernick.wireless To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mr-douglas-resigns.html | MR. DOUGLAS RESIGNS. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bayside-yc-fleet-on-annual-cruise-craft-will-return-tomorrow-from.html | BAYSIDE Y.C. FLEET ON ANNUAL CRUISE; Craft Will Return Tomorrow From Port Jefferson and Lloyd Harbor. NEARLY 60 IN THE FLEET Commodore Johns's Flagship Welcome Is the Largest, While Auxiliary Sloop Is Smallest. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/coast-guard-sets-rescue-record.html | Coast Guard Sets Rescue Record. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/majority-to-hold-power-labor-board-orders-the-houde-company-to-deal.html | MAJORITY TO HOLD POWER; Labor Board Orders the Houde Company to Deal With A.F. of L. Local. UNIONS HAIL IT AS VICTORY But Employers Say Decision Nullifies Rights of Minority Worker Groups. COURT ACTION IS EXPECTED Individuals Still Have Right to Present Any Grievances or to Confer With Owners. MAJORITY UPHELD IN PAY BARGAINING | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/divided-by-three-due-oct-2.html | Divided by Three' Due Oct. 2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/unable-to-meet-promise-greek-shoots-himself.html | Unable to Meet Promise, Greek Shoots Himself | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/progress-in-rubber-hunt-oryan-reports-satisfactory-work-in-427950.html | PROGRESS IN RUBBER HUNT; O'Ryan Reports 'Satisfactory' Work in $427,950 Case. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/air-travel-safety-enhanced-in-year-sixmonth-passenger-record-shows.html | AIR TRAVEL SAFETY ENHANCED IN YEAR; Six-Month Passenger Record Shows 27 Mishaps as Against 48 in 1933. 179 PERSONS INVOLVED American Lines, Federal Bureau Finds, Flew 796,950 Miles Per Accident. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/biological.html | BIOLOGICAL. | True | HENRY F. FLETCHER | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/more-out-of-work-in-the-lake-region-illinois-authorities-predict.html | MORE OUT OF WORK IN THE LAKE REGION; Illinois Authorities Predict 340,000 Families on Relief This Winter. RETAIL TRADE IMPROVES Steel Industry Looks for Better Business -- Building in Chicago at a Standstill. | True | By William F. McDermott. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-matter-of-belief.html | A Matter of Belief. | True | H.E. BRUYERE | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/schools-grow-less-wildly-progressive-new-horizons-for-the-child-by.html | Schools Grow Less Wildly Progressive; NEW HORIZONS FOR THE CHILD. By Stanwood Cobb. 212 pp. Washington: The Avalon Press. $2. | True | MILNOR DOREY. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/kings-son-to-visit-jamaica.html | King's Son to Visit Jamaica. | True | Special Cable to Tm ll' 'YORI T.S. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/move-to-halve-tax-on-business-gains-strong-sentiment-is-reported-in.html | MOVE TO HALVE TAX ON BUSINESS GAINS; Strong Sentiment Is Reported in Board of Aldermen to Reduce Levy Drastically. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/grand-teton-increases-height.html | Grand Teton Increases Height. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/glens-falls-open-draws-golf-stars-burke-shute-and-hines-past.html | GLENS FALLS OPEN DRAWS GOLF STARS; Burke, Shute and Hines, Past Winners, Entered in Tourney Starting Thursday. MANY STATES ON THE LIST South Carolina, Michigan and Colorado Clubs Represented -- Sarazen to Compete. | True | Special to THE NEW YORE Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/daughter-to-mrs-d-t-bulkley.html | Daughter to Mrs. D. T. Bulkley. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ruth-drives-no-20-but-yanks-lose-51-babe-tallies-only-new-york-run.html | RUTH DRIVES NO. 20, BUT YANKS LOSE, 5-1; Babe Tallies Only New York Run in Senators' First Victory of Series. | True | By John Drebinger. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/trophies-awarded-in-naval-reserve-atlanta-takes-battalion-plaque.html | TROPHIES AWARDED IN NAVAL RESERVE; Atlanta Takes Battalion Plaque for Fourth Year -- Three Other Units Honored. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/france-wins-belgium-over.html | France Wins Belgium Over. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/harry-a-wadsworth.html | HARRY A. WADSWORTH, | True | qpecial to THI NIlW YORK TI31ES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/salvationists-in-recess-high-council-adjourns-until-monday-with.html | SALVATIONISTS IN RECESS.; High Council Adjourns Until Monday With Nominations. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ieanie-l-okie-a-8rioe-wed-to-r-m-brinkerhoff-jr-in-st-davids-church.html | .IEANIE L. OKIE A 8RIOE.; Wed to R. M. Brinkerhoff Jr. In St. David's Church, Radnor. | True | Special to TR Nuw YORK TIMF. S, | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dillinger-lawyer-and-surgeons-held-two-doctors-admit-facelifting.html | DILLINGER LAWYER AND SURGEONS HELD; Two Doctors Admit Face-Lifting Operations to Hide the Bandits' Identity. ATTORNEY CLAIMS RIGHTS Piquett's Arrest Is Hailed by Government -- Two Women Are Among Others Seized. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/-collective-action-held-vital-to-nation-whitney-head-of-railway.html | ' COLLECTIVE ACTION' HELD VITAL TO NATION; Whitney, Head of Railway Trainmen, at Louisville Convention Urges 'New Ethics.' | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-tea-tray-murders-by-christopher-bush-289-pp-new-york-william.html | THE TEA TRAY MURDERS. By Christopher Bush. 289 pp. New York: William Morrow & Co. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/britains-labor-party-states-education-policy.html | BRITAIN'S LABOR PARTY STATES EDUCATION POLICY | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/oriental-students-reach-san-francisco-chinese-and-japanese-arrive.html | ORIENTAL STUDENTS REACH SAN FRANCISCO; Chinese and Japanese Arrive in Large Numbers -- Port Officers Coming to New York. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | DORO D ANIELL SCHRA | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gossip-of-the-rialto-gossip-of-the-street-called-broadway.html | GOSSIP OF THE RIALTO; GOSSIP OF THE STREET CALLED BROADWAY | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mary-ella-bickell-wed-new-york-girl-is-bride-qf-george-f-james-jr.html | MARY ELLA BICKELL WED.; New York Girl Is Bride Qf George F. James Jr. in Wilmette, i11. | True | Specia! to Tu NE YORX Tus. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/vienna-thorough-in-nazi-purgings-members-of-party-are-being-dropped.html | VIENNA THOROUGH IN NAZI 'PURGINGS; Members of Party Are Being Dropped Wholesale From the Government Services. COMPANIES AFFECTED, TOO State Contracts Are Nullified With Those Suspected of Having Nazi Leanings. VIENNA THOROUGH IN NAZI 'PURGINGS | True | By Emil Vadneywireless To the New York Times.by Emil Vadney. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/science-volcanic-island-peaks-that-come-and-go-bogoslav-the-strange.html | SCIENCE: VOLCANIC ISLAND PEAKS THAT COME AND GO; Bogoslav, the Strange Changing Island Off the Alaskan Coast, Again Reported Active -- Training Gunners by Camera Work A HUGE FLOATING WHALE FACTORY | True | By Waldemar Kaempffert. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/merchants-head-picks-committees-louis-e-comstock-announces.html | MERCHANTS HEAD PICKS COMMITTEES; Louis E. Comstock Announces Legislation of All Kinds Will Be Watched. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/archbishop-tirayre-ill-retired-head-of-the-armenian-apostolic.html | ARCHBISHOP TIRAYRE ILL.; Retired Head of the Armenian Apostolic Church in America. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/10000-trees-in-the-garden-of-versailles-doomed-to-die-in-thirty.html | 10,000 Trees in the Garden of Versailles Doomed to Die in Thirty Years, Experts Say | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/moscow-demands-pact-in-east-first-agreement-like-locarno-held.html | MOSCOW DEMANDS PACT IN EAST FIRST; Agreement Like Locarno Held Necessary Before Entry Into the League. LONDON SEES ADMITTANCE British Sources Say Russia, Once a Member, Will Ask Far Eastern Inquiry. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dutch-to-get-less-on-germans-debts-new-agreement-provides-for-cut.html | DUTCH TO GET LESS ON GERMANS DEBTS; New Agreement Provides for Cut in Most Interest to 4 1/2 Per Cent. HOLLAND WILL BUY MORE Funds to Pay Creditors Will Be Obtained From Supplementary Exports by Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/carter-couslns.html | Carter -- Couslns. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/local-items.html | LOCAL ITEMS | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/300000-more-jobs-seen-by-chamber-review-asserts-business-is.html | 300,000 MORE JOBS SEEN BY CHAMBER; Review Asserts Business Is Steadily Gaining Despite Drought and Strikes. INDUSTRIAL OUTPUT UP Exports Have Risen 55% and Carloadings Are Higher -- 12% for Electric Power Output. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/trade-better-at-st-louis-but-labor-troubles-disturb-conditions-in.html | TRADE BETTER AT ST. LOUIS.; But Labor Troubles Disturb Conditions in District. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/compromise-looms-for-greek-election-michalokopoulos-spoken-of-as.html | COMPROMISE LOOMS FOR GREEK ELECTION; Michalokopoulos Spoken of as Possible Candidate for the Presidency. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/art-afield-events-current-and-to-come.html | ART AFIELD; Events Current and To Come | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/carlyle-the-seer-and-prophet-anchored-to-his-past-the-concluding.html | Carlyle the Seer and Prophet Anchored to His Past; The Concluding Volume in David Alec Wilson's "Hugest and Faithfulest" Biography CARLYLE IN OLD AGE (1865-1881): Vol. VI of "Life of Carlyle" by David Alec Wilson and David Wilson MacArthur. Illustrated. 488 pp. New York: E.P. Dutton & Co. $5. Carlyle, Seer and Prophet | True | By Peter Monro Jack | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/liquor-protest-pushed-importers-declare-the-government-unfair-in.html | LIQUOR PROTEST PUSHED.; Importers Declare the Government Unfair in Strip Stamp Order. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/-mary-dillard-is-wed-at-married-to-edward-w-scott-glendower-va.html | 0 | True | Special Lo TE sw TOX TLXS. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/tariff-and-prohibition.html | Tariff and Prohibition. | True | ALEXANDER L TINSLEY | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/defends-mexican-church-policy.html | Defends Mexican Church Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/toranger-bales-.html | Toranger -- BaLes. / : | True | Special to THE NEW YORK TIMES, | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/bar-harbor-a-busy-social-week-is-in-prospect.html | BAR HARBOR; A Busy Social Week Is in Prospect | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/us-yacht-seeks-pirate-gold.html | U.S. Yacht Seeks Pirate Gold. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/121-chance-of-survival-seen-for-fliers-in-race.html | 12-1 Chance of Survival Seen for Fliers in Race | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/nondermhilvan-vinlde.html | NondermhilVan Vinlde. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/beaver-cuts-tree-down-halts-rail-wire-system.html | Beaver Cuts Tree Down, Halts Rail Wire System | True | By the Canadian Press. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/45-boys-break-jail-in-uprising-gas-ends-randalls-island-riot-youths.html | 45 Boys Break Jail in Uprising, Gas Ends Randall's Island Riot; Youths Menace Guards With Bats as They Rush Gate Opened by an Inmate -- 43 Recaptured After Wild Outbreak at Ball Game Is Halted -- Field Strewn With Weapons. 45 BOYS BREAK JAIL IN UPRISING HERE | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/buzzards-and-storks-engage-in-bitter-war.html | Buzzards and Storks Engage in Bitter War | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-womans-trek-to-turkestan-eleanor-lattimore-the-first-woman-to.html | A Woman's Trek to Turkestan; Eleanor Lattimore, the First Woman to Travel Overland From Peking to India, Writes Buoyantly of Her Adventures | True | By R.l. Duffus | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/farmers-defeated-in-south-carolina-industrial-elements-in-control.html | FARMERS DEFEATED IN SOUTH CAROLINA; Industrial Elements in Control as Result of Primary Elections There. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/another-sea-siren-the-mutiny-of-madame-yes-by-dale-collins-320-pp.html | Another Sea Siren; THE MUTINY OF MADAME YES. By Dale Collins. 320 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/turner-breaks-record-from-los-angeles-flies-here-in-100251-with.html | Turner Breaks Record From Los Angeles; Flies Here in 10:02:51, With Four Stops | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mr-cohans-new-film.html | MR. COHAN'S NEW FILM | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ties-strikeout-record-blanton-of-albany-fans-20-in-game-with.html | TIES STRIKE-OUT RECORD.; Blanton of Albany Fans 20 in Game With Syracuse. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-jarviss-guard-vanquishes-lena-shannon-for-hunter-title-annexes.html | Miss Jarvis's Guard Vanquishes Lena Shannon for Hunter Title; Annexes 25th Anniversary Cup and Scores in Other Classes at Smithtown Horse Show -- Miss Nehrbas's Cleopatra Takes Saddle Championship Before Large Gallery. | True | By Henry R. Ilsley.special To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/europe-keeps-eye-on-russian-moves-answer-to-question-of-league.html | EUROPE KEEPS EYE ON RUSSIAN MOVES; Answer to Question of League Membership Has Bearing on Future Attitude. FRANCE PREPARES TO ACT With Poland Refusing Pact There May Be Alliance With U.S.S.R. on Pre-War Lines. | True | By Augur.special Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/jitney-players-fail-company-flies-bankruptcy-petition-at-madison.html | JITNEY PLAYERS FAIL.; Company Flies Bankruptcy Petition at Madison, Conn. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/levene-felix.html | Levene -- Felix. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/moscow-of-today-far-cry-from-1921-dilapidated-capital-with-its.html | MOSCOW OF TODAY FAR CRY FROM 1921; Dilapidated Capital With Its Houses Crumbling to Pieces Is a Thing of the Past. RUINS HAVE DISAPPEARED Streets Smoothly Paved and Edifices Cleaned -- Building in Progress Everywhere. | True | By Walter Duranty.special Cable To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/golf-at-lake-george.html | GOLF AT LAKE GEORGE. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/says-revival-hinges-on-heavy-industries-samuel-w-reyburn-finds-that.html | SAYS REVIVAL HINGES ON HEAVY INDUSTRIES; Samuel W. Reyburn Finds That Most of Jobless Are From Durable Goods Trades. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/arrested-as-grave-robber.html | Arrested as Grave Robber. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/on-new-endurance-flight-two-texas-girls-begin-third-effort-to-set-a.html | ON NEW ENDURANCE FLIGHT; Two Texas Girls Begin Third Effort to Set a Time Record. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/clark-smith.html | Clark -- Smith. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/boston-trade-holds-good-cotton-manufacturers-report-little-fear-of.html | BOSTON TRADE HOLDS GOOD.; Cotton Manufacturers Report Little Fear of Strike. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gallery-removes-roosevelt-mural-painting-marred-with-acid-by-alien.html | GALLERY REMOVES ROOSEVELT MURAL; Painting, Marred With Acid by Alien, Is Barred Forever at Westchester Show. ARTIST WILL RESTORE IT President of Institute Tells of Threats Against Painter in Concealing Identity. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/starhemberg-learning-to-fly.html | Starhemberg Learning to Fly. | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-post-for-gerard-exmanager-of-maroons-reported-bound-for-st.html | NEW POST FOR GERARD.; Ex-Manager of Maroons Reported Bound for St. Louis. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/parade-in-moscow-marks-youth-day-250000-march-through-red-square-on.html | PARADE IN MOSCOW MARKS 'YOUTH DAY'; 250,000 March Through Red Square on 20th Birthday of Young Communist Group. | True | By Walter Duranty. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-bankruptcy-law-held-of-little-help-yale-students-in-survey.html | NEW BANKRUPTCY LAW HELD OF LITTLE HELP; Yale Students in Survey Report Few Farmers Take Benefit of Section 75. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gave-mrs-roosevelt-tip-letter-to-her-results-in-a-raid-on-moonshine.html | GAVE MRS. ROOSEVELT TIP.; Letter to Her Results in a Raid on Moonshine Distillery. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/evening-dress-holds-place.html | Evening Dress Holds Place. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/in-a-college-town-heart-be-still-by-isabel-wilder-301-pp-new-york.html | In a College Town; HEART, BE STILL. By Isabel Wilder. 301 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/sinclairs-victory-scares-california-voters-must-choose-between.html | SINCLAIR'S VICTORY SCARES CALIFORNIA; Voters Must Choose Between Socialist and Old Guard Republican. | True | By George P. West. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/20000-going-out-in-connecticut.html | 20,000 Going Out in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/straus-asks-france-to-remember-our-aid-as-ambulance-corps-plaque-is.html | Straus Asks France to Remember Our Aid As Ambulance Corps Plaque Is Unveiled | True | Wireless to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/get-milliondollar-peach-crop.html | Get Million-Dollar Peach Crop. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/penn-state-soccer-team-loses-in-scotland-54.html | Penn State Soccer Team Loses in Scotland, 5-4 | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/books-and-authors.html | Books and Authors | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/retailers-unaffected-by-threats-of-strikes.html | Retailers Unaffected By Threats of Strikes | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/postoffice-recovery-by-james-a-farley-in-a-speech-at-the-governors.html | POSTOFFICE RECOVERY.; By JAMES A. FARLEY, In a Speech at the "Governor's Day" Celebration in New Jersey. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/venice-and-napoleon-venetian-masque-by-rafael-sabatini-323-pp.html | Venice and Napoleon; VENETIAN MASQUE. By Rafael Sabatini. 323 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/airlines-in-strata-high-level-and-low-level-flight-coming-device.html | AIRLINES IN STRATA; High Level and Low Level Flight Coming -- Device Dries Sealed Cabin | True | By Lauren D. Lyman. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/liberty-league-uses.html | LIBERTY LEAGUE USES. | True | From The Cleveland Plain Dealer. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/east-hampton-club-is-scene-of-dance-baby-party-at-maidstone-is.html | EAST HAMPTON CLUB IS SCENE OF DANCE; ' Baby' Party at Maidstone Is Gayest Week-End Event of the Season. CHILDHOOD GAMES PLAYED Even Dinner Menu Is Reminder of Nursery -- Three-Day Golf Tournament Commences. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/october-wedding-for-miss-van-nest-chooses-three-attendants-for.html | OCTOBER WEDDING FOR MISS VAN NEST; Chooses Three Attendants for Marriage to W. Warner Crane in Maplewood. | True | pecIal t.o T'x K' YOR: TIlms. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/peace-monument-ready-at-niagara-it-will-commemorate-rushbagot.html | PEACE MONUMENT READY AT NIAGARA; It Will Commemorate Rush-Bagot Treaty and 117 Years of Border Amity. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-experiences-of-a-city-magistrate-the-family-in-court-by-jonah-j.html | The Experiences of a City Magistrate; THE FAMILY IN COURT. By Jonah J. Goldstein. Xiii+284 pp. New York: Clark Boardman Company, Ltd. $3. | True | JOHN L. ELLIOTT. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/september-increase-expected-by-stores-retailers-pushing-promotional.html | SEPTEMBER INCREASE EXPECTED BY STORES; Retailers Pushing Promotional Efforts -- Trade Active at Close of August. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/garden-trends-and-topics-opportunities-for-fall-planting-new-colors.html | GARDEN TRENDS AND TOPICS; Opportunities for Fall Planting -- New Colors in Freesias -- Autumn Roses -- Flower Shows | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/final-races-draw-many-to-saratoga-society-well-represented-in-the.html | FINAL RACES DRAW MANY TO SARATOGA; Society Well Represented in the Throng -- Some of Hosts and Their Guests. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/1000-at-horse-show-on-st-james-field-twentyfifth-annual-smithtown.html | 1,000 AT HORSE SHOW ON ST. JAMES FIELD; Twenty-fifth Annual Smithtown Event Has 190 Exhibitors but Ball Is Canceled. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/stagecoach-robbers-the-santa-dolores-stage-a-story-of-hashknife.html | Stage-Coach Robbers; THE SANTA DOLORES STAGE: A Story of Hashknife Hartley. By W.C. Tuttle. 278 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/venezuela-policy-on-oil-explained-sound-partnership-combines.html | VENEZUELA POLICY ON OIL EXPLAINED; ' Sound Partnership' Combines Resources and Labor With Foreign Capital. OTHER NATIONS STUDIED Attache Says the Country Has Reaped Great Returns at Low Cost and Minimum Risk. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/four-rescued-in-arctic-soviet-scientists-removed-by-plane-after.html | FOUR RESCUED IN ARCTIC.; Soviet Scientists Removed by Plane After Two-Year Isolation. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/william-anderson-m-p.html | WILLIAM ANDERSON, M. P. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/vanderbilt-takes-rainbow-to-sea-for-2hour-canvastrying-spin.html | Vanderbilt Takes Rainbow to Sea For 2-Hour Canvas-Trying Spin; Mainsail Offered by Weetamoe's Owner Is Tested and Will Be Retained for Heavy Weather by America's Cup Defender -- Endeavour Favored Among Yachtsmen at 7 to 5. RAINBOW IS TAKEN FOR 2-HOUR SPIN | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/deaths-in-asylum-still-unexplained-hygiene-department-begins-own-in.html | DEATHS IN ASYLUM STILL UNEXPLAINED; Hygiene Department Begins Own Inquiry After 3 Wassaic Boys Succumb in Night. WILL ANALYZE STOMACHS' Everything Up to Now Indicates Natural Deaths,' Says the Medical Examiner. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/shaw-scores-138-to-win-rifle-test-tops-fry-by-point-in-sea-girt.html | SHAW SCORES 138 TO WIN RIFLE TEST; Tops Fry by Point in Sea Girt Meet and Takes Governor's Champion Marksman Test. 114TH INFANTRY TRIUMPHS Captures New Jersey and Briggs Regimental Matches -- Troop B Gains Two Firsts. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/twenty-years-ago.html | TWENTY YEARS AGO. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dances-feature-berkshire-holiday-six-country-clubs-in-the-hills.html | DANCES FEATURE BERKSHIRE HOLIDAY; Six Country Clubs in the Hills Entertain Visitors to the Various Colonies. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/greeks-want-fine-movies-special-correspondence-the-new-york-times.html | Greeks Want Fine Movies.; Special Correspondence. THE NEW YORK TIMES. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/financial-markets-business-at-extremely-low-ebb-on-stock-exchange.html | FINANCIAL MARKETS; Business at Extremely Low Ebb on Stock Exchange -- Prices Fractionally Lower -- Sterling Falls Again. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/varied-programs-enlist-summer-colonists.html | Varied Programs Enlist Summer Colonists | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-nation-ponders-a-pivotal-labor-day-the-past-year-has-added.html | THE NATION PONDERS A PIVOTAL LABOR DAY; The Past Year Has Added Greatly to the Forces of Organized Labor, But Has Also Brought Problems, Both Within and Outside of Its Ranks, That Loom Large for the Months Immediately Ahead | True | By Louis Stark. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/criticism-of-germany.html | CRITICISM OF GERMANY. | True | From The Hartford Courant. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/morgenthau-aide-says-bootleg-liquor-may-now-be-exceeding-our-legal.html | Morgenthau Aide Says Bootleg Liquor May Now Be Exceeding Our Legal Output | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/kentucky-pays-a-debt-to-daniel-boone-two-hundred-years-after-his.html | KENTUCKY PAYS A DEBT TO DANIEL BOONE; Two Hundred Years After His Birth The State Honors a Huntsman Who Blazed a Trail to Her Riches HONOR TO BOONE BY KENTUCKY The 200th Anniversary of Her Great Pioneer IN THE DANIEL BOONE COUNTRY | True | By R.l. Duffus | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/mcfarland-says-wheat-surplus-is-small-but-warns-of-renewed.html | McFarland Says Wheat Surplus Is Small, But Warns of Renewed Overproduction | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/400-tons-of-silver-arrive.html | 400 Tons of Silver Arrive. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/rail-pact-averts-strike-mobile-ohio-road-grants-increase-to-workers.html | RAIL PACT AVERTS STRIKE.; Mobile & Ohio Road Grants Increase to Workers. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/means-call-of-legislature.html | Means Call of Legislature. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cordes-golf-winner-turns-back-merrill-by-2-up-in-stockbridge-club.html | CORDES GOLF WINNER.; Turns Back Merrill by 2 Up in Stockbridge Club Final. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/new-deal-slipping.html | New Deal Slipping | True | WALTER HETFIELD BOCK | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hollywood-activities-miriam-hopkins-to-act-in-barbary-coast.html | HOLLYWOOD ACTIVITIES; Miriam Hopkins to Act in 'Barbary Coast' -- Censorship and 'The Merry Widow' | True | DOUGLAS W. CHURCHILL. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/eunice-jameson-a-bride.html | Eunice Jameson a Bride. | True | Special to THE NEW YORX TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-hard-ersatz-winter-faces-germany-the-reich-in-economic-plight.html | A HARD 'ERSATZ' WINTER FACES GERMANY; The Reich in Economic Plight Recalls Scientific Substitutes of War Years in Food and Clothing | True | W.K. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/craters-found-to-be-of-meteoric-origin-survey-in-central-australia.html | CRATERS FOUND TO BE OF METEORIC ORIGIN; Survey in Central Australia Shows They Resemble Those of the Moon. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/the-traffic-worlds-position.html | The Traffic World's Position. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/staple-prices-went-higher-in-august-rise-of-34-of-1-in-average.html | STAPLE PRICES WENT HIGHER IN AUGUST; Rise of 3/4 of 1% in Average Makes 35% Gain in Two Years. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/corpse-in-cold-storage-by-milward-kennedy-288-pp-new-york-hc-kinsey.html | CORPSE IN COLD STORAGE. By Milward Kennedy. 288 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/russias-joining-league-has-big-political-import-moscow-government.html | RUSSIA'S JOINING LEAGUE HAS BIG POLITICAL IMPORT; Moscow Government Could Invoke Council in Case of Trouble on Its Western Frontiers. | True | By Edwin L. James. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/pirie-wins-swim-title.html | Pirie Wins Swim Title. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/-gay-90s-dance-at-southampton-featured-by-authentic-costumes.html | ' Gay 90's' Dance at Southampton Featured by Authentic Costumes; Garrets Ransacked for Gowns of Period for Mrs. Patrick A. Valentine's Brilliant Party at Valmay Cottage -- Meadow Club Scene of a Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/child-to-mrs-e-f-koman.html | Child to Mrs. E. F. K!oman. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/snake-tests-barred-to-preachers-son-but-nashville-authorities-will.html | SNAKE TESTS BARRED TO PREACHER'S SON; But Nashville Authorities Will Let the Father Have All the Biting He Desires. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/long-dispute-ended-by-bulgarian-towns-reorganization-puts-both-in.html | LONG DISPUTE ENDED BY BULGARIAN TOWNS; Reorganization Puts Both in Same Commune Which They Would Name 'Renovation.' | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/reich-ends-pact-with-italy.html | Reich Ends Pact With Italy. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/village-traffic-traps-seen-still-flourishing.html | VILLAGE TRAFFIC TRAPS SEEN STILL FLOURISHING | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/larchmont-regatta-tomorrow.html | Larchmont Regatta Tomorrow. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fisherlumpf.html | Fisherlumpf. | True | Special to THE NEW YORK TLMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dry-issue-factor-in-kansas-battle-republicans-rely-on-it-and.html | DRY ISSUE FACTOR IN KANSAS BATTLE; Republicans Rely on It and Governor Landon's Vote-Winning Ability. BOTH PRESENT PLATFORMS Democrats Dodge Wet Plank but Are Conceded to Be in Favor of Repeal. | True | By Roy Buckingham. Editorial Correspondence. the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/ellsworths-operator-calls-bottom-of-the-earth-paradise-for.html | Ellsworth's Operator Calls Bottom of the Earth "Paradise" for Listening In | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/charles-maetrich.html | CHARLES MAETRICH. | True | Retired Shoe Manufacturer in Lynbrook, L. I., Was 69. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-philosopher-evaluates-freedom-freedom-in-the-modern-world-by-john.html | A Philosopher Evaluates Freedom; FREEDOM IN THE MODERN WORLD. By John MacMurray. With a Preface by C.A. Siepman. 215 op. New York: D. AppletonCentury Company, Inc. $2. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/forgotten-neighbors.html | FORGOTTEN NEIGHBORS. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/6-n-b-u-s-i-n-e-s-s-sunday-septembe-2-gs-e-svnan-september-2-9s4-b.html | 6 N B U S I N E S S SUNDAY, SEPTEMBE 2, gS. e SVNAN, SEPTEMBER 2, 9S4. B U S I N E S S RETAIL EXECUTIVES STUDY LABOR MOVE; Reduction in Workers' Hours Would Be Serious Blow to Stores, Is View. | True | By Thomas F. Conroy. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/dengler-to-teach-at-u-of-p.html | Dengler to Teach at U. of P. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/2120000-issue-proposed-seaboard-roads-receivers-ask-permit-for.html | $2,120,000 ISSUE PROPOSED; Seaboard Road's Receivers Ask Permit for Equipment Certificates. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/a-big-air-spectacle-in-adirondacks.html | A Big Air Spectacle In Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/alera-victor-over-oriole-by-five-seconds-in-regatta-of-seawanhaka.html | Alera Victor Over Oriole by Five Seconds In Regatta of Seawanhaka Corinthian Y.C. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/jean-m-herring-a-bride.html | Jean M. Herring a Bride. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fears-and-alarms.html | Fears and Alarms. | True | RICHARD G. STEVENS | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/vances-score-in-shoot-annex-mens-and-womens-titles-in-maryland.html | VANCES SCORE IN SHOOT.; Annex Men's and Women's Titles in Maryland Skeet Meet. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/paris-truce-likely-to-hold-in-autumn-but-continued-unrest-on-the.html | PARIS TRUCE LIKELY TO HOLD IN AUTUMN; But Continued Unrest on the Gold Question and Stavisky Scandal Is Expected. FEAR OF GERMANY WANES Economic Problems Viewed as Certain to Curb Thought of Any Ventures Abroad. | True | By P.j. Philip.wireless To the New York Times. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/gay-parties-enliven-season-in-mountains-princess-aymon-lucinge.html | GAY PARTIES ENLIVEN SEASON IN MOUNTAINS; Princess Aymon Lucinge Hostess at Bretton Woods -- 'Pinafore' Is Staged at Randolph. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/alternatives.html | Alternatives. | True | PHILIP MOND-CONWAY | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/miss-nuthall-will-play-miss-stammers-also-listed-in-matches-at.html | MISS NUTHALL WILL PLAY.; Miss Stammers Also Listed In Matches at Armonk Today. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/drought-reveals-the-need-of-planned-use-of-streams-dr-mead-pointing.html | DROUGHT REVEALS THE NEED OF PLANNED USE OF STREAMS; Dr. Mead, Pointing to the Value of Irrigation Works, Tells of the Efforts to Link Them With Other Local Requirements | True | By Elwood Mead, Commissioner, Bureau of Reclamation. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/hj-schaper.html | H.J. SCHAPER. | True | Wirelesl to T Nzw NoP.1: TIMIS. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/port-chester-postoffice-opens.html | Port Chester Postoffice Opens. | True | Special to THE NEW YORK TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/coast-utility-lowers-dividend.html | Coast Utility Lowers Dividend. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/big-foreign-buying-of-our-stocks-seen-scottish-investment-trusts.html | BIG FOREIGN BUYING OF OUR STOCKS SEEN; Scottish Investment Trusts Beginning Possible $1,000,000 Movement, Says Expert. REST OF EUROPE TO JOIN Arthur Wiesenberger Found Signs of Early Action on Recent Trip. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/huge-gold-profit-open-to-many-uses-expenditure-of-2800000000-on.html | HUGE GOLD PROFIT OPEN TO MANY USES; Expenditure of $2,800,000,000 on Federal Projects One of Them. NOW'UNDER LOCK AND KEY' Reduction of National Debt Without Undue Risks Also Considered Possible. HUGE GOLD PROFIT OPEN TO MANY USES | True | By Elliott V. Bell. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/japan-aids-hunt-for-kidnappers-airplanes-sight-bandits-who-captured.html | JAPAN AIDS HUNT FOR KIDNAPPERS; Airplanes Sight Bandits Who Captured American and Others in Manchuria. TOKYO ORDERS AN INQUIRY No Word Received From the Captives, Who Include Dane, Japanese and Koreans. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fight-is-indicated-over-dress-designs-movements-both-for-and.html | FIGHT IS INDICATED OVER DRESS DESIGNS; Movements Both For and Against Code Amendment on Piracy Gathering Strength. | True | | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/cathariegreen-est-point-bride-married-in-the-cadet-chapel-to-lieut.html | CATHARIEGREEN EST POINT BRIDE; Married in the Cadet Chapel to Lieut Robert L. Scott Jr. of Army A{r Corps. BRIDE HAS NO ATTENDANTS Bridegroom Has His Father,. of Macon, Ga., as Best Man12 Officers Are Ushers. | True | Spac,l to T NEW YOE!C TIMES. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-02 | 1934-09-02 | https://www.nytimes.com/1934/09/02/archives/fresh-gardens-for-old-now-comes-the-time-for-remodeling-and.html | FRESH GARDENS FOR OLD; Now Comes the Time for Remodeling and Improving the Out-of-Doors | True | By H. Stuart Ortloff. | C1B 237247,C1B 237248,C1B 237249,C1B 237250,C1B 237251,C1B 237252,C1B 237253 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/woodring-scores-in-rifle-matches-wins-individual-short-range-event.html | WOODRING SCORES IN RIFLE MATCHES; Wins Individual Short Range Event and Also Pairs With Handwerk to Triumph. SUBURBAN CLUB PREVAILS Four-Man Team Victor by Six Points -- Roess Accounts for 18 Bullseyes in Row. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/treaty-destroyer-here-after-trials-the-farragut-largest-craft-of.html | TREATY DESTROYER HERE AFTER TRIALS; The Farragut, Largest Craft of Her Type, Arrives After Shakedown Cruise. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/hill-scores-at-nutley-takes-10mile-race-at-velodrome-before-record.html | HILL SCORES AT NUTLEY.; Takes 10-Mile Race at Velodrome Before Record Crowd of 12,000. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/unusual-declines-shown-in-business-seasonal-slump-exceeded-in-july.html | UNUSUAL DECLINES SHOWN IN BUSINESS; Seasonal Slump Exceeded in July and August Trade Also Lagged, Washington Says. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/calls-love-supreme-law-dr-williams-says-we-find-it-hard-to.html | CALLS LOVE SUPREME LAW.; Dr. Williams Says We Find It Hard to Understand This Truth. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/winship-praises-legion-men.html | Winship Praises Legion Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/exlong-aide-asks-dictatorship-end-louisiana-state-senator-declares.html | EX-LONG AIDE ASKS 'DICTATORSHIP' END; Louisiana State Senator Declares That 'Time Has Come' to Break Up Power. WOMAN 'WITNESS' HELD Police Say She Tells of Being Taken in Drunken Stupor 'to Meet Senator Long.' | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/edison-men-want-hearing-by-mayor-brooklyn-employes-propose-to-let.html | EDISON MEN WANT HEARING BY MAYOR; Brooklyn Employes Propose to Let Public Have Voice in Threatened Strike. COMMITTEE TO AID CASE Head of Brotherhood to Request LaGuardia to Hear Delegates From Local Concerned. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/bard-adds-7-to-faculty-residential-unit-of-columbia-on-hudson-will.html | BARD ADDS 7 TO FACULTY.; Residential Unit of Columbia on Hudson Will Open Wednesday. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/louis-hungerford-jr-and-a-woman-slain-murder-and-suicide-in-chicago.html | LOUIS HUNGERFORD JR. AND A WOMAN SLAIN; Murder and Suicide in Chicago Ascribed to Son of Pullman Vice President. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/10-lifeboats-to-race-on-the-hudson-today-five-american-and-five.html | 10 LIFEBOATS TO RACE ON THE HUDSON TODAY; Five American and Five Foreign Crews to Compete -- Farley Will Present Prizes. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dr-butler-scores-radicals-for-talk-of-wide-poverty-charge-of.html | DR. BUTLER SCORES RADICALS FOR TALK OF WIDE POVERTY; Charge of Maldistribution of Wealth in United States Held 'Sheer Invention.' SAVINGS AND HOMES CITED Educator Offers a Program for Liberals to Meet World Threat of Revolution. URGES A UNION OF NATIONS Higher Living Standards Set as an Aim -- International Money Unit Advocated. WIDEPOYERTYH, DENIED BY BUTLER | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/commodity-prices-steady-in-britain-economists-index-for-aug-29-is.html | COMMODITY PRICES STEADY IN BRITAIN; Economist's Index for Aug. 29 Is 67.1, Unchanged From Fortnight Before. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/something-to-be-considered.html | Something to Be Considered. | True | FRANK E. ZEBROWSKI. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/warsaw-sees-a-setback.html | Warsaw Sees a Setback. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/argentine-oil-fire-checked.html | Argentine Oil Fire Checked. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/senators-crush-yankees-9-to-3-as-whitehill-outpitches-murphy.html | Senators Crush Yankees, 9 to 3, As Whitehill Outpitches Murphy; Schulte's Triple in Seventh and Stone's Homer in Eighth Inning Produce 5 Runs in Washington's Final Appearance Here -- New York Remains 5 1/2 Games Behind Tigers. | True | By John Drebinger. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/james-t-kernan.html | JAMES T. KERNAN. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/rain-relieves-arkansas-first-heavy-fall-since-may-marks-end-of.html | RAIN RELIEVES ARKANSAS.; First Heavy Fall Since May Marks End of Drought. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/wallace-beery-flies-here.html | Wallace Beery Flies Here. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ferry-employe-drowns.html | Ferry Employe Drowns. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/oh-say-can-you-see.html | Oh, Say, Can You See?" | True | E.G. GARRISON. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/short-crops-point-to-rises-in-grains-buying-in-chicago-is-not-heavy.html | SHORT CROPS POINT TO RISES IN GRAINS; Buying in Chicago Is Not Heavy Despite Bullish Views of World Situation. MUCH WHEAT FOR ANIMALS Reduced Feed Crops Will Force Use of Major Cereal -- Federal Report Sept. 10. SHORT CROPS POINT .TO RISES Ibl GRAINS | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/collections-show-drop-decline-from-july-level-slight-credit.html | COLLECTIONS SHOW DROP.; Decline From July Level Slight, Credit Association Reports. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/points-in-third-richberg-report.html | Points in Third Richberg Report | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/will-rogers-discovers-the-soviet-has-wings.html | Will Rogers Discovers The Soviet Has Wings | True | WILL ROGERS. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/corn-crop-believed-smallest-in-47-years-loss-largely-in-most.html | Corn Crop Believed Smallest in 47 Years; Loss Largely in Most Productive Sections | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/philosophers-open-congress-in-prague-foreign-minister-benes-speaks.html | PHILOSOPHERS OPEN CONGRESS IN PRAGUE; Foreign Minister Benes Speaks to More Than 100 Delegates From Many Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/joe-and-mike-turnesa-win.html | Joe and Mike Turnesa Win. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/money-still-easy-in-paris-market-rates-even-sag-slightly-despite.html | MONEY STILL EASY IN PARIS MARKET; Rates Even Sag Slightly Despite Month-End Demand for Accommodation. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/davis-cup-series-to-poland.html | Davis Cup Series to Poland. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dr-w-j-fisher-dies-noted-astronomer-lecturej-on-ghe-subject-at.html | DR. W. J. FISHER DIES; NOTED ASTRONOMER; Lecturef on ghe Subject at Harvard Observatorynce Taught Physics at Coruell. | True | Bpecta! to THE IE' 'YORE TES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/pinchot-bans-violence-pledges-protection-to-pennsylvanians-in.html | PINCHOT BANS VIOLENCE.; Pledges Protection to Pennsylvanians in Textile Tie-Up. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/band-believed-wiped-out-gunboat-rescues-9-held-in-manchuria.html | Band Believed Wiped Out.; GUNBOAT RESCUES 9 HELD IN MANCHURIA | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/starts-for-ocean-flight-gr-hutchinson-leaves-west-with-dan-beard.html | STARTS FOR OCEAN FLIGHT.; G.R. Hutchinson Leaves West With Dan Beard for London. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/data-on-indian-cotton-slightly-larger-world-supply-for-this-season.html | DATA ON INDIAN COTTON.; Slightly Larger World Supply for This Season Forecast. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/yacht-kenboy-is-victor-beats-scram-home-in-american-yc-interclub.html | YACHT KENBOY IS VICTOR.; Beats Scram Home in American Y.C. Interclub Race. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mrs-clara-foltz-lawyer-is-dead-suffrage-champion-and-first-woman-to.html | MRS. CLARA FOLTZ, LAWYER, IS DEAD; Suffrage Champion and First Woman to Practice Law on Pacific Coast, | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/harder-of-indians-blanks-tigers-10-allows-only-two-hits-ill-scoring.html | HARDER OF INDIANS BLANKS TIGERS, 1-0; Allows Only Two Hits ill Scoring Over Auker, Who Limits Victors to Five. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/sales-in-new-jersey-deal-for-west-new-york-flats-feature-trading.html | SALES IN NEW JERSEY.; Deal for West New York Flats Feature Trading. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/senators-to-hear-submarine-maker-electric-boat-president-will-be.html | SENATORS TO HEAR SUBMARINE MAKER; Electric Boat President Will Be the First Witness at Munitions Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/stocks-react-in-berlin-sag-at-end-of-the-week-after-display-of.html | STOCKS REACT IN BERLIN.; Sag at End of the Week After Display of Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/son-to-mrs-theodore-riegel.html | Son to Mrs. Theodore Riegel. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/diver-breaks-his-neck.html | Diver Breaks His Neck. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/separated-for-eighgeen-years.html | Separated for Eighgeen Years. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/theatre-festival-opens-at-moscow-borodins-opera-prince-igor-with.html | THEATRE FESTIVAL OPENS AT MOSCOW; Borodin's Opera, 'Prince Igor,' With Superb Ballet, Is First Production. SOME AMERICANS ATTEND Slavin's 'Intervention' Given Second -- Interest in Children's and Yiddish Theatres. | True | By Walter Duranty.special Cable To the New York Times. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/james-kirkwood-breaks-ankle.html | James Kirkwood Breaks Ankle. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/summer-theatres-at-end-of-season-few-tryouts-and-revivals-on-list.html | SUMMER THEATRES AT END OF SEASON; Few Tryouts and Revivals on List for Final Week of Rural Companies. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/halts-father-in-golf-final.html | Halts Father in Golf Final. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/sister-eusebius-tansey.html | SISTER EUSEBIUS TANSEY. | True | Special to THg Nw YOR TnES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/red-sox-triumph-21-defeat-athletics-in-ninth-after-reynolds-ties.html | RED SOX TRIUMPH, 2-1.; Defeat Athletics in Ninth After Reynolds Ties With Homer. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/encouraging-commerce-removal-of-world-trade-barriers-seen-as.html | ENCOURAGING COMMERCE.; Removal of World Trade Barriers Seen as Depression Cure. | True | FRANCIS T. COLE. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/british-creditors-uneasy-germany-is-seen-as-bent-on-selfimposed.html | BRITISH CREDITORS UNEASY.; Germany Is Seen as Bent on Self-Imposed Bankruptcy. | True | Wireless to THE NEW YORX TIMES. | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/unions-send-call-to-another-250000-in-textile-strike-miscellaneous.html | UNIONS SEND CALL TO ANOTHER 250,000 IN TEXTILE STRIKE; Says Gorman. PROMISE OF FOOD GIVEN Leader's Statement Taken as an Expectation of Obtaining Federal Relief Supplies. WORKERS RALLY IN SOUTH North Carolina Session Akin to Camp Meeting -- Pickets Are Mustered in New England. To Expand the Strike. CALL 250,000 MORE IN TEXTILE STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ickes-now-ready-to-approve-25000000-for-the-new-york-slum-clearance.html | Ickes Now Ready to Approve $25,000,000 For the New York Slum Clearance Plan | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/woll-sees-labor-frustrated-by-nra-finds-workers-disillusioned-by.html | WOLL SEES LABOR FRUSTRATED BY NRA; Finds Workers, Disillusioned by 'Reduced Promises,' Are Growing More Restless. FEARS RISE IN COMMUNISM Prof. Shotwell Urges Greater Interest in International Labor Legislation. WOLL FINDS LABOR RilES NEW DEAL | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/schuschnigg-warns-interfering-nations-austria-to-permit-no.html | SCHUSCHNIGG WARNS INTERFERING NATIONS; Austria to Permit No Dictation on Plebiscite, He Says at Innsbruck Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/2-girls-dead-in-ice-box-california-children-are-found-victims-of-an.html | 2 GIRLS DEAD IN ICE BOX.; California Children Are Found Victims of an Attack. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/consumers-buying-briskly-in-chicago-anticipating-requirements-as.html | CONSUMERS BUYING BRISKLY IN CHICAGO; Anticipating Requirements as the Textile Strike Makes Manufacturers Cautious. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/copyright-retaliation.html | COPYRIGHT RETALIATION. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/rampage-annexes-fortymile-race-boat-wins-on-corrected-time-in.html | RAMPAGE ANNEXES FORTY-MILE RACE; Boat Wins on Corrected Time in Seawanhaka-Corinthian Stratford Shoal Sail. RANGOON FIRST TO FINISH Only 21 of 60 Craft Complete Course -- Six-Meter Yachts Pass Flotation Tests. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/reports-relief-threats-candidate-says-impostors-try-to-intimidate.html | REPORTS RELIEF THREATS.; Candidate Says Impostors Try to Intimidate His Backers. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/thief-abandons-car-and-baby.html | Thief Abandons Car and Baby. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/parker-sets-back-lott-in-net-final-18year0ld-star-beats-davis-cup.html | PARKER SETS BACK LOTT IN NET FINAL; 18-Year-Old Star Beats Davis Cup Player for Eastern Title, 3-6, 7-5, 6-2, 8-6. | True | By Allison Danzig. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/edwin-n-weaver-second-pilot-of-the-illfated-steamer-general-slocum.html | EDWIN N. WEAVER.; Second Pilot of the Ill-Fated Steamer General Slocum, | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/reveille-scores-on-manhasset-bay-beats-flapper-across-line-by.html | REVEILLE SCORES ON MANHASSET BAY; Beats Flapper Across Line by Nearly Four Minutes in Victory Class Sail. | True | Special to THE NEW YORK TIMES. | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/fashion-show-at-nassau-country-club-to-aid-30-boys-in-childrens.html | Fashion Show at Nassau Country Club To Aid 30 Boys in Children's Village | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/set-cotton-garment-day-strike-will-start-oct-1-says-dubinsky-unless.html | SET COTTON GARMENT DAY.; Strike Will Start Oct. 1, Says Dubinsky, Unless Hours Are Cut. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/breckinridge-out-to-fight-new-deal-nation-being-tammanyized-liberty.html | BRECKINRIDGE OUT TO FIGHT NEW DEAL; Nation Being 'Tammanyized,' Liberty Is at Stake, He Says, Announcing for Senate. TO RUN AS INDEPENDENT Many Republicans Want Party to Nominate Wilson Aide on Regular Ticket. BRECKINRIDGE OUT TO FIGHT NEW DEAL | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/levity-of-youth-scored.html | Levity of Youth Scored. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/browns-take-two-games-defeat-white-sox-42-and-54-aided-by-three.html | BROWNS TAKE TWO GAMES.; Defeat White Sox, 4-2 and 5-4, Aided by Three Homers. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/soldiers-guard-gold-shipment-for-denver-mint-is-put-on-train-at-san.html | SOLDIERS GUARD GOLD.; Shipment for Denver Mint Is Put on Train at San Francisco. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mrs-ayer-winner-of-costume-prize-takes-chief-honor-at-baby-party-in.html | MRS. AYER WINNER OF COSTUME PRIZE; Takes Chief Honor at Baby Party in East Hampton as 'Betty Boop.' A DRESS RECALLS 1880'S Julian S. Myrick Is Re-elected President of Maidstone Club -- Changes Among Governors. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/godless-guidance-held-moral-peril-father-mcintyre-deplores-rise-of.html | GODLESS GUIDANCE HELD MORAL PERIL; Father McIntyre Deplores Rise of 'Hypocritical' Forces That Undermine Belief. DIVINE LAWS STRESSED When 'Precepts of Men' Are Put in Their Place Nation Is Betrayed, Preacher Says. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/miss-mary-l-clark-wed.html | Miss Mary L. Clark Wed. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/winter-building-urged-on-owners-work-can-be-done-efficiently-here.html | WINTER BUILDING URGED ON OWNERS; Work Can Be Done Efficiently Here During Cold Weather, Writer Declares. METHODS ARE EXPLAINED Shelling and Temporary Heating, With Anti-Freeze, Help Men to Work Speedily. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/killed-in-auto-at-goshen-ny.html | Killed in Auto at Goshen, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/relearning-an-old-lesson.html | Relearning an Old Lesson. | True | WHIDDEN GRAHAM. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mrs-michael-potochak.html | MRS. MICHAEL POTOCHAK, | True | Special to TU NE YORK TItLeS. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/pwa-projects-give-1500000-men-jobs-ickes-shows-wages-paid-up-to.html | PWA PROJECTS GIVE 1,500,000 MEN JOBS; Ickes Shows Wages Paid Up to July 15 on Construction Sites Total $195,000,000. 700,000 ARE STILL AT WORK This Is Peak for the Year and Decline Is Expected if Winter Is Severe. | True | Special to THE NEW YORK TIMES. | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/82-bidders-seeking-lighthouses-in-maine-1-to-2250-offered-for-9.html | 82 Bidders Seeking Lighthouses in Maine; $1 to $2,250 Offered for 9 Coast Stations | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/switchboard-mishap-fatal.html | Switchboard Mishap Fatal. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/scottish-games-today.html | Scottish Games Today. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/coney-sights-awe-a-blind-newsie-springfield-mass-man-thrilled-after.html | CONEY 'SIGHTS' AWE A BLIND NEWSIE; Springfield, Mass., Man Thrilled After Long Trip Fulfilling Wish to Revisit City. ROLLER COASTER 'TAME' But He Finds a Wallop in Most Attractions, and Even Has Photo Taken in Old Car. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/john-rau-hurt-in-auto-bridge-player-on-danger-list-after-accident.html | JOHN RAU HURT IN AUTO.; Bridge Player on Danger List After Accident in New Hampshire. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ross-shows-punching-prowess.html | Ross Shows Punching Prowess. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/strike-exemption-asked-in-paterson-silk-mills-win-hearing-with.html | STRIKE EXEMPTION ASKED IN PATERSON; Silk Mills Win Hearing With Gorman on Plea to Operate Under Workers' Contract. BUT UNIONS PUSH PLANS Left-Wing Outfit Joins Federation -- Official of Latter Puts Ban on Communism. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/equity-concession-won-american-childrens-theatre-gets-right-to.html | EQUITY CONCESSION WON.; American Children's Theatre Gets Right to Longer Week. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/surplus-in-reichs-finances.html | Surplus in Reich's Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/paraguayans-claim-gains-at-two-points-advances-at-canada-el-carmen.html | PARAGUAYANS CLAIM GAINS AT TWO POINTS; Advances at Canada El Carmen and Carandaiti Reported -- 122 Forts Taken in Two Years. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/george-f-baker-in-hospital.html | George F. Baker in Hospital. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/willard-c-van-doren-former-athlete-victim-at-23-of-infantile.html | WILLARD C. VAN DOREN.; Former Athlete Victim at 23 of Infantile Paralysis, | True | special to THS lsw YO TLES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/blind-beggar-sees-after-his-arrest-tells-magistrate-he-and-six.html | BLIND BEGGAR SEES AFTER HIS ARREST; Tells Magistrate He and Six Others Get $3 a Day From Leader to Seek Alms. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/grasshoppers-checked-prompt-poison-campaign-averted-crop-losses-in.html | GRASSHOPPERS CHECKED.; Prompt Poison Campaign Averted Crop Losses in West. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ready-for-film-crusade-catholics-here-to-begin-campaign-by-first-of.html | READY FOR FILM CRUSADE.; Catholics Here to Begin Campaign by First of Next Month. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/carolina-prayer-rises-for-strike-session-of-1000-union-delegates.html | CAROLINA PRAYER RISES FOR STRIKE; Session of 1,000 Union Delegates Turns Into a Camp Meeting at Charlotte. AMENS ROLL IN RESPONSE Voice of Gorman Over Radio Cheered -- Mills Will Open Today for 'Showdown.' | True | By Joseph Shaplen.special To the New York Times. | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/holiday-visitors-invade-the-city-excursions-bring-thousands-to-see.html | HOLIDAY VISITORS INVADE THE CITY; Excursions Bring Thousands to See New York, as New Yorkers Rush Away. 650,000 PERSONS AT CONEY Hot Sun Sends Many Into Surf, but Few at Atlantic City Brave Cold Water. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/cranberry-pickers-to-strike.html | Cranberry Pickers to Strike. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ketchikan-asks-air-field.html | Ketchikan Asks Air Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/pirates-win-114-after-losing-21-gather-18-blows-off-five-red.html | PIRATES WIN, 11-4, AFTER LOSING, 2-1; Gather 18 Blows Off Five Red Hurlers to Take Nightcap -- Derringer Triumphs. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/torture-reports-arouse-russians-indignation-high-over-the-alleged.html | TORTURE REPORTS AROUSE RUSSIANS; Indignation High Over the Alleged Actions of Japanese Police in Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/german-carloadings-up-from-year-ago-reports-by-industries-show.html | GERMAN CARLOADINGS UP FROM YEAR AGO; Reports by Industries Show Gains in Some Branches, Declines in Others. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dr-w-g-hoilingsworth.html | DR. W. G. HOLLINGSWORTH. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mackenzies-boat-first-new-haven-driver-wins-class-c-outboard-series.html | MacKENZIE'S BOAT FIRST.; New Haven Driver Wins Class C Outboard Series. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/gerard-to-lead-st-louis-six.html | Gerard to Lead St. Louis Six. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/newport-colony-has-many-guests-fd-roosevelt-jr-is-member-of-house.html | NEWPORT COLONY HAS MANY GUESTS; F.D. Roosevelt Jr. Is Member of House Party of Mr. and Mrs. Beverley Bogert. LARGE MUSICALE IS GIVEN The William Fahnestocks Have More Than 100 Guests -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/france-attacked-by-polish-press-paris-rumor-of-warsawberlin-pact.html | FRANCE ATTACKED BY POLISH PRESS; Paris Rumor of Warsaw-Berlin Pact for War Purposes Is Vigorously Denied. MISUNDERSTANDINGS SEEN France Is Assailed as Wanting Blind Allegiance Rather Than Cooperative Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/stockbridge-show-lists-new-prize-mrs-ge-barstow-jr-posts-50-award.html | STOCKBRIDGE SHOW LISTS NEW PRIZE; Mrs. G.E. Barstow Jr. Posts $50 Award for Landscape in Annual Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/steel-output-drop-disappoints-trade-2point-decline-in-week-is.html | STEEL OUTPUT DROP DISAPPOINTS TRADE; 2-Point Decline in Week Is Counter to Expectation of Mild Gain in Buying. LAID TO RAIL DECREASE Auto Industry's Stocks Believed Near End -- Delay Likely in Seasonal Improvement. STEEL OUTPUT DROP DISAPPOINTS TRADE | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/couple-wed-at-sunrise-outwitting-reporters.html | Couple Wed at Sunrise, Outwitting Reporters | True | Special o 'rl NEW foR' Tn,s. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/woman-finds-11300-hides-her-identity-drops-money-on-police-desk-and.html | WOMAN FINDS $11,300, HIDES HER IDENTITY; Drops Money on Police Desk and Leaves -- Agrees to Take $500 Reward Secretly. | True | Special to THE NEW YORK TIMES. | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ryan-tells-need-for-pupils-camps-holds-city-children-deserve.html | RYAN TELLS NEED FOR PUPILS CAMPS; Holds City Children Deserve Respite From Sidewalks to State Park Sites. SAYS MOSES BACKS PLAN Easing Environmental Handicaps Aim of Project to Care For 5,000 Youngsters a Year. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/many-nazis-off-to-parley.html | Many Nazis Off to Parley. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/alabama-union-claims-25000.html | Alabama Union Claims 25,000. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/chinese-communists-flee-after-defeat-but-canton-is-worded-by.html | CHINESE COMMUNISTS FLEE AFTER DEFEAT; But Canton Is Worded by Reports of Gathering of Large Red Forces for Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/little-activity-in-tennessee.html | Little Activity in Tennessee. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dodgers-overcome-giants-by-7-to-3-parmelee-and-bowman-yield-12-hits.html | DODGERS OVERCOME GIANTS BY 7 TO 3; Parmelee and Bowman Yield 12 Hits in Rout of League Leaders at Ebbets Field. BOYLE SMASHES A HOMER Mungo Checks Rally by Losers in Eighth After Veteran Zachary Weakens. | True | By James P. Dawson. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/freebooters-beat-governors-island-lieutenant-cullins-sets-pace-with.html | FREEBOOTERS BEAT GOVERNORS ISLAND; Lieutenant Cullins Sets Pace With Three Goals in 6-1 Polo Victory. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/girl-makes-recordswim-goes-to-boston-light-and-back-to-shore-in-13.html | GIRL MAKES RECORD-SWIM.; Goes to Boston Light and Back to Shore in 13 1/2 Hours. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/cuba-moves-bar-sugar-price-cut-here-commission-to-permit-exports.html | CUBA MOVES BAR SUGAR PRICE CUT HERE; Commission to Permit Exports Only at New York Figure, Less Treaty Preferential. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/policeman-slain-halting-a-holdup-shot-down-by-three-gunmen-at.html | POLICEMAN SLAIN HALTING A HOLD-UP; Shot Down by Three Gunmen at Camden When He Finds Them Robbing 12 in House. FAILS TO DRAW HIS PISTOL Weapon Sticks in Holster as He Snatches It -- Killing Starts Double Vice Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/lurie-takes-net-title-defeats-koslan-in-five-sets-of-public-parks.html | LURIE TAKES NET TITLE.; Defeats Koslan in Five Sets of Public Parks Final. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/freed-in-beer-sale-on-sunday-morning-magistrate-dismissing-bronx.html | FREED IN BEER SALE ON SUNDAY MORNING; Magistrate, Dismissing Bronx Case, Holds Law Names Only 'Wines and Liquors.' | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/failure-for-sinclair-forecast-by-thomas-californian-promised-the.html | FAILURE FOR SINCLAIR FORECAST BY THOMAS; Californian Promised 'the Impossible,' He Says, but Sees Gains in Victory. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/first-division-tops-west-point-at-polo-rallies-in-fourth-and-fifth.html | FIRST DIVISION TOPS WEST POINT AT POLO; Rallies in Fourth and Fifth Periods to Triumph Over Officers' Four, 11.8. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/incubator-infant-gains.html | Incubator Infant Gains. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/leaders-cite-gains-of-unions-in-year-labor-day-statements-review.html | LEADERS CITE GAINS OF UNIONS IN YEAR; Labor Day Statements Review Membership Increases and Wage Contracts. READY TO FIGHT FOR NRA Miss Perkins Urges Shorter Hours -- Green Asks Bigger Spread in Incomes. LEADERS CITE GAINS OF UNIONS IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/canoe-race-to-debonair-captures-class-a-event-in-title-sailing.html | CANOE RACE TO DEBONAIR.; Captures Class A Event in Title Sailing Series on Jamaica Bay. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mother-and-child-shot.html | Mother and Child Shot. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/government-maturities-5394032400-in-year.html | Government Maturities $5,394,032,400 in Year | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/roosevelt-endorses-sunday-school-day-he-praises-the-plan-for.html | ROOSEVELT ENDORSES SUNDAY SCHOOL 'DAY'; He Praises the Plan for National Recognition of 2,000,000 Teachers in October. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/10-killed-30-hurt-in-auto-crashes-oceanside-woman-dies-after-being.html | 10 KILLED, 30 HURT IN AUTO CRASHES; Oceanside Woman Dies After Being Pinned Under Car Near Peekskill, N.Y. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/pounds-drop-laid-to-trade-pressure-support-withdrawn-in-view-of.html | POUND'S DROP LAID TO TRADE PRESSURE; Support Withdrawn in View of What Is Considered Seasonal Movements. LONDON FEELS NO ANXIETY But Every Decline Causes Uneasiness in Countries Still on Gold Basis. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/braves-and-phils-divide-two-games-boston-wins-112-then-loses-120-as.html | BRAVES AND PHILS DIVIDE TWO GAMES; Boston Wins, 11-2, Then Loses, 12-0, as 20,000 Celebrate Maranville Day. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/aromate-first-at-chantilly.html | Aromate First at Chantilly. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/republican-forces-are-split-in-maine-carlton-defeated-in-primary.html | REPUBLICAN FORCES ARE SPLIT IN MAINE; Carlton, Defeated in Primary, Deserts Ames to Back the Democratic Governor. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/labor-in-new-role-miss-perkins-says-responsibility-of-wage-earners.html | LABOR IN NEW ROLE, MISS PERKINS SAYS; Responsibility of Wage Earners Increasing, She Declares in Holiday Statement. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/court-reinstates-nazi-bishops-foe-berlin-tribunal-finds-ousting-of.html | COURT REINSTATES NAZI BISHOP'S FOE; Berlin Tribunal Finds Ousting of Pastor Buchholtz 'Crass Infraction of Law.' EPISCOPAL DECREE IS VOID Act by Which Bishop Assumed Dictatorship of Synod Held 'Clearly Untenable.' | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/glider-pilots-vie-in-bomb-dropping-spot-landing-contest-also-held.html | GLIDER PILOTS VIE IN BOMB DROPPING; Spot Landing Contest Also Held, Being Won by Youth, 17, Who Is Only 9 Inches From Mark. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/cubans-to-strike-over-two-killings-employes-of-5-departments-all.html | CUBANS TO STRIKE OVER TWO KILLINGS; Employes of 5 Departments, All Students and Others Prepare for Protest Today. LEFTISTS BURY YOUTHS Supposed Informer Is Missing -- Former Strikers Are Expected to Fight for Jobs. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/william-tucker-80ggs-former-member-of-a-new-york-printing.html | WILLIAM TUCKER 80GGS.; Former Member of a New York Printing Corporation. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dorothy-a-malloy-wed-to-w-g-buckley-brides-aunt-miss-josephine.html | DOROTHY A. MALLOY WED TO W. G. BUCKLEY; Bride's Aunt,, Miss Josephine O'Neill, Serves as Her Maid of Honor. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/argintine-ban-is-fought-standard-oil-company-asks-courts-to-approve.html | ARGINTINE BAN IS FOUGHT.; Standard Oil Company Asks Courts to Approve Capitalization Rise. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mrs-james-h-chandler-married-at-white-house-in-1861-in-presence-of.html | MRS. JAMES H. CHANDLER.; Married at White House In 1861 in Presence of Lincoln, | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/berlin-money-market-strained.html | Berlin Money Market Strained. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/rise-in-commodities-aids-nebraska-farms-despite-the-wide-ruin-of.html | RISE IN COMMODITIES AIDS NEBRASKA FARMS; Despite the Wide Ruin of Crops Farmers Will Have Greater Income, Survey Shows. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/3-baltic-states-conclude-a-pact-estonia-latvia-and-lithuania.html | 3 BALTIC STATES CONCLUDE A PACT; Estonia, Latvia and Lithuania Initial Treaty to Link Foreign Policies. ANTI-NAZI FRONT POSSIBLE Poland Is Disturbed, Seeing a Bar to a Resumption of Relations With Lithuania. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/city-relief-tax-seen-as-play-to-gallery-pc-magnus-again-urges-rise.html | CITY RELIEF TAX SEEN AS 'PLAY TO GALLERY'; P.C. Magnus Again Urges Rise in Subway Fares -- Employing Printers Suggest New Way. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mrs-mooney-dies-tried-to-free-son-mother-of-california-bombcase.html | MRS. MOONEY DIES; TRIED TO FREE SON; Mother of California Bomb-Case Prisoner Fought Tirelessly for His Release. HER HEART FAILS AT 85 She Once Appealed to Roosevelt and Made Long Speaking Tour in Son's Behalf. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/s-oppenheimer-74-big-6-leader-dies-veteran-compositor-had-been.html | S. OPPENHEIMER, 74, 'BIG 6' LEADER, DIES; Veteran Compositor Had Been Spokesman for Union in Many Negotiations. PIONEER FOR SHORTER DAY Native New Yorker Was Active in Typographical Body for More Than 50 Years.. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/church-is-consecrated-cardinal-hayes-and-farley-at-ceremony-in.html | CHURCH IS CONSECRATED.; Cardinal Hayes and Farley at Ceremony In Nanuet, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/foreign-exchange-rates-week-ended-sept-1-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 1, 1934. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/new-chilean-envoy-in-peru.html | New Chilean Envoy in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/passaic-mills-open-wednesday.html | Passaic Mills Open Wednesday. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/miss-fanny-davies-pianist-dead-at-73-british-concert-artist-was-a.html | MISS FANNY DAVIES, PIANIST, DEAD AT 73; British Concert Artist Was a Link With Notables of the Last Century, WAS A FRIEND OF BRAHMS Appeared With Tchaikovsky and JoachimGave Recital in Westminster Abbey. | True | wireless to Tz Iw ORC TLIES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/financial-markets-the-atmosphere-of-discouragement-and-various.html | FINANCIAL MARKETS; The Atmosphere of Discouragement and Various Perplexing Incidents of the Season. | True | By Alexander D. Noyes. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ocean-edge-wins-race-gains-permanent-possession-of-dory-trophy.html | OCEAN EDGE WINS RACE.; Gains Permanent Possession of Dory Trophy. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/miss-jacobs-injured-tears-back-muscle-in-practice-session-at-forest.html | MISS JACOBS INJURED.; Tears Back Muscle in Practice Session at Forest Hills. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/national-crisis-seen-both-government-and-church-involved-says-rev.html | NATIONAL CRISIS SEEN.; Both Government and Church Involved, Says Rev. B.F. Farber. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/americans-throng-bermuda.html | Americans Throng Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/crop-estimates-reduced-nc-murray-makes-sharp-cuts-on-wheat-corn-and.html | CROP ESTIMATES REDUCED.; N.C. Murray Makes Sharp Cuts on Wheat, Corn and Oats. Special to THE NEW YORK TIMES. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mlarhin-and-ross-in-brisk-workouts-challenger-goes-four-rounds.html | M'LARHIN AND ROSS IN BRISK WORKOUTS; Challenger Goes Four Rounds Against Two Mates Before Overflow Crowd. 1,500 SEE CHAMPION BOX Barney Drops Sparring Partner With Left Hook and Weighs 138 1/2 After Drill. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/richberg-predicts-5000000-families-will-be-on-relief-drought.html | RICHBERG PREDICTS 5,000,000 FAMILIES WILL BE ON RELIEF; Drought Effects Will Bring Record High in February, the President's Council Holds. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/asks-unity-against-nazis-rabbi-wise-says-hitler-threatens.html | ASKS UNITY AGAINST NAZIS; Rabbi Wise Says Hitler Threatens Christians as Well as Jews. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/corn-speculation-rises-farmers-selling-more-freely-industries-are.html | CORN SPECULATION RISES.; Farmers Selling More Freely -- Industries Are Chief Buyers. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/curb-on-profit-proposed-rev-lr-land-declares-for-principle-of.html | CURB ON PROFIT PROPOSED; Rev. L.R. Land Declares for Principle of Production for Use. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/fight-manufacture-of-relief-mattresses-illinois-makers-tell-johnson.html | FIGHT MANUFACTURE OF RELIEF MATTRESSES Illinois Makers Tell Johnson Federal Project Will 'Ruin' the Industry. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/donahue-not-engaged-princess-mdivanis-cousin-denies-betrothal-to.html | DONAHUE NOT ENGAGED.; Princess Mdivani's Cousin Denies Betrothal to Wendy Barrie. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/football-official-reelected.html | Football Official Re-elected. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/giants-recall-castleman.html | Giants Recall Castleman. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/debt-repudiation-doubted-in-berlin-schachts-recent-statements-held.html | DEBT REPUDIATION DOUBTED IN BERLIN; Schacht's Recent Statements Held as Implying No Change in Policy. | True | By Robert Crozier Long. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/nyac-nine-triumphs-downs-manhattan-specials-251-for-15th-victory-in.html | N.Y.A.C. NINE TRIUMPHS; Downs Manhattan Specials, 25-1, for 15th Victory in Row. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/gunboat-rescues-9-held-in-manchuria-25-bandits-killed-craft-frees.html | GUNBOAT RESCUES 9 HELD IN MANCHURIA; 25 BANDITS KILLED; Craft Frees Two Americans and Seven Japanese Seized by Outlaws in Train Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/hills-lure-many-for-autumn-days-white-mountain-resorts-take-on.html | HILLS LURE MANY FOR AUTUMN DAYS; White Mountain Resorts Take on Festive Air With Visitors From Many Quarters. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/army-to-end-training-of-medical-reserves-puts-into-effect-curb-on.html | ARMY TO END TRAINING OF MEDICAL RESERVES; Puts Into Effect Curb on Funds to School Officers Voted Last Session. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/former-vaudeville-star-killed.html | Former Vaudeville Star Killed. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/nazi-here-to-tell-of-reichstag-fire-man-who-says-he-was-one-of-12.html | NAZI HERE TO TELL OF REICHSTAG FIRE; Man Who Says He Was One of 12 Who Set Blaze Will Be Heard by Inquiry Commissions. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/british-unionists-assemble-today-delegates-to-act-on-scheme-for.html | BRITISH UNIONISTS ASSEMBLE TODAY; Delegates to Act on Scheme for Socialization of Iron and Steel Industry. 40-HOUR WEEK ON AGENDA Proposal Calls for No Cut in Wages -- Congress Also Asked to Condemn Fascism. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/happiness-not-guaranteed-declaration-of-independence-promises-only.html | HAPPINESS NOT GUARANTEED.; Declaration of Independence Promises Only Right to Its Pursuit. | True | SAMUEL LAUFBAUN. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/music-festival-ends-in-white-mountains-frederick-jagel-tenor.html | MUSIC FESTIVAL ENDS IN WHITE MOUNTAINS; Frederick Jagel, Tenor, Appears With Pauline Scarborough, Pianist, at Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/troops-guard-mill-opening.html | Troops Guard Mill Opening. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/father-canning-departs-leaves-church-of-st-francis-xavier-for.html | FATHER CANNING DEPARTS.; Leaves Church of St. Francis Xavier for Loyola College Post. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/racing-car-kills-2-in-portugal.html | Racing Car Kills 2 in Portugal. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/that-broad-a.html | THAT BROAD "A." | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ports-executives-to-be-guests-here-delegates-of-authorities-of-all.html | PORTS' EXECUTIVES TO BE GUESTS HERE; Delegates of Authorities of All North American Harbors to Convene Next Week. WILL DISCUSS PROBLEMS Inspection of Facilities for Maritime Commerce to Be Part of Entertainment. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/address-in-czechoslovak-to-be-required-on-cables.html | Address in Czechoslovak To Be Required on Cables | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/amateur-bouts-scheduled.html | Amateur Bouts Scheduled. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ball-team-coached-by-roosevelt-he-has-to-yank-tugwell-to-win-white.html | Ball Team Coached by Roosevelt; He Has to 'Yank' Tugwell to Win; White Hopes, Made Up From Summer White House Personnel, Defeat Lowell Thomas's Saints and Sinners, 26 to 25, as President 'Master Minds' From Car. | True | From a Staff Correspondent. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/japanese-hero-dies.html | Japanese Hero Dies. | True | Copyright, 1934, by the Chicago Tribune. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/visitors-at-seigniory-club.html | Visitors at Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/the-screen-a-soviet-newsreel.html | THE SCREEN; A Soviet Newsreel. | True | H.T.S. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/leavenworth-sends-100-men-to-alcatraz-machine-gun-kelly-and-aides.html | LEAVENWORTH SENDS 100 MEN TO ALCATRAZ; Machine Gun Kelly and Aides Reported Among Prisoners in Transfer to West. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/killing-of-two-laid-to-political-feud-three-men-held-in-shooting-in.html | KILLING OF TWO LAID TO POLITICAL FEUD; Three Men Held in Shooting in Auto at Edge of Crowd at Brooklyn Rally. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/explains-labor-strife-lauderburn-says-failure-to-see-real-values-in.html | EXPLAINS LABOR STRIFE; Lauderburn Says Failure to See 'Real Values' in Men Is Cause. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/paris-sees-threat-of-inflation-of-the-dollar-in-morgenthaus-plan.html | Paris Sees Threat of Inflation of the Dollar In Morgenthau's Plan for Use of Gold Fund | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/paris-predicts-gold-flow-from-here-to-london.html | Paris Predicts Gold Flow From Here to London | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/green-spurs-puerto-rico-af-of-l-head-urges-extension-of-unions.html | GREEN SPURS PUERTO RICO; A.F. of L. Head Urges Extension of Unions Under New Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/nj-skeet-team-scores-roseland-five-takes-northsouth-title-kelly.html | N.J. SKEET TEAM SCORES; Roseland Five Takes North-South Title -- Kelly Triumphs. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/credit-continues-high-in-germany-rates-dearer-than-year-age-despite.html | CREDIT CONTINUES HIGH IN GERMANY; Rates Dearer Than Year Age Despite Intervention by the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/women-in-public-office.html | Women in Public Office. | True | H.T. THURSCHWELL. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/judge-asa-e-walden.html | JUDGE ASA E, WALDEN. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/insisted-on-his-innocence.html | Insisted on His Innocence. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/japanese-air-bases-in-north-forecast-newspaper-reports-plans-for.html | JAPANESE AIR BASES IN NORTH FORECAST; Newspaper Reports Plans for Kurile Fields to 'Cope' With U.S. Aleutian Projects. | True | Copyright, 1934, by the Chicago Tribune. | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/broadway-mourns-o-b-dillin6ham-many-first-nighters-present-at.html | BROADWAY MOURNS O. B. DILLIN6HAM; Many First Nighters Present at Service for Producer in the Little Church. EULOGY BY MILTON ROYLE Playwright Pays Tribute to the Man Who 'Always Met Life With a Joke and a Smile.' | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/cohoes-strike-undecided-3000-textile-workers-await-coming-of-leader.html | COHOES STRIKE UNDECIDED; 3,000 Textile Workers Await Coming of Leader From Capital. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/miss-marshall-78-dead-mt-kisco-president-emeritus-of-group-to.html | MISS MARSHALL, 78, DEAD MT. KISCO; President Emeritus of Group to Provide Proper Housing for Working Girls Here. HAD AIDED 25,000 WOMEN Organization Head for 20 Years -- Permitted Residents of Her Club to Form Own Rules. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/kahn-tax-valuation-cut-assessment-on-marshall-field-estates-also-is.html | KAHN TAX VALUATION CUT.; Assessment on Marshall Field Estates Also Is Reduced. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/seek-to-indict-six-for-dillinger-aid-chicago-authorities-to-press.html | SEEK TO INDICT SIX FOR DILLINGER AID; Chicago Authorities to Press Charges Against Bandit's Lawyer and 5 Others. TWO DOCTORS IN CUSTODY Practitioners Alleged to Have Lifted Outlaw's Face -- High Bonds Detain Prisoners. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/pinchot-prepares-legislative-call-governor-is-convinced-special.html | PINCHOT PREPARES LEGISLATIVE CALL; Governor Is Convinced Special Session Is Only Means of Obtaining Federal Aid. POLITICS TO BE CHARGED Hopkins Ultimatum, It Is Said, Will Be Basis of Attack on Relief Administration. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/textile-strike-in-films-embassy-screen-also-has-reels-of-secretary.html | TEXTILE STRIKE IN FILMS.; Embassy Screen Also Has Reels of Secretary Morgenthau. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/sees-fear-conquered-dr-brown-holding-recovery-near-urges-faith-to.html | SEES FEAR CONQUERED.; Dr. Brown, Holding Recovery Near, Urges Faith to Steady Us. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/sees-victory-in-ten-days-peel-strike-leader-in-south-predicts.html | SEES VICTORY IN TEN DAYS.; Peel, Strike Leader in South, Predicts Speedy Concessions. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/manila-suffragists-fail-constitutional-convention-opposes-votes-for.html | MANILA SUFFRAGISTS FAIL.; Constitutional Convention Opposes Votes for Women. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/stock-average-higher-slow-recovery-in-fisher-index-for-fourth.html | STOCK AVERAGE HIGHER.; Slow Recovery in 'Fisher Index' for Fourth Successive Week. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/sauer-advances-in-tennis.html | Sauer Advances in Tennis. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/the-national-deficit.html | THE NATIONAL DEFICIT. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/character-stressed-as-economic-factor-rev-ad-gantz-would-infuse.html | CHARACTER STRESSED AS ECONOMIC FACTOR; Rev. A.D. Gantz Would Infuse Spiritual Values Into Labor Relationships. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mazza-to-box-tomorrow.html | Mazza to Box Tomorrow. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/50-barrels-of-rye-hijacked.html | 50 Barrels of Rye Hijacked. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/silver-and-china.html | SILVER AND CHINA. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/berlinlevey.html | BerlinLevey. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/german-church-paper-suspended.html | German Church Paper Suspended | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/gallatin-fund-receives-555.html | Gallatin Fund Receives $555. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/an-idea-from-paris.html | An Idea From Paris. | True | ROBERT E. NUESE. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/see-new-light-regulator-technologists-at-newark-session-inspect.html | SEE NEW LIGHT REGULATOR; Technologists at Newark Session Inspect Beacon Device. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/woman-shot-by-intruder-fired-upon-while-sitting-in-her-home-in.html | WOMAN SHOT BY INTRUDER.; Fired Upon While Sitting in Her Home in Brooklyn. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/receipts-of-hogs-dwindle-in-month-arrivals-at-chicago-smallest.html | RECEIPTS OF HOGS DWINDLE IN MONTH; Arrivals at Chicago Smallest Total for an August in 24 Years. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/up-to-the-taxpayers.html | Up to the Taxpayers. | True | FRANCIS RALSTON WELSH. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mako-wins-match-at-forest-hills-mcdiarmid-macpherson-also-gain-as.html | MAKO WINS MATCH AT FOREST HILLS; McDiarmid Macpherson Also Gain as First Round Is Completed in U.S. Tennis. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/not-wholly-delinquent-churches-do-much-good-even-though-criticism.html | NOT WHOLLY DELINQUENT.; Churches Do Much Good, Even Though Criticism Is Justified. | True | Rev. MERRILL F. CLARKE. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/sloan-says-policy-will-be-to-open-mills-as-usual-on-theory-staffs.html | Sloan Says Policy Will Be to Open Mills As Usual on Theory Staffs Want to Work | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dr-forman-calls-work-a-companion-unemployment-greatest-evil-of-the.html | DR. FORMAN CALLS WORK A COMPANION; Unemployment Greatest Evil of the Depression, He Declares at St. Paul's Church. SOCIAL ORDER CONDEMNED New Leisure Is Attacked as a Demoralizing Influence Leading to Revelry. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/china-asks-british-to-shun-hsinking-protests-against-trade-party-to.html | CHINA ASKS BRITISH TO SHUN HSINKING; Protests Against Trade Party to Manchukuo, Saying That It Should Visit Her Instead. RECOGNITION TALK SCORED London Legation Says League Ban Applies Commercially as Well as Politically. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/georgia-mills-seeking-test.html | Georgia Mills Seeking Test. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/activity-reduced-in-cotton-market-textile-strike-coming-federal.html | ACTIVITY REDUCED IN COTTON MARKET; Textile Strike, Coming Federal Crop Forecast and Fall of Pound Affect Trading. PRICES DRIFT DOWNWARD Mill Demand for Spot Declines -- Cloth Business Slow Here and Abroad. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/william-h-miller.html | WILLIAM H. MILLER. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/fleet-star-wins-series-parkmans-boat-takes-star-crass-event-at.html | FLEET STAR WINS SERIES.; Parkman's Boat Takes Star Crass Event at Seaside Park. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/brazil-to-free-exchange-bill-before-chamber-calls-for-issue-bank.html | BRAZIL TO FREE EXCHANGE.; Bill Before Chamber Calls for Issue Bank With Gold Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/high-tide-sets-record-du-pont-yacht-betters-mark-for-100mile.html | HIGH TIDE SETS RECORD.; Du Pont Yacht Betters Mark for 100-Mile Cruising Race. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/william-a-black-canadian-m-p-dies-former-railways-minister-was.html | WILLIAM A. BLACK, CANADIAN M. P., DIES; Former Railways Minister Was 86Banker Was Ex-Legis. lator of Nova Scotia. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/florence-shirley-writer-51-is-dead-daughter-of-w-j-henderson-was-an.html | FLORENCE SHIRLEY, WRITER, 51, IS DEAD; Daughter of W. J. Henderson Was an Editor of The Editor --Author of Much Fiction. | True | Special to THE NEW YORK TME. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/coo-trial-goes-on-today-resumption-scheduled-as-judge-recovers-from.html | COO TRIAL GOES ON TODAY.; Resumption Scheduled as Judge Recovers From Influenza. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/demand-for-steel-expected-to-rise-fiveday-week-and-pay-cut-for.html | DEMAND FOR STEEL EXPECTED TO RISE; Five-Day Week and Pay Cut for Office Workers Cause No Pessimism, Says Magazine. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/religious-mediators-urged.html | Religious Mediators Urged. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/new-synod-head-heard-dr-burgess-preaches-sermon-for-baldwin.html | NEW SYNOD HEAD HEARD.; Dr. Burgess Preaches Sermon for Baldwin Lutherans. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/pritchard-first-in-swim.html | Pritchard First in Swim. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/liberty-and-compulsion.html | LIBERTY AND COMPULSION. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/boy-stamp-collector-missing.html | Boy Stamp Collector Missing. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/paper-army-poised-to-strike-invader-450-officers-at-key-points-in.html | PAPER ARMY POISED TO STRIKE 'INVADER'; 450 Officers at Key Points in New Jersey Get Orders From General MacArthur. FORCES EVENLY MATCHED ' Blue,' Home Troops, Prepare to Abandon Defensive in Face of the 'Black' Enemy. | True | From a Staff Correspondent. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/trend-downward-in-frances-trade-imports-hampered-by-tariff-policy.html | TREND DOWNWARD IN FRANCES TRADE; Imports Hampered by Tariff Policy and Exports by Competition Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/all-problems-of-labor-could-be-solved-by-principles-of-jesus-says.html | All Problems of Labor Could Be Solved By Principles of Jesus, Says Dr. Reed | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/german-wholesale-prices-dip.html | German Wholesale Prices Dip. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dr-j-dubois-vandrlyn.html | DR. J. DUBOIS VANDRLYN, | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/two-stakes-listed-at-belmont-today-soon-over-to-carry-top-impost-of.html | TWO STAKES LISTED AT BELMONT TODAY; Soon Over to Carry Top Impost of 124 Pounds in the Fall Highweight Handicap. CHASE ALSO ON THE CARD White Clover II to Run Coupled With Thistle Play in the 1;500 Added Broadhollow. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/job-insurance.html | JOB INSURANCE. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/quest-for-image-of-god-modern-man-has-much-greater-task-finding-it.html | QUEST FOR IMAGE OF GOD.; Modern Man Has Much Greater Task Finding It, Dr. Norwood Says. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/connecticut-acreage-sold.html | Connecticut Acreage Sold. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/retail-sales-gain-in-britain.html | Retail Sales Gain in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/john-j-burns-former-fire-commissioner-of-yonkrs-was-71.html | JOHN J. BURNS.; Former Fire Commissioner of Yonk=rs Was 71, | True | Special to THE NEW Y0a TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/newark-sets-back-baltimore-twice-scores-by-43-and-31-as-homerun.html | NEWARK SETS BACK BALTIMORE TWICE; Scores by 4-3 and 3-1 as Home-Run Drives by Muller Mark Both Contests. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/buys-site-for-home.html | Buys Site for Home. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/2-boy-jail-breakers-are-sought-by-police-search-of-randalls-island.html | 2 BOY JAIL BREAKERS ARE SOUGHT BY POLICE; Search of Randall's Island Fails to Reveal Fugitives -- 43 Back in Cells. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/railway-express-strike-urged.html | Railway Express Strike Urged. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/gold-exports-and-the-dollar.html | Gold Exports and the Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/albert-f-martin.html | ALBERT F. MARTIN. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/book-notes.html | BOOK NOTES. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/banking-institute-to-graduate-3000-200-chapters-of-banking.html | BANKING INSTITUTE TO GRADUATE 3,000; 200 Chapters of Banking Association Unit to Hear Speech by O'Connor. F.M. LAW LAUDS COURSE He Says Improvement in Ethical Practices Aids Nation's Business. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/five-men-injured-in-fur-union-fight-two-are-arrested-after-right.html | FIVE MEN INJURED IN FUR UNION FIGHT; Two Are Arrested After Right and Left Rivalry Flares in Midtown Loft. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/douglas-offers-to-assist-bell.html | Douglas Offers to Assist Bell. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/paris-optimistic-on-pound-believes-the-exchange-fund-can-easily.html | PARIS OPTIMISTIC ON POUND.; Believes the Exchange Fund Can Easily Regain Control. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mrs-george-h-taylor.html | MRS. GEORGE H. TAYLOR. | True | Special to T Nzv YORK TZSS. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/girl-fliers-fail-in-third-try.html | Girl Fliers Fail in Third Try. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mans-corruption-seen-as-basic-evil-all-ills-of-world-are-due-to.html | MAN'S CORRUPTION SEEN AS BASIC EVIL; All Ills of World Are Due to Failure to Truly Believe, Says Dr. Greever. HEARTS NEED PURIFYING Selfishness and Greed Must Be Stamped Out to Settle Social Issues, He Holds. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/republicans-hold-douglas-blocked-budget-chiefs-resignation-is.html | REPUBLICANS HOLD DOUGLAS BLOCKED; Budget Chief's Resignation Is Called 'Significant' as Costs of New Deal Unfold. RICHBERG VIEWS DECRIED Byrns, for Democrats, Sharply Replies to Attacks, Blaming Friends of 'Old Raw Deal.' | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/army-hunt-thrills-95000-at-air-races-pursuit-group-in-unscheduled.html | ARMY HUNT THRILLS 95,000 AT AIR RACES; Pursuit Group in Unscheduled Flight at Cleveland Seeks Missing Pilot. WOMEN ASK FULL STATUS Protest 'National' Title in Events Excluding Them -- Exciting Contests Described. ARMY HUNT THRILLS 95,000 AT AIR RACES | True | By Reginald M. Cleveland.special To the New York Times.by Reginald M. Cleveland. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/old-order-falling-dr-swan-asserts-problem-now-is-to-supply-jobs-to.html | OLD ORDER FALLING, DR. SWAN ASSERTS; Problem Now Is to Supply Jobs to Rebuild Character of the Workers, He Declares. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/bridge-tourney-planned-new-york-infirmary-events-on-wednesday-at.html | BRIDGE TOURNEY PLANNED; New York Infirmary Events on Wednesday at Old Westbury. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/polo-victory-goes-to-aiken-knights-pete-bostwick-scores-four-goals.html | POLO VICTORY GOES TO AIKEN KNIGHTS; Pete Bostwick Scores Four Goals to Star in 9-to-5 Triumph Over Ramblers. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/caffery-issues-a-denial-envoy-to-cuba-says-he-never-urged.html | CAFFERY ISSUES A DENIAL.; Envoy to Cuba Says He Never Urged Resumption of Bullfighting. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/woman-held-as-robber-mother-of-5yearold-girl-and-youth-17-charged.html | WOMAN HELD AS ROBBER.; Mother of 5-Year-Old Girl and Youth, 17, Charged With Hold-Up. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/france-is-planning-wide-retrenchment-determines-to-balance-budget.html | FRANCE IS PLANNING WIDE RETRENCHMENT; Determines to Balance Budget for 1935 Without Imposing Additional Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/british-stock-index-lower.html | British Stock Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/miss-rawls-stars-as-75000-look-on-sweeps-first-five-events-of-water.html | MISS RAWLS STARS AS 75,000 LOOK ON; Sweeps First Five Events of Water Decathlon in Jones Beach Swim Carnival. BREAKS ONE U.S. RECORD Miami Beach Girl Approaches Two Others -- Mrs. Jarrett Excels in Comeback. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/attitude-of-galleries-important-factor-in-tennis-tournaments-says.html | Attitude of Galleries Important Factor In Tennis Tournaments, Says Miss Jacobs | True | By Helen Hull Jacobs. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/religion-declared-pillar-of-nations-unless-way-of-christ-reigns.html | RELIGION DECLARED PILLAR OF NATIONS; Unless Way of Christ Reigns There Can Be No Security, Dr. W.H. Rollins Holds. FEARS WORSHIP OF POWER This Has Broken World in Past, He Says, Urging We Make Faith Our Main Asset. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/nuremberg-plans-for-nazi-congress-pushes-preparations-to-receive.html | NUREMBERG PLANS FOR NAZI CONGRESS; Pushes Preparations to Receive 500,000 at Meeting Opening Tomorrow. MANY PARTY MEN ON WAY Marching Bands That Recall War Days Escort Storm Troopers to Station. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/ruth-smiths-plans-to-be-wed-to-frederick-e-foth-on-sept-22-in.html | RUTH SMITH'S PLANS.; To Be Wed to Frederick E. Foth on Sept. 22 in Montclair. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/clashes-feared-in-new-england-communists-active-and-some.html | CLASHES FEARED IN NEW ENGLAND; Communists Active and Some Independent Unions Vote Not to Join Walkout. TEST COMES TOMORROW Picketing of Mills to Start Then -- Police warn Ann Burlak, the 'Red Flame.' | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/benjamin-perry.html | BENJAMIN PERRY. | True | Special to THE IEW YOR Tn'ES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/captain-c-e-pearson.html | CAPTAIN C. E. PEARSON. | True | Special to Ts N oK TLZS. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/vineyard-sail-led-by-wheeler-sloop-cotton-blossom-appears-to-be.html | VINEYARD SAIL LED BY WHEELER SLOOP; Cotton Blossom Appears to Be Winner in Annual Stamford Yacht Club Event. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/new-orleans-cotton-dull-trading-reduced-by-impending-strike-at.html | NEW ORLEANS COTTON DULL.; Trading Reduced by Impending Strike at Textile Mills. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/charles-warner-swift.html | CHARLES WARNER SWIFT, | True | Special to THE NEW Yoax TLMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/guests-quartet-rides-to-victory-outscores-blues-by-105-in-test.html | GUEST'S QUARTET RIDES TO VICTORY; Outscores Blues by 10-5 in Test Match for the Eastern Polo Candidates. | True | By Robert F. Kelley. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/sports-of-the-times-phantom-or-the-invisible-pitcher.html | Sports of the Times; Phantom, or The Invisible Pitcher. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/newell-w-tiltons-hosts-at-a-dinner-entertain-at-the-shinnecock.html | NEWELL W. TILTONS HOSTS AT A DINNER; Entertain at the Shinnecock Country Club for Number of Southampton Colonists. B.W. WENMANS JR. FETED Miss Maureen Smith Has Buffet Supper for Them -- Mrs. B.W. Hexall Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/strikers-side-given-by-gorman-leader-declares-that-revolution-in.html | STRIKERS' SIDE GIVEN BY GORMAN; Leader Declares That Revolution in Machinery Has Cut Down Forces. TEXTILE MANAGEMENT HIT Industry Is Overcapitalized and Overequipped, He Says in Radio Address. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/old-chaplin-film-revived-behind-the-screen-is-shown-with-newsreel.html | OLD CHAPLIN FILM REVIVED; ' Behind the Screen' Is Shown With Newsreel Shorts at Trans-Lux. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/pussyfooting-on-labor-church-councils-message-is-so-described-by.html | PUSSY-FOOTING' ON LABOR; Church Council's Message Is So Described by Spofford. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/cm-clarks-hosts-at-hot-springs-va-give-a-dinner-for-company-of.html | C.M. CLARKS HOSTS AT HOT SPRINGS, VA.; Give a Dinner for Company of Twenty-one at the Homestead -- J.G. Cooper Entertains. | True | Special to THE NEW YORK TIMES. | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/britain-hopes-reich-will-rejoin-league-russias-probable-entry.html | BRITAIN HOPES REICH WILL REJOIN LEAGUE; Russia's Probable Entry, Eastern Security and Chaco Are Other Issues for Next Monday. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/penn-ac-conquers-arundel-club-eight-triumphs-by-thirteen-seconds-as.html | PENN A.C. CONQUERS ARUNDEL CLUB EIGHT; Triumphs by Thirteen Seconds as Middle States Regatta Closes at Baltimore. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/rev-meyer-cohen.html | REV. MEYER COHEN. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/plan-to-curb-crime-registration-and-other-expedients-are-suggested.html | PLAN TO CURB CRIME.; Registration and Other Expedients Are Suggested. | True | JULIUS KRONOWITZ. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/british-law-challenged-sunday-observance-act-of-1677-to-be-tested.html | BRITISH LAW CHALLENGED.; Sunday Observance Act of 1677 to Be Tested in Radio Suit. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/coalition-move-revived-in-canada-railway-tangle-impels-big.html | COALITION MOVE REVIVED IN CANADA; Railway Tangle Impels Big Financial Interests to Back National Government Plan. WOULD UNITE TWO ROADS Fear of Radicalism, Another Factor, Is Said to Incline Premier Bennett to Proposal. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/argentine-wheat-area-forecast-477000-hectares-below-this-seasons.html | ARGENTINE WHEAT AREA.; Forecast 477,000 Hectares Below This Season's Sowings. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/mary-c-siter-k-bride-overbrook-girl-is-married-to-raymond-s-owen.html | MARY C. SITER k BRIDE.; Overbrook Girl Is Married to Raymond S. Owen. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/campbell-defends-rising-school-cost-increase-in-pupils-because-of.html | CAMPBELL DEFENDS RISING SCHOOL COST; Increase in Pupils Because of Depression and Better Training Held Chief Reasons. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/commodity-average-up-again-last-week-index-number-placed-at-highest.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; index Number Placed at Highest Since 1930 -- British Average Slightly Higher. Special to THE NEW YORK TIMES. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/commodity-markets-most-futures-move-lower-in-week-sugar-hides-and.html | COMMODITY MARKETS.; Most Futures Move Lower in Week -- Sugar, Hides and Cottonseed Oil Gain. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/miss-nuthall-triumphs-defeats-miss-stammers-64-62-in-tennis.html | MISS NUTHALL TRIUMPHS.; Defeats Miss Stammers, 6-4, 6-2, in Tennis Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/walsh-is-nominated-to-head-the-aau-shakeup-indicated-as.html | WALSH IS NOMINATED TO HEAD THE A.A.U.; Shake-Up Indicated as Metropolitan Group Names Ticket for Annual Election. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/london-silver-sales-big-imports-from-china-replenish-stocks-drained.html | LONDON SILVER SALES BIG.; Imports From China Replenish Stocks Drained by Our Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/repertory-chosen-by-irish-players-the-abbey-theatre-group-will.html | REPERTORY CHOSEN BY IRISH PLAYERS; The Abbey Theatre Group Will Present Score of Works on Tour of This Country. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/the-rev-robert-oboyl-e.html | THE REV, ROBERT O'BOYL, E. | True | pecial to THg NF, W YORK TL[S. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dwelling-sold-for-cash.html | Dwelling Sold for Cash. | True | | C1B 236113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/gold-profit-a-factor-london-sees-potential-influence-on-the.html | GOLD PROFIT A FACTOR.; London Sees Potential Influence on the Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/charles-bodman-patton.html | CHARLES BODMAN PATTON. | True | | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/dats-shortage-in-view-but-speculative-trading-is-not-heavy-big-rye.html | DATS SHORTAGE IN VIEW.; But Speculative Trading Is Not Heavy -- Big Rye Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/jewish-veterans-fight-reich-loans-national-encampment-calls-on.html | JEWISH VETERANS FIGHT REICH LOANS; National Encampment Calls On Secretary of State to Bar Any Advance. | True | Special to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/stocks-in-london-active-and-strong-financial-institutions-resume.html | STOCKS IN LONDON ACTIVE AND STRONG; Financial Institutions Resume Buying -- Trade Gains Aid Industrials. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-03 | 1934-09-03 | https://www.nytimes.com/1934/09/03/archives/reich-debt-plan-finds-paris-calm-effect-on-that-market-would-not-be.html | REICH DEBT PLAN FINDS PARIS CALM; Effect on That Market Would Not Be So Serious as in Other Centres. | True | Wireless to THE NEW YORK TIMES. | C1B 236113 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/jersey-glider-crown-is-won-by-streeter-newark-man-scores-1121.html | JERSEY GLIDER CROWN IS WON BY STREETER; Newark Man Scores 1,121 Points in 3-Day Meet -- Y Captures Club Championship. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/london-metal-market.html | London Metal Market. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/financial-markets-business-is-suspended-on-all-american-exchanges.html | FINANCIAL MARKETS; Business Is Suspended on All American Exchanges in Observance of Labor Day -- Sterling Steadier. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/shark-devours-a-girl-victim-18-is-attacked-while-swimming-in.html | SHARK DEVOURS A GIRL.; Victim, 18, Is Attacked While Swimming in Adriatic Sea. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/italy-curbs-payments-to-reich.html | Italy Curbs Payments to Reich. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/1500-in-cranberry-strike-pickets-patrol-cape-cod-roads-keeping.html | 1,500 IN CRANBERRY STRIKE; Pickets Patrol Cape Cod Roads Keeping Watch on 41 Bogs. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/british-union-head-for-3nation-front-solidarity-with-us-and-russia.html | BRITISH UNION HEAD FOR 3-NATION FRONT; Solidarity With U.S. and Russia Aim of Congress, President Declares. STRIKE HERE STIRS BODY 1,000 Delegates at Opening Session More Interested in Textile Walkout Than in Agenda. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/auerbach-scores-in-two-hydroplane-races-at-annual-ocean-city-yacht.html | Auerbach Scores in Two Hydroplane Races At Annual Ocean City Yacht Club Regatta | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/assails-trend-to-war-dr-hart-urges-luther-league-members-to-work.html | ASSAILS TREND TO WAR.; Dr. Hart Urges Luther League Members to Work for Peace. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/eight-macedonian-rebels-seized.html | Eight Macedonian Rebels Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/east-thirtyninth-street-former-republican-leader-of-seventeenth.html | East Thirty-ninth Street.; Former Republican Leader of Seventeenth District Built Up Realty Business. KNOWN AS FIRST NIGHTER Losses in Recent Years, However, Causdd Him to Sell Books and Art He Had Acquired. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dies-in-leap-off-burning-plane.html | Dies in Leap Off Burning Plane. | True | By Tropical Radio To the New York Times. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/marianne-kolman-47i-y-w-c-a-leader-dies-for-several-years-she-was.html | MARIANNE KOLMAN, 47,I Y. W. C. A. LEADER, DIES; For Several Years She Was Head of the Assodation's Foreign Communities Department. | True | qpeclal to THE Tzw oK T. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dillinger-aide-held-in-michigan-theodore-bentz-is-identified-as.html | DILLINGER AIDE HELD IN MICHIGAN; Theodore Bentz Is Identified as Taking Part in Outlaw's Last Bank Robbery. QUESTIONED BY POLICE Officials Obtain a Statement Confessing Part in Escape at Little Bohemia, Wis. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mrs-hc-chandler-special-to-the-new-york-times.html | MRS. H.C. CHANDLER.; Special to THE NEW YORK TIMES. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/woodward-baker.html | Woodward -- Baker. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/another-new-deal-wanted.html | Another New Deal Wanted. | True | M.A. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mark-golden-wedding-dr-and-mrs-f-c-l-schrelner-of-orange-n-j.html | MARK GOLDEN WEDDING.; Dr. and Mrs. F. C. L. Schrelner of Orange, N. J., Celebrate. | True | Ipeclal to THE NEW YORK TIMr.. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/2-harlem-children-die-of-food-poison-two-others-ill-candy-and-cheap.html | 2 HARLEM CHILDREN DIE OF FOOD POISON; Two Others Ill, Candy and Cheap Soda Are Suspected -- Health Department Investigating. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/german-reports-new-cancer-clue-bremer-says-tests-show-that-an.html | GERMAN REPORTS NEW CANCER CLUE; Bremer Says Tests Show That an Irritating Organism Links Itself to Red Corpuscles. SEES WAY TO FINDING CURE Believes Injections to Acidify the Blood Will Prevent the Forming of Cancerous Tissue. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/attack-on-government.html | Attack on Government. | True | ADELAIDE CRAVATH. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/-corpse-seized-by-police-upon-quitting-his-grave.html | ' Corpse' Seized by Police Upon Quitting His Grave | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/two-auto-marks-set-in-pikes-peak-climb.html | Two Auto Marks Set In Pike's Peak Climb | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/archduke-otto-in-stockholm.html | Archduke Otto in Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/democrats-decide-to-meet-upstate-either-buffalo-or-rochester-to-be.html | DEMOCRATS DECIDE TO MEET UP-STATE; Either Buffalo or Rochester to Be Picked for Convention by State Body Thursday. WAGNER LIKELY KEYNOTER Republicans May Gather at White Plains -- Support for Seabury Reported Growing. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/gale-forces-fliers-back.html | Gale Forces Fliers Back. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/austria-makes-bid-for-unity-at-home-chancellor-indicates-he-will.html | AUSTRIA MAKES BID FOR UNITY AT HOME; Chancellor Indicates He Will Free Rebels if They Promise Not to Disturb Peace. 120 COMMUNISTS SEIZED Propaganda Chief Says There Is No Question of Hapsburg Restoration at This Time. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/miss-rawls-victor-in-swim-decathlon-50000-at-jones-beach-watch.html | MISS RAWLS VICTOR IN SWIM DECATHLON; 50,000 at Jones Beach Watch Florida Girl Complete a Ten-Event Sweep. MRS. JARRETT WINS TITLE Takes Metropolitan A.A.U. 220-Yard Back-Stroke in Record Time of 2:56.4 | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mackenzie-lecturing-in-brazil.html | Mackenzie Lecturing in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/pladner-francis-draw-fight-on-even-terms-for-twelve-rounds-in-paris.html | PLADNER, FRANCIS DRAW.; Fight on Even Terms for Twelve Rounds in Paris Ring. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/evangeline-booth-is-salvation-chief-daughter-of-armys-founder-is.html | EVANGELINE BOOTH IS SALVATION CHIEF; Daughter of Army's Founder Is First Woman and First American to Be General. ELECTED ON 4TH BALLOT London Crowd Cheers the 69-Year-Old Leader -- She Voices Regret Over Leaving U.S. EVANGELINE BOOTH IS SALVATION CHIEF | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/miss-merriment-wins-at-belmont-filly-takes-fall-highweight-handicap.html | MISS MERRIMENT WINS AT BELMONT; Filly Takes Fall Highweight Handicap Before Opening Day Crowd of 20,000. KIEVEX SECOND IN SPRINT Trails by Three Lengths, but Saves Place From Halcyon -- Chase to Rock Lad. | True | By Bryan Field. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/laguardia-finds-new-order-rising-to-end-idleness-needed-changes-are.html | LAGUARDIA FINDS 'NEW ORDER' RISING TO END IDLENESS; Needed Changes Are Permitted by Constitution, Mayor Says at Chicago Fair. CALLS IT PEOPLE'S WILL Compares Labor's Responsibility to the Presidency -- Dill Demands Radio Freedom. LAGUARDIA FINDS 'NEW ORDER' RISING | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/convert-home-loan-bonds-reserve-banks-ready-today-for-exchange-of.html | CONVERT HOME LOAN BONDS; Reserve Banks Ready Today for Exchange of Old Securities. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/of-their-own-choosing.html | OF THEIR OWN CHOOSING." | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/shikat-on-mat-tonight.html | Shikat on Mat Tonight. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/reich-will-enforce-holiday-for-labor-brandenburg-official-warns-all.html | REICH WILL ENFORCE HOLIDAY FOR LABOR; Brandenburg Official Warns All Employers Who Have Ignored Vacation Legislation. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/miss-hirsh-gains-in-title-tourney-downs-miss-rodgers-62-60-in.html | MISS HIRSH GAINS IN TITLE TOURNEY; Downs Miss Rodgers, 6-2, 6-0, in Second Round of Girls' National Tennis. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/george-f-baker-improving.html | George F. Baker Improving. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/adelaide-bean-to-be-bride.html | Adelaide Bean to Be Bride. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/will-exhibit-model-home.html | Will Exhibit Model Home. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/suicidal-nationalism-germany-is-viewed-rather-as-fighting-for-the.html | SUICIDAL NATIONALISM.; Germany Is Viewed Rather as Fighting for the Essentials of Existence. | True | F.A.H. KLEIN. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/code-changes-feared-business-executives-concerned-over-reports-of.html | CODE CHANGES FEARED.; Business Executives Concerned Over Reports of NRA Friction. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/a-a-foler-dies-artist-and-writer-brother-of-police-official-56-also.html | A. A. FO/LER DIES; ARTIST AND WRITER; Brother of Police Official, 56, Also Was Business Man and Active in Sports. AUTHORITY ON PAINTING Composed Music and Played Polo and Golf--Director of- Bank and Insurance Companies. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/italian-line-crew-rows-to-victory-oarsmen-of-conte-di-savoia-win.html | ITALIAN LINE CREW ROWS TO VICTORY; Oarsmen of Conte di Savoia Win Handily in Lifeboat Race on the Hudson. W. C. TEAGLE MEN NEXT Farley Presents Trophies -- Throng Views Event From Bridge and Shore. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/edison-union-lists-strike-grievances-leaders-will-seek-to-put-them.html | EDISON UNION LISTS STRIKE GRIEVANCES; Leaders Will Seek to Put Them Before LaGuardia Today in Plea for Hearing. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/calls-on-catholics-to-back-roosevelt-cathedral-preacher-says-the.html | CALLS ON CATHOLICS TO BACK ROOSEVELT; Cathedral Preacher Says the President Is Guided by Christian Ideals. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/an-illtimed-speech.html | AN ILL-TIMED SPEECH. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/bermuda-cricketers-score.html | Bermuda Cricketers Score. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dunlap-and-little-win-in-team-golf-defeat-fischer-and-marston-8-and.html | DUNLAP AND LITTLE WIN IN TEAM GOLF; Defeat Fischer and Marston, 8 and 7, in an Exhibition at Shenecossett Club. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/reds-score-by-64-after-63-defeat-strong-rally-takes-the-nightcap.html | REDS SCORE BY 6-4 AFTER 6-3 DEFEAT; Strong Rally Takes the Nightcap -- Cubs Annex First Game in Ten Innings. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/politics-invading-philosophy-session-world-congress-in-prague-is.html | POLITICS INVADING PHILOSOPHY SESSION; World Congress in Prague Is Tending Toward Conflict on Issue of Democracy. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/puerto-rican-unions-urged-to-enlarge-iglesias-says-new-deal-gives.html | PUERTO RICAN UNIONS URGED TO ENLARGE; Iglesias Says New Deal Gives Impetus to Organized Labor -- Back-to-Land Plans Told. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/stocks-in-london-paris-and-berlin-trading-turns-quiet-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Turns Quiet on the English Exchange -- British Funds Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/virginia-trapnell-wed-marriage-to-r-b-mclntosh-is-announced-by-her.html | VIRGINIA TRAPNELL WED.; Marriage to R, B. McIntosh !s Announced by Her Parents, | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/sir-henry-wood-found-sky-name-asset-fooled-music-world-5-years-as.html | Sir Henry Wood Found ' -- sky' Name Asset; Fooled Music World 5 Years as 'Klenovsky' | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/first-strikers-go-out-sloan-challenges-gorman-figures-saying-only.html | FIRST STRIKERS GO OUT; Sloan Challenges Gorman Figures, Saying Only 21% Responded. REAL TEST IS DUE TODAY Unions Seek to Close 'Bottle Neck' of Dyeing, Bleaching and Finishing Plants. SILK CONTRACT IS CITED Paterson Manufacturers Say Attempt Is Made to Break Agreement With Mills. Gorman Reports Progress 50% TIE-UP IS SEEN IN TEXTILE STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/piet-of-reds-out-for-season.html | Piet of Reds Out for Season. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/nine-holiday-matinees-two-attract-standees.html | Nine Holiday Matinees; Two Attract Standees | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/jewish-veterans-reelect-berman-brookline-mass-attorney-wins-in.html | JEWISH VETERANS RE-ELECT BERMAN; Brookline, Mass., Attorney Wins in Prolonged Balloting at New Britain, Conn. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/hospital-deficit-762656-new-york-institution-reports-800000-spent.html | HOSPITAL DEFICIT $762,656; New York Institution Reports $800,000 Spent to Aid Needy. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/john-w-williams-member-of-former-united-states-board-of-mediation.html | JOHN W. WILLIAMS.; Member of Former United States Board of Mediation. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/bars-trip-by-mooney-to-mothers-funeral-warden-says-he-has-no-power.html | BARS TRIP BY MOONEY TO MOTHER'S FUNERAL; Warden Says He Has No Power to Give Permission -- Plea Will Go to Governor. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dh-morrison-dies-minister-painter-former-associate-pastor-of-church.html | D.H. MORRISON DIES; MINISTER, PAINTER; Former Associate Pastor of Church of Son of Man Sold Work to Metropolitan. TAUGHT ART FOR 15 YEARS Official and Member of Several Cultural Groups Succumbs in His 49th Year. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/paraguay-reports-advance.html | Paraguay Reports Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dr-brandenburg-psychologist-dies-headed-education-department-at.html | DR. BRANDENBURG, PSYCHOLOGIST, DIES; Headed Education Department at Purdue University and Directed Summer | True | School | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/west-point-four-to-play.html | West Point Four to Play. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/rockefeller-to-go-south-he-is-expected-next-month-at-his-florida.html | ROCKEFELLER TO GO SOUTH; He Is Expected Next Month at His Florida Estate. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/urges-bankruptcy-committees.html | Urges Bankruptcy Committees. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/berkshire-colonists-attend-tennis-match-margaret-cluett-wins-womans.html | BERKSHIRE COLONISTS ATTEND TENNIS MATCH; Margaret Cluett Wins Woman's Tournament at Pittsfield -- Skeet Shoot Takes Place. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/marble-workers-strike-ends.html | Marble Workers' Strike Ends. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/-father-of-labor-day-and-new-deal-extolled.html | ' Father of Labor Day' And New Deal Extolled | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/wage-inquiry-urged-for-virgin-islands-governor-proposes-a-board.html | WAGE INQUIRY URGED FOR VIRGIN ISLANDS; Governor Proposes a Board Sift Low Pay Protests -- Calls for Confidence in President. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/toscanini-declines-new-bid-to-baireuth-conductor-is-reported-to.html | TOSCANINI DECLINES NEW BID TO BAIREUTH; Conductor Is Reported to Have Maintained Decision Not to Appear in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/city-business-tax-faces-test-today-vote-on-amendment-to-halve-rate.html | CITY BUSINESS TAX FACES TEST TODAY; Vote on Amendment to Halve Rate Will Shape Strategy Before Aldermen. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/western-quartet-triumphs-by-103-rides-through-the-rain-at-meadow.html | WESTERN QUARTET TRIUMPHS BY 10-3; Rides Through the Rain at Meadow Brook and Turns Back Long Island Team. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/the-new-york-senatorship.html | THE NEW YORK SENATORSHIP. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dodgers-drop-two-to-braves-10-42-blanked-by-frankhouse-though.html | DODGERS DROP TWO TO BRAVES, 1-0, 4-2; Blanked by Frankhouse, Though Brooklyn Outhits Boston by Six to Four. ERRORS MAR THE NIGHTCAP Five Misplays, 3 by McCarthy, Help Betts Turn Back Stengel's Men in Final. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/hit-back-when-hit-mmahon-counsels-united-textile-workers-head-at.html | HIT BACK WHEN HIT, M'MAHON COUNSELS; United Textile Workers' Head, at Providence, Rallies Unions for Bitter Fight. UNCERTAINTY IN MILLS New England Factories to Open as Labor Leaders Are Defiant and Arrange Pickets. M'MAHON URGES A MILITANT FIGHT | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/berlin-market-fairly-active.html | Berlin Market Fairly Active. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/fg-busteed-and-son-drowned-in-hudson-father-dies-attempting-to.html | F.G. BUSTEED AND SON DROWNED IN HUDSON; Father Dies Attempting to Rescue Boy Opposite Roosevelt Estate. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/pirates-set-back-cards-122-65-defeats-charged-to-the-dean-brothers.html | PIRATES SET BACK CARDS, 12-2, 6-5; Defeats Charged to the Dean Brothers -- St. Louis Now Tied for Second With Cubs. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/bears-break-even-against-syracuse-brown-blanks-chiefs-in-first-game.html | BEARS BREAK EVEN AGAINST SYRACUSE; Brown Blanks Chiefs in First Game, 2 to 0, but Newark Drops Nightcap, 5-2. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/3-in-new-york-car-are-killed-in-crash-all-victims-of-pennsylvania.html | 3 IN NEW YORK CAR ARE KILLED IN CRASH; All Victims of Pennsylvania Accident Are Believed to Be From This City. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/schacht-said-to-demand-new-purging-of-nazis.html | Schacht Said to Demand New 'Purging' of Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/camp-meeting-closes-march-around-zion-ends-services-at-ocean-nj.html | CAMP MEETING CLOSES.; ' March Around Zion' Ends Services at Ocean, N.J. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/praising-an-editorial.html | Praising an Editorial. | True | EDWARD S. WORCESTER. | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/windsor-lad-at-odds-on-derby-winner-quoted-at-4-to-5-for-st-leger.html | WINDSOR LAD AT ODDS ON.; Derby Winner Quoted at 4 to 5 for St. Leger -- Umidwar, 7-1. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/yonkers-schools-open-today.html | Yonkers Schools Open Today. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/enos-t-throop.html | ENOS T. THROOP, | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/governors-island-loses-lieut-cullins-leads-freebooters-to-80-polo.html | GOVERNORS ISLAND LOSES.; Lieut. Cullins Leads Freebooters to 8-0 Polo Victory. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/allison-armour-honored.html | Allison Armour Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mrs-william-a-hazard.html | MRS.. WILLIAM A. HAZARD, | True | Special to TH i-W oax TLES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/henriette-lanniee-bnaaged-to-ay-daughter-of-belgian-consu-at-geneva.html | HENRIETTE LANNIEE .BNaAGED TO AY [; Daughter of Belgian Consul at Geneva Is Betrothed to Smith Simpson, | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/gain-in-shipping-on-coast-is-seen-amar-here-for-port-authority.html | GAIN IN SHIPPING ON COAST IS SEEN.; Amar, Here for Port Authority Convention, Predicts a Good Winter Season. 378 TONS OF WINE ON SHIP Pennsylvania Also Brings 721 Passengers and Large Cargo From California Port. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/americans-seek-pirate-loot.html | Americans Seek Pirate Loot. | True | By Tropical Radio To the New York Times. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/new-play-on-bonaparte-sangsters-napoleon-is-produced-at-the-embassy.html | NEW PLAY ON BONAPARTE.; Sangster's 'Napoleon' Is Produced at the Embassy in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/1200000-bonds-awarded-syndicate-obtains-c-o-issue-taken-over-by-rfc.html | $1,200,000 BONDS AWARDED; Syndicate Obtains C. & O. Issue Taken Over by RFC. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/ft-niagara-heroes-eulogized-by-dern-secretary-of-war-is-speaker-at.html | FT. NIAGARA HEROES EULOGIZED BY DERN; Secretary of War Is Speaker at Rededication of Old Fortress by 3 Nations. MEMORIAL TO LONG PEACE Col. Sutherland, for Canada, Says Border Hardly Divides Two Friendly Nations. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/holiday-travelers-trail-home-in-rain-return-rush-begins-earlier.html | HOLIDAY TRAVELERS TRAIL HOME IN RAIN; Return Rush Begins Earlier Than Usual -- Approaches Choked With Autos. ALL TERMINALS JAMMED Air Traffic at Newark Sets Record Despite Weather -- Big Crowds at Movies. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/prof-carl-oiensen-danish-scientist-well-known-for-cancer-research.html | PROF. CARL O..IENSEN.; Danish Scientist Well Known for Cancer Research. | True | Vireless to Tir YOltK TIS. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/young-set-dances-in-new-hampshire-john-roosevelt-among-guests-at.html | YOUNG SET DANCES IN NEW HAMPSHIRE; John Roosevelt Among Guests at Party in Cave Grill at Mt. Washington Hotel. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/farmers-seeking-easier-crop-curb-hold-much-of-the-complicated.html | FARMERS SEEKING EASIER CROP CURB; Hold Much of the Complicated Machinery and Red Tape Can Be Eliminated. 12-YEAR FIGHT VINDICATED Chairman of National Corn-Hog Group Claims Credit for Steady Rise in Prices. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mrs-patrick-campbell-here.html | Mrs. Patrick Campbell Here. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dive-fatal-to-bather-brooklyn-man-hits-pile-in-plunge-at-hamilton.html | DIVE FATAL TO BATHER.; Brooklyn Man Hits Pile in Plunge at Hamilton Beach. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/horse-show-prize-won-by-hallie-s-reeds-gelding-scores-over-judy-in.html | HORSE SHOW PRIZE WON BY HALLIE S.; Reed's Gelding Scores Over Judy in Lightweight Hunting Class at Glenville. GOLDEN EAGLE TAKES BLUE Carver Entry Defeats Question Mark -- Golden Grain First in Field of Sixteen. | True | By Henry R. Ilsley.special To the New York Times. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/liverpool-cotton-lower-with-spot-in-fair-demand.html | Liverpool Cotton Lower, With Spot in Fair Demand | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/-the-gondoliers-sung-by-the-doyly-carte-opera-company-reopening-of-.html | ' The Gondoliers' Sung by the D'Oyly Carte Opera Company -- Reopening of 'No More Ladies.' | True | By Brooks Atkinson. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/text-of-secretary-perkinss-labor-day-speech.html | Text of Secretary Perkins's Labor Day Speech | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/gold-holdings-up-slightly-in-berlin-reichsbank-reports-increase-of.html | GOLD HOLDINGS UP SLIGHTLY IN BERLIN; Reichsbank Reports Increase of 29,000 Marks in Week, to Total of 74,907,000. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/two-auto-racers-die-in-holiday-crashes-schindler-killed-at-lockport.html | TWO AUTO RACERS DIE IN HOLIDAY CRASHES; Schindler Killed at Lockport -- Elder Is Fatally Hurt at Sharon Track. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/300-vote-to-go-to-work.html | 300 Vote to Go to Work. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/argentine-cadets-welcomed.html | Argentine Cadets Welcomed. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/gives-lake-george-tea-helen-simpson-is-hostess-to-miss-isabel.html | GIVES LAKE GEORGE TEA.; Helen Simpson Is Hostess to Miss Isabel Kopper. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/miss-marshalls-burial.html | Miss Marshall's Burial. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/new-deal-praised-by-labor-leaders-munholland-asserts-flaws-will-be.html | NEW DEAL PRAISED BY LABOR LEADERS; Munholland Asserts Flaws Will Be Eliminated - - Quinn Sees Hope in Recovery Act. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/garners-dove-hunt-balked.html | Garner's Dove Hunt Balked. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/genoa-fetes-american-visitors.html | Genoa Fetes American Visitors. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/indians-triumph-twice-conquer-browns-at-st-louis-in-drizzle-95-64.html | INDIANS TRIUMPH TWICE.; Conquer Browns at St. Louis In Drizzle, 9-5, 6-4. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/pennino-to-oppose-oben.html | Pennino to Oppose Oben. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/lutheran-clergy-queried-on-union-lay-officials-questionnaire-asks.html | LUTHERAN CLERGY QUERIED ON UNION; Lay Official's Questionnaire Asks Views of 11,286 Pastors on Merger of Synods. GRADUATE SCHOOL URGED Seminary Here Is Proposed by Lotsch, Who Says Project Has Promise of Backing. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/republican-fight-upon-mayor-urged-levenson-seeing-a-radical-trend.html | REPUBLICAN FIGHT UPON MAYOR URGED; Levenson, Seeing a 'Radical' Trend, Supports Fairchild in Controllership Race. LAYS PLOT TO LAGUARDIA Committee Official Says He Is Seeking Control of Party to Aid Left-Wing Leaders. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/columbo-sings-on-in-his-last-film-admirers-will-see-and-hear-him-in.html | COLUMBO SINGS ON IN HIS LAST FILM; Admirers Will See and Hear Him in Movie Soon to Be Released -- Death Story Retold. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/lhoflesbenson.html | lhofles--Benson. | True | pecal to T 1,.-w YORK TI:ZS. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/b-coles-neidecker-and-family-badly-hurt-as-gasoline-blast-wrecks.html | B. Coles Neidecker and Family Badly Hurt As Gasoline Blast Wrecks Yacht at Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/roosevelt-leads-picnickers-in-fun-lays-aside-cares-for-party-of.html | ROOSEVELT LEADS PICNICKERS IN FUN; Lays Aside Cares for Party of Fifty 'Off the Record' at Cottage on Farm. HAS LOST HIS TIRED LOOK President Is Labor Day Host to Morgenthau, Hopkins, Tugwell and Peek. | True | From a Staff Correspondent. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/two-army-fliers-killed-brooks-field-texas-fliers-crash-in-louisiana.html | TWO ARMY FLIERS KILLED.; Brooks Field, Texas, Fliers Crash In Louisiana -- Third Escapes. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/wallace-predicts-high-food-prices-secretary-says-in-chicago-winter.html | WALLACE PREDICTS HIGH FOOD PRICES; Secretary Says in Chicago Winter Increases Will Not Be Excessive. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/world-road-men-meet-in-munich-americans-are-among-delegations-of.html | WORLD ROAD MEN MEET IN MUNICH; Americans Are Among Delegations of Highway Engineers From Fifty-two Nations. HESS TELLS OF NAZI WORK Declares Democratic Countries Would Benefit by Following Hitler's Program. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/cardinals-buy-four-players.html | Cardinals Buy Four Players. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/financing-the-unions.html | Financing the Unions. | True | FINDLAY SACKETT. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/chaco-war-nears-standard-oil-area-paraguayan-drive-on-villa-montes.html | CHACO WAR NEARS STANDARD OIL AREA; Paraguayan Drive on Villa Montes Reaches Vicinity of American Leases. BARRIER TO PEACE SEEN Asuncion Said to Be Determined to Obtain Possession of Potentially Rich Fields. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/will-rogers-quits-russia-full-of-mixed-ideas.html | Will Rogers Quits Russia Full of Mixed Ideas | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/new-england-zero-hour-today.html | New England "Zero Hour" Today. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/ruth-l-robinson-becomes-a-bride-daughter-of-the-rev-millard-l.html | RUTH L. ROBINSON BECOMES A BRIDE; Daughter of the Rev. Millard L. Robinson Is Wed to John C. Bancroft. ESCORTED BY HER UNCLE Miss Patrick and Miss Christie. Attend Bride, Whose Father Performs Ceremony. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/vitamine-breaks-trotting-record-lowers-25yearold-standard-in.html | VITAMINE BREAKS TROTTING RECORD; Lowers 25-Year-Old Standard in Winning the Horseman's Futurity at Syracuse. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dollar-offerings-are-heavy-in-paris-our-currency-holds-in-days.html | DOLLAR OFFERINGS ARE HEAVY IN PARIS; Our Currency Holds in Day's Market Because it Is Kept at Gold Export Point. STERLING DROPS FURTHER French Lay Decline to Drive by Continental Speculators -- See Depreciation Sure Here. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/wins-journalism-scholarship.html | Wins Journalism Scholarship. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/court-to-rule-on-gold-find.html | Court to Rule on Gold Find. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/miss-d-d-mccall-to-web-her-marriage-to-reuben-reltzel-fahringer-set.html | MISS D. D. McCALL TO WEB.; Her Marriage to Reuben Reltzel Fahringer Set for Sept. 15. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/sinclair-arrives-to-see-roosevelt-will-explain-epic-plan-today-but.html | SINCLAIR ARRIVES TO SEE ROOSEVELT; Will Explain EPIC Plan Today, but Will Not 'Annoy' Him by Seeking Support, He Says. HOPES FOR FEDERAL FUNDS Hopkins to Be Asked to Permit Use of Relief Cash for Rent of Idle Land and Factories. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/kayak-races-postponed.html | Kayak Races Postponed. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/federal-relief.html | FEDERAL RELIEF. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/urges-workers-to-keep-liberty-senator-borah-says-there-is-no-need.html | URGES WORKERS TO KEEP LIBERTY; Senator Borah Says There Is No Need to Sacrifice Freedom for Security. ASSAILS DICTATOR RULE He Asserts in Idaho That Such Governments Offer Only 'Hunger and Peonage.' | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/manhattan-stages-drill-football-squad-of-34-practices-in-rain-at.html | MANHATTAN STAGES DRILL.; Football Squad of 34 Practices in Rain at Oakdale. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/surveys-conflict-on-truant-school-findings-of-dr-rice-and-of-owen-r.html | SURVEYS CONFLICT ON TRUANT SCHOOL; Findings of Dr. Rice and of Owen R. Lovejoy at Variance With Grand Jury Report. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/labor-aims-stressed-at-strikers-graves-two-leaders-of-hosiery.html | LABOR AIMS STRESSED AT STRIKERS GRAVES; Two Leaders of Hosiery Workers Eulogize Victims of Past Tie-Ups in Industry. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/39366-home-loans-closed.html | 39,366 Home Loans Closed. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/bond-firm-organized.html | Bond Firm Organized. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/senator-johnson-defends-new-deal-admits-experimentation-but-holds.html | SENATOR JOHNSON DEFENDS NEW DEAL; Admits Experimentation, but Holds Accomplishments Outweigh Faults. PRAISES 'TITANIC EFFORT' California's Republican Champion of President Decries Talk of Unconstitutionality. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/john-j-beck-sr.html | JOHN J. BECK SR. | True | Igpecial to THI NzW YORK TLS. | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/fundamental-changes-some-which-have-taken-place-abroad-would-not-do.html | FUNDAMENTAL CHANGES.; Some Which Have Taken Place Abroad Would Not Do Here. | True | SAMUEL LAUFBAHN. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/esther-e-yorke-a-bride.html | Esther E. Yorke a Bride. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/an-adventure-in-art.html | AN ADVENTURE IN ART. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/albert-s-smith.html | ALBERT S. SMITH. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/holiday-clambake-held-in-newport-trap-shoot-for-the-andrews-trophy.html | HOLIDAY CLAMBAKE HELD IN NEWPORT; Trap Shoot for the Andrew's Trophy Follows Event -- Gustave White Wins. GOLF MATCH TAKES PLACE Princess Miguel de Braganca to Give Dinner Before the White Elephant Ball Saturday. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/fly-air-route-to-siberia.html | Fly Air Route to Siberia. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/a-difference.html | A Difference. | True | A. HECKSCHER. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/rain-halts-ft-hamilton-polo.html | Rain Halts Ft. Hamilton Polo. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/canadian-bank-quits-brazil.html | Canadian Bank Quits Brazil. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/league-demands-more-saar-police-all-member-nations-asked-to-lend.html | LEAGUE DEMANDS MORE SAAR POLICE; All Member Nations Asked to Lend Full Support to the Governing Body. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/hoover-to-speak-at-coast-rally.html | Hoover to Speak at Coast Rally. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/no-prisoners-in-essex-court.html | No Prisoners in Essex Court. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/wlde-labor-survey-planned-by-fund-twentieth-century-board-to-get.html | WIDE LABOR SURVEY PLANNED BY FUND; Twentieth Century Board to Get Data on Government's Role in Strike Question. TWO OTHER TOPICS LISTED Influence of Corporations and Marketing Methods Will Be Studied by Filene Group. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/london-editor-resigns-sir-john-squire-quits-the-mercury-which-he.html | LONDON EDITOR RESIGNS.; Sir John Squire Quits the Mercury, Which He Founded in 1919. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/brazil-awaits-reich-bid-commerce-council-prepares-for-trade-pact.html | BRAZIL AWAITS REICH BID.; Commerce Council Prepares for Trade Pact Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mrs-coos-statement-is-excluded-in-trial-paper-in-connection-with.html | MRS. COO'S STATEMENT IS EXCLUDED IN TRIAL; Paper in Connection With Murder of Handyman Is Barred in Up-State Court. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/exile-accuses-fey-of-assisting-nazis-winkler-charges-that-austrian.html | EXILE ACCUSES FEY OF ASSISTING NAZIS; Winkler Charges That Austrian Security Commissioner Was Involved in Putsch. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/car-kills-man-in-park-av.html | Car Kills Man in Park Av. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/more-jobless-in-britain-registration-of-school-graduates-offsets.html | MORE JOBLESS IN BRITAIN.; Registration of School Graduates Offsets Gain in Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/arrau-pianist-flies-to-lima.html | Arrau, Pianist, Flies to Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/menzel-is-forced-to-limit-at-net-rallies-to-gain-21-lead-in-sets.html | MENZEL IS FORCED TO LIMIT AT NET; Rallies to Gain 2-1 Lead in Sets Over Longin Before Rain Stops Match. WOOD CHECKS DAVENPORT Mako and Lott Also Among Winners in Abbreviated Session of U.S. Tourney. | True | By Allison Danzig. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/fuel-code-group-resigns-in-body-protests-vacillating-policies-of.html | FUEL CODE GROUP RESIGNS IN BODY; Protests 'Vacillating Policies' of NRA in Dealing With Coal Problems. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/new-trade-pacts-near-negotiation-state-department-ready-to-announce.html | NEW TRADE PACTS NEAR NEGOTIATION; State Department Ready to Announce Formal Talks With 4 to 6 Nations. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/aid-for-congress-house-asked.html | Aid for Congress House Asked. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/blind-editor-climbs-mt-hood.html | Blind Editor Climbs Mt. Hood. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/the-text-of-mayor-laguardias-address-at-the-chicago-exposition-on.html | The Text of Mayor LaGuardia's Address at the Chicago Exposition on the Future of Labor | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/bull-brings-high-price-44000-pesos-paid-for-shorthorn-champion-in.html | BULL BRINGS HIGH PRICE; 44,000 Pesos Paid for Shorthorn Champion in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/miss-rose-morrison-to-be-wed-saturdayt-niece-of-senator-j-it-lewis.html | MISS ROSE MORRISON TO BE WED SATURDAYt; Niece of Senator J. It. Lewis to Become the BrIde of Hiram Binghamr Jr. in Georgia. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/nazi-emblems-absent-hitlers-picture-also-missing-at-frolic-of-4000.html | NAZI EMBLEMS ABSENT.; Hitler's Picture Also Missing at Frolic of 4,000 Jersey Germans. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/passaic-walkout-sought.html | Passaic Walk-out Sought. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/baldwin-takes-archery-title.html | Baldwin Takes Archery Title. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/the-a-a-potters-have-a-son.html | The A. A. Potters Have a Son. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/reichswehr-men-join-nazi-meeting-german-army-chiefs-prepare-to-go.html | REICHSWEHR MEN JOIN NAZI MEETING; German Army Chiefs Prepare to Go to Hitler Party Congress at Nuremberg Today. MANOEUVRES ON PROGRAM Tent Cities Rise for Delegations of Storm Troopers, Special Guards and Hitler Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/littleton-childrens-pet-cow-gets-lost-and-nassau-police-stage-5hour.html | Littleton Children's Pet Cow Gets Lost And Nassau Police Stage 5-Hour Search | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/return-of-a-friend.html | Return of a Friend. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/miss-perkins-views-goal-disavows-for-administration-enmity-to.html | MISS PERKINS VIEWS GOAL; Disavows for Administration Enmity to Profit System. LABOR DEMANDS OUTLINED Green Says A.F. of L. Will Insist Codes Be Revised for Thirty-Hour Week. BORAH RENEWS ATTACK Decries 'Sacrifice of Freedom for Security' -- Hiram Johnson Defends the New Deal. Miss Perkins Defends Profits PROFITS DEFENDED BY MISS PERKINS | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/negro-waving-knife-killed-by-policeman-patrolman-exonerated-after.html | NEGRO WAVING KNIFE KILLED BY POLICEMAN; Patrolman Exonerated After He Shoots Man in Scuffle on 7th Av. Sidewalk. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/aid-asked-for-brengard-mother-and-counsel-appeal-on-radio-to-those.html | AID ASKED FOR BRENGARD.; Mother and Counsel Appeal on Radio to Those Having Evidence. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/explorers-differ-on-favorite-foods-globetrotting-gourmets-extol.html | EXPLORERS DIFFER ON FAVORITE FOODS; Globe-Trotting Gourmets Extol Exotic Dishes, but Cannot Agree in Symposium. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/londons-lord-mayor-is-better.html | London's Lord Mayor Is Better. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/yacht-club-juniors-hosts-at-luncheon-parents-honor-guests-at-east.html | YACHT CLUB JUNIORS HOSTS AT LUNCHEON; Parents Honor Guests at East Hampton -- Commodore' s Ball Given in Evening. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/textile-institute-finds-21-striking-george-a-sloan-assembles.html | TEXTILE INSTITUTE FINDS 21% STRIKING; George A. Sloan Assembles Reports From 250 Plants in the South. SETS WALKOUT AT 31,000 Head of Industrialists' Group Says Pickets Might Be Able to Halt Night Shifts. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/our-army-checked-in-attack-on-foe-big-drive-to-rout-invaders-in.html | OUR ARMY CHECKED IN ATTACK ON 'FOE; Big Drive to Rout 'Invaders' in Paper War Endangered by Stiff Resistance. REAL BOMBERS TO ASSIST Ten Big Army Planes Delayed on Flight From California -- 'Push' Starts Today. | True | From a Staff Correspondent. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/bentz-statement-is-denied.html | Bentz Statement Is Denied. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/racquet-and-tennis-and-the-turf.html | Racquet and Tennis and the Turf. | True | and Field Clubs. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/discovery-victor-clips-world-mark-40000-at-narragansett-see-colt.html | DISCOVERY VICTOR; CLIPS WORLD MARK; 40,000 at Narragansett See Colt Run Mile and Three-sixteenths in 1:55. HADAGAL SECOND AT WIRE Good Goods Captures Show in the $16,450 Rhode Island Handicap as Meet Ends. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/preinca-village-found-in-bolivia-dr-bennett-returns-with-report-of.html | PRE-INCA VILLAGE FOUND IN BOLIVIA; Dr. Bennett Returns With Report of Community That Existed 1,200 Years Ago. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/cripples-pin-hope-to-roosevelt-aid-children-the-country-over.html | CRIPPLES PIN HOPE TO ROOSEVELT AID; Children the Country Over, Heartened by President, Tell of Struggles. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/cornelius-roach-kansas-city-bankep-formerly-missouri-state.html | CORNELIUS ROACH.; Kansas' City BankeP Formerly Missouri State Secretary, | True | Special to 3'F. NEW YORK TLES, | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mrsalfred-e-marling.html | .MRS.ALFRED E. MARLING. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/rain-prevents-mall-concert.html | Rain Prevents Mall Concert. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/money-and-credit-monday-sept-3-1934.html | MONEY AND CREDIT.; Monday, Sept. 3, 1934. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/says-long-will-call-walmsley-to-stand-new-orleans-inquiry-chairman.html | SAYS LONG WILL CALL WALMSLEY TO STAND; New Orleans Inquiry Chairman Declares Mayor Will Have Chance to Testify. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/riedel-triumphs-in-canoe-regatta-new-york-veteran-takes-the-bonk.html | RIEDEL TRIUMPHS IN CANOE REGATTA; New York Veteran Takes the Bonk and Maclister Trophies on Lake Sebago. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/defends-textile-employers.html | Defends Textile Employers. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/boy-15-swims-5-miles-in-sound-towing-girl-in-becalmed-catboat.html | Boy, 15, Swims 5 Miles in Sound Towing Girl in Becalmed Catboat; Dentist's Son, Once a Weakling, Struggles in Dark to Long Island Shore -- Pair, Hurrying to Allay Fears of Parents, Stop at Lighthouse but Fail to Get Help, So Go On to Next Haven. BOY SWIMS 5 MILES TOWING A CATBOAT | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/book-notes.html | BOOK NOTES | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/coney-island-bouts-tonight.html | Coney Island Bouts Tonight. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/gomez-wins-again-as-yankees-divide-defeats-athletics-117-for-24th.html | GOMEZ WINS AGAIN AS YANKEES DIVIDE; Defeats Athletics, 11-7, for 24th Triumph, Then Mates Are Beaten, 10-3. RUTH, FOXX DRIVE HOMERS Babe Gets 21st and Rival 40th as McCarthymen End Final Major Home Stand. | True | By John Drebinger. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/uruguay-curbs-imports-will-buy-only-from-countries-that-receive-her.html | URUGUAY CURBS IMPORTS.; Will Buy Only From Countries That Receive Her Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/the-courteous-thing.html | THE COURTEOUS THING." | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/field-for-race-lent-by-royal-air-force-england-to-australia-contest.html | FIELD FOR RACE LENT BY ROYAL AIR FORCE; England - to - Australia Contest Will Start From New Military Station at Mildenhall. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mrsce-hagart.html | MRS..C.E. HAGART. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/new-city-church-dedicated.html | New City Church Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/je-vonian-scores-in-pacing-feature-triumphs-in-straight-heats-as.html | J.E. VONIAN SCORES IN PACING FEATURE; Triumphs in Straight Heats as Grand Circuit Meet Opens at Indianapolis. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/robert-gilmor-member-of-the-new-york-stock-exchange-for-thirty.html | ROBERT GILMOR.; Member of the .New York Stock Exchange for Thirty Years, | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/ross-breaks-camp-after-brisk-drill-will-continue-training-here.html | ROSS BREAKS CAMP AFTER BRISK DRILL; Will Continue Training Here -- McLarnin Completes Work, but Stays at Orangeburg. BOTH IN SUPERB SHAPE Champion and Challenger Ready for Their Battle Thursday in Garden Bowl. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/assessments-show-garbo-has-80-car-chaplin-listed-for-3279230-tops.html | ASSESSMENTS SHOW GARBO HAS $80 CAR; Chaplin, Listed for $3,279,230, Tops Film Players in Los Angeles Tax Rolls. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/paterson-unions-delay-joining-up-silk-workers-await-instructions.html | PATERSON UNIONS DELAY JOINING UP; Silk Workers Await Instructions From Local Industrial Relations Board. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/rl-dodge-routs-burglar-in-home-intruder-escapes-by-bedroom-window.html | R.L. DODGE ROUTS BURGLAR IN HOME; Intruder Escapes by Bedroom Window of Mill Neck Estate When He Is Discovered. POLICE SEARCH IS FUTILE Thief Is Believed Same Who Recently Robbed Mrs. Gibb and J.W. Davis Residences. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/sports-of-the-times-amateurism-and-no-questions-answered.html | Sports of the Times; Amateurism, and No Questions Answered. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/j-robii8oh-dead-leader-in-suffolk-iiluntington-democrat-elected-as.html | J, ROBII8OH DEAD; ;LEADER IN SUFFOLK; Iiluntington Democrat, Elected AS Successor to Rasquin, Succumbs at 46. .. . OVERWORK THOUGHT CAUSE Lawyer With Manhattan Offices, Elected to Assembly in 1912, Faced | True | Split in Party. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/59-women-to-lead-a-welfare-drive-mrs-roosevelt-picks-aides-in-1934.html | 59 WOMEN TO LEAD A WELFARE DRIVE; Mrs. Roosevelt Picks Aides in 1934 Mobilization for Human Needs. 32 STATES REPRESENTED Presidents of Ten National Groups Chosen to Organize Local Relief Crusades. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/rioting-in-havana-brings-army-rule-streets-cleared-and-curfew.html | RIOTING IN HAVANA BRINGS ARMY RULE; Streets Cleared and Curfew Imposed After Day of Labor and Student Clashes. DISORDERS SPREAD IN CUBA Many Join Strike Over Slaying of 2 Youths -- Phone Workers Try to Seize Lost Jobs. | True | By J.d. Phillips.wireless To the New York Times. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mrs-einstein-returns.html | Mrs. Einstein Returns. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mary-m-meredith-becomes-engaged-princeton-girl-daughter-of-the-w-f.html | MARY M. MEREDITH BECOMES ENGAGED; Princeton Girl, Daughter of the W. F. Merediths, to Wed Edwin T. Goodridge. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/ss-breeses-hosts-at-southampton-reception-in-their-peconic-bay-home.html | S.S. BREESES HOSTS AT SOUTHAMPTON; Reception in Their Peconic Bay Home Honors Mrs. Aimee Lathrop Hanson. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/harvey-avery-of-livingston.html | Harvey Avery of Livingston, | True | ia]o survive. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/leaders-talents-varied-miss-booth-is-noted-as-executive-musician.html | LEADER'S TALENTS VARIED.; Miss Booth Is Noted as Executive, Musician and Sportswoman. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/walker-recalls-his-plea.html | Walker Recalls His Plea. | True | DORKING, England, Sept. 3 | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/pentathlon-title-is-kept-by-peacock-temple-star-repeats-triumph-of.html | PENTATHLON TITLE IS KEPT BY PEACOCK; Temple Star Repeats Triumph of 1933 in U.S. Championship Meet at Ulmer Park. AMASSES 3,258.46 POINTS Osborn, 1924 Olympic Victor, Is Second -- McCluskey Home First in Scott Mile. | True |  | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/of-what-benefit-wage-increases-and-high-taxes-reduce-purchasing.html | OF WHAT BENEFIT.; Wage Increases and High Taxes Reduce Purchasing Power. | True | ARTHUR O. CHRISTENSEN. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/sauer-defeats-traasdahl.html | Sauer Defeats Traasdahl. | True |  | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/the-westchester-mural-something-ironical-seen-in-fate-of-alien-who.html | THE WESTCHESTER MURAL.; Something Ironical Seen in Fate of Alien Who Destroyed It. | True | M.L. HACKETT. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/mrs-willis-van-devanter-wife-of-justice-of-the-supreme-court-die-in.html | !MRS. WILLIS VAN DEVANTER; !Wife of Justice of the Supreme Court* Die≈ in Germany, | True |  | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/doug-davis-killed-leading-the-field-for-air-trophy-bendix-derby.html | DOUG DAVIS KILLED LEADING THE FIELD FOR AIR TROPHY; Bendix Derby Winner Crashes in Eighth Lap of Thompson Race at Cleveland. TURNER NEAR BY AT TIME The Transcontinental Record Holder Goes On to Take Classic at 248.129 Pace. 70,000 WITNESS TRAGEDY Davis Earlier in Day Had Flown at 306.215 to Pass Land Plane Speed Mark. DOUG DAVIS KILLED IN CLEVELAND RACE | True | By Reginald M. Clevelandspecial To the New York Times.by Reginald M. Cleveland. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/resident-offices-report-on-trade-demand-for-childrens-wear-active.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Children's Wear Active, as Time for School Reopenings Arrives. DRESS DEMAND IS HEAVY Stores Seeking Quick Shipments of Men's Underwear -- Volume Orders Placed for Shorts. | True |  | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/the-screen-a-hollywood-spanish-film.html | THE SCREEN; A Hollywood Spanish Film. | True | H.T.S. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/sation-home-first-as-35000-look-on-wins-7500-added-stake-at.html | SATION HOME FIRST AS 35,000 LOOK ON; Wins $7,500 Added Stake at Rockingham, Beating Time Supply by a Head. | True |  | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/trading-narrows-in-realty-market-holiday-curtails-activity-in-city.html | TRADING NARROWS IN REALTY MARKET; Holiday Curtails Activity in City and Suburban Sale and Rental Fields. SPURT IN DEALS EXPECTED Fall Apartment Leasings and Purchases for Investment Seen as Stimulants. | True |  | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/j-j-beggans-funeral-attended-by-4000-governor-and-other-dignitaries.html | J. J. BEGGANS FUNERAL ATTENDED BY 4,000; Governor and Other Dignitaries Are Present at Services for Jersey City Commissioner. | True |  | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/socialists-shun-united-red-front-secretary-senior-says-offer-of.html | SOCIALISTS SHUN UNITED RED FRONT; Secretary Senior Says Offer of Communists to Negotiate Is Definitely Rejected. | True |  | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/ask-brazil-to-recognize-soviet.html | Ask Brazil to Recognize Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/30hour-nra-week-vital-says-green-only-by-revising-codes-can-we.html | 30-HOUR NRA WEEK VITAL, SAYS GREEN; Only by Revising Codes Can We Recover, Head of Federation Declares at Wichita. DIRECT RELIEF DEMANDED Government Will Be Called Upon to Provide for 'the Elemental Needs' of All Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dr-charies-i_-dake-de-nver.html | DR. CHARl,ES I_' DAKE. DE .NVER, | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/inquiry-begun-in-riot-at-randalls-island-jane-m-hoey-at-the-request.html | INQUIRY BEGUN IN RIOT AT RANDALL'S ISLAND; Jane M. Hoey, at the Request of Thayer, Also Will Review Disciplinary Situation. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/world-index-of-stocks-moves-lower-in-week.html | World Index of Stocks Moves Lower in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/chinese-trailing-pirates-canton-sends-two-gunboats-to-act-with-land.html | CHINESE TRAILING PIRATES; Canton Sends Two Gunboats to Act With Land Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/engineers-form-society-new-professional-group-aims-at-protective.html | ENGINEERS FORM SOCIETY.; New Professional Group Aims at Protective Laws. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/french-aid-own-products-announce-long-list-of-goods-requiring-marks.html | FRENCH AID OWN PRODUCTS; Announce Long List of Goods Requiring Marks of Origin. | True | Wireless to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/hines-urges-legion-to-drive-out-greed-general-tells-virginia-posts.html | HINES URGES LEGION TO DRIVE OUT GREED; General Tells Virginia Posts to Make Their New Aim Loyalty to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/thomas-a-quick-special-to-the-new-york-times.html | THOMAS A. QUICK.; Special to THE NEW YORK TIMES. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/wb-williams-dead-former-minstrel-75-president-of-mail-order-house.html | W.B. WILLIAMS DEAD; FORMER MINSTREL, 75; President of Mail Order House at Montclair Succumbs in His Home There. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/joseph-r-malone-officer-of-new-york-and-queens-power-company-dies.html | JOSEPH R. MALONE.; Officer of New York and Queens Power Company Dies at 51, | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/woods-effortless-style-makes-keen-impression-on-miss-jacobs-no-one.html | Wood's Effortless Style Makes Keen Impression on Miss Jacobs; No One Exceeds Him, She Says, in Fluency of Stroking and Tactical Direction of a Match -- Ability to Volley Deep Drive Praised -- Lauds Alonso's Court Deportment. | True | By Helen Hull Jacobs. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/hunch-causes-arrest-patrolman-gets-number-of-auto-after-hitrun-case.html | HUNCH' CAUSES ARREST.; Patrolman Gets Number of Auto After Hit-Run Case in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/safe-and-3618-stolen-burglars-in-newark-also-take-truck-to-haul.html | SAFE AND $3,618 STOLEN.; Burglars In Newark Also Take Truck to Haul Away One-Ton Loot. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/cashier-is-hunted-in-5514-shortage-railroad-safe-found-looted-when.html | CASHIER IS HUNTED IN $5,514 SHORTAGE; Railroad Safe Found Looted When Employe Who Handled $100,000 a Day Vanishes. NOTE LEADS TO SEARCH Cryptic Message With $4,000 Directed Relative to Buy a House for His Family. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/2-held-in-furriers-row-suspects-seized-after-fight-in-loft-accused.html | 2 HELD IN FURRIERS ROW.; Suspects Seized After Fight In Loft, Accused of Assault. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/yacht-edlu-beats-riptide-on-sound-triumphs-on-corrected-time-in.html | YACHT EDLU BEATS RIPTIDE ON SOUND; Triumphs on Corrected Time in Larchmont Club's Final Regatta of Season. JESTER LEADS PICAROON Scores by Nine Seconds in Race for Interclubs -- Pollitz's Patty Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/defending-the-professors-business-men-also-had-a-hand-in-creating.html | DEFENDING THE PROFESSORS.; Business Men Also Had a Hand In Creating Present Conditions. | True | FRANK ALBERT FETTER. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/military-funeral-for-gear-dyer-today-bgade-to-escort-cortege-of.html | MILITARY FUNERAL FOR GEAr. DYER TODAY; B-gade to Escort Cortege of Veteran Soldier and Port Authority Head. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/dr-j-william-black-educator-dies-at-68-specialist-in-colonial.html | DR. J. WILLIAM BLACK. EDUCATOR, DIES AT 68; Specialist in Colonial History Retired in 1932 After 41 Years as Teacher. | True | Years as Teacher. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/thirza-saxtons-plans-marriage-to-thomas-f-morrow-will-take-place-on.html | THIRZA SAXTON'S PLANS.; Marriage to Thomas F. Morrow Will Take Place on Sept. 20. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/newport-bustling-as-the-races-near-city-making-ample-preparations.html | NEWPORT BUSTLING AS THE RACES NEAR; City Making Ample Preparations for Large Throng Expected at Yacht Series. CRAFT GO OUT FOR SPINS Rainbow Sails Alone While the Endeavour Stages Brush With the Vanitie. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/two-nyac-eights-row-dead-heat-in-club-race.html | Two N.Y.A.C. Eights Row Dead Heat in Club Race | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/etomergraham.html | Etomer--Graham. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/daughter-to-mrs-nichols-hall.html | Daughter to Mrs. Nichols Hall. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/fordham-drills-start-today.html | Fordham Drills Start Today. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/hopkins-denies-fera-will-underwrite-strike.html | Hopkins Denies FERA 'Will Underwrite Strike' | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/museum-to-give-college-courses-teachers-able-to-get-city-college.html | MUSEUM TO GIVE COLLEGE COURSES; Teachers Able to Get City College Credits at Metropolitan -- More Free Lectures. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/play-for-grace-moore.html | Play for Grace Moore. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/argentine-embassy-post-filled.html | Argentine Embassy Post Filled. | True | Special Cable to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/bank-uncertain-on-trade-outlook-national-city-cites-drought-labor.html | BANK UNCERTAIN ON TRADE OUTLOOK; National City Cites Drought, Labor Troubles, Capital Goods Obstacles, Federal Policies SEES FACTORS FOR PICK-UP Finds Adjustments Made Which Favor It -- Says Silver Action Alarms Investors. | True | | C1B 236114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/10750000-filed-in-new-securities-investment-issues-represent-half.html | $10,750,000 FILED IN NEW SECURITIES; Investment Issues Represent Half of Total, Industrials Are $2,534,750. CANADIAN MINE IS LISTED Bridgeport Loan Company and Rhode Island Brewery Offer Stock and Bonds. $10,750,000 FILED IN NEW SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/65000-walk-out-in-carolina-mills-most-of-big-mill-centres-in-both.html | 65,000 WALK OUT IN CAROLINA MILLS; Most of Big Mill Centres in Both States Are Tied Up or Crippled by Strike. | True | By Joseph Shaplen. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/housing-to-go-forward.html | HOUSING TO GO FORWARD. | True | | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/fire-sweeps-boat-plant-yachts-threatened-by-50000-blaze-in-jersey.html | FIRE SWEEPS BOAT PLANT.; Yachts Threatened by $50,000 Blaze in Jersey Are Saved. | True | Special to THE NEW YORK TIMES. | C1B 236114 |
| 1934-09-04 | 1934-09-04 | https://www.nytimes.com/1934/09/04/archives/trees-in-the-streets.html | Trees in the Streets. | True | HORACE G. KNOWLES. | C1B 236114 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/protest-railrate-rise-peruvians-complain-of-15-jump-on-freight-on.html | PROTEST RAIL-RATE RISE.; Peruvians Complain of 15% Jump on Freight on British-Owned Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/lehman-approves-mortgage-bills-three-of-measures-authorize-banks-to.html | LEHMAN APPROVES MORTGAGE BILLS; Three of Measures Authorize Banks to Make Loans on Defaulted Certificates. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mrs-wadsworth-horsewomandead-member-of-genesee-valley-hunt-and.html | MRS. WADSWORTH, HORSEWOMAN,DEAD; Member of Genesee Valley Hunt and Founder of a Horse Breeders' Group. | True | Special to THIn NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/democratic-group-to-meet.html | Democratic Group to Meet. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/the-new-commander.html | THE NEW COMMANDER. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/union-starts-today.html | Union Starts Today. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/couple-end-lives-to-bar-separation-man-74-and-woman-64-faced.html | COUPLE END LIVES TO BAR SEPARATION; Man, 74, and Woman, 64, Faced Parting for Being Wed While at Home for Aged. KEPT MARRIAGE A SECRET Violated Rule of Institution at Tappan, N.Y., and Were Told One of Them Must Leave. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/hitler-welcome-opens-nazi-rally-100000-acclaim-chancellor-in.html | HITLER WELCOME OPENS NAZI RALLY; 100,000 Acclaim Chancellor in Nuremberg, Whose Mayor Hails Him as Liberator. LEADER HEAVILY GUARDED Storm Troopers Are Not as Conspicuous as Last Year -- Regime's Gains Listed. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/gain-for-british-steel-profits-of-united-companies-rise-in-year-to.html | GAIN FOR BRITISH STEEL.; Profits of United Companies Rise in Year to 947,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mortgage-issues-will-be-serviced-van-schaick-signs-contract.html | MORTGAGE ISSUES WILL BE SERVICED; Van Schaick Signs Contract Covering Properties of Company Taken Over. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/gray-leads-senior-golf-toronto-player-cards-an-80-in-first-round-at.html | GRAY LEADS SENIOR GOLF.; Toronto Player Cards an 80 in First Round at Montreal. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/neapolitan-princess-killed-in-auto-crash-mother-of-prince-di.html | NEAPOLITAN PRINCESS KILLED IN AUTO CRASH; Mother of Prince di Sirignano, Who Wed Janet Snowden, Dies in Accident in Italy. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/few-rhode-island-mills-shut.html | Few Rhode Island Mills Shut. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/russians-arrest-upheld-by-japan-note-insists-soviet-citizens-in.html | RUSSIANS' ARREST UPHELD BY JAPAN; Note Insists Soviet Citizens in Manchukuo Instigated Many Wrecks on Railway. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/arry-l-rogers-dies-newspaper-man-47-correspondent-for-toronto-star.html | ARRY L. ROGERS DIES; NEWSPAPER MAN, 47; Correspondent for Toronto Star in Washlnggon -- Captain of Signal Corps in War. | True | Special to THE IEW YORE TI&ES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/drawings-exhibited-for-lowcost-housing-architects-present-flexible.html | DRAWINGS EXHIBITED FOR LOW-COST HOUSING; Architects Present Flexible Ideas for Federal Fund Project in the City. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mrs-coos-defense-fails-in-new-plea-counsel-contends-mrs-clift-is.html | MRS. COO'S DEFENSE FAILS IN NEW PLEA; Counsel Contends Mrs. Clift Is 'Confessed Murderess' -- State Completes Its Case. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/two-brothers-39-and-29-meet-for-the-first-time.html | Two Brothers, 39 and 29, Meet for the First Time | True | By the Canadian Press. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bronx-theatre-held-up.html | Bronx Theatre Held Up. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/hitting-stressed-in-ross-workout-champion-shows-superb-form-before.html | HITTING STRESSED IN ROSS WORKOUT; Champion Shows Superb Form Before Capacity Crowd at Stillman's Gymnasium. McLARNIN IN RING SESSION Challenger Trades Blows Freely With Reed in Preparation for Tomorrow Night's Bout. | True | By Joseph C. Nichols. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/snake-eludes-police-net-reptile-wounded-in-west-41st-street-house.html | SNAKE ELUDES POLICE NET; Reptile, Wounded in West 41st Street House, Escapes. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/six-properties-sold-under-the-hammer-plaintiffs-in-foreclosure.html | SIX PROPERTIES SOLD UNDER THE HAMMER; Plaintiffs in Foreclosure Suits Bid in Urban Structures to Protect Liens. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/celtic-defeats-larne.html | Celtic Defeats Larne. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/cards-take-exhibition-get-16-hits-and-beat-greensburg-red-wings-10.html | CARDS TAKE EXHIBITION.; Get 16 Hits and Beat Greensburg Red Wings, 10 to 6. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/76000-out-in-new-england.html | 76,000 Out in New England. | True | Special to THE NEW YORK TIMES. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/farmers-oppose-rule-by-coercion-young-declares-he-says-at-syracuse.html | FARMERS OPPOSE RULE BY COERCION, YOUNG DECLARES; He Says at Syracuse Fair That Control Will End When the Subsidies Are Dropped. OFFERS PLAN OF HIS OWN It Is That Government Advise, but Act Only to Guarantee Fair Return to Grower. ASSERTS FARMERS OPPOSE COERCION | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bars-bill-to-permit-auto-rules-arrests-lehman-doubts-wisdom-of.html | BARS BILL TO PERMIT AUTO RULES ARRESTS; Lehman Doubts Wisdom of Giving Police Power to Motor Vehicle Inspectors. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bank-loan-for-newark-city-completes-arrangements-for-credit-of.html | BANK LOAN FOR NEWARK.; City Completes Arrangements for Credit of $10,000,000. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/oyster-prices-moderate-seafood-quality-good-as-season-opens-city.html | OYSTER PRICES MODERATE; Seafood Quality Good as Season Opens, City Guide Reports. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/35-villanova-candidates.html | 35 Villanova Candidates. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/dinner-given-for-general-tsai.html | Dinner Given for General Tsai. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/stories-of-graft-broadcast.html | Stories of Graft Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/jewish-sports-scheduled.html | Jewish Sports Scheduled. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/yacht-oriole-first-in-30foot-class-piries-craft-defeats-amorita-in.html | YACHT ORIOLE FIRST IN 30-FOOT CLASS; Pirie's Craft Defeats Amorita in 30th Anniversary Race of N.Y.Y.C. Group. USE COURSE OF FIRST TEST Six Boats Follow Route Mapped in 1904 at Manhasset Bay Club -- Variant Takes 3d. | True | By Lincoln A. Werden.special To the New York Times. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/paper-war-halts-for-a-days-rest-weary-pinshifters-stop-their.html | PAPER WAR HALTS FOR A DAY'S REST; Weary Pin-Shifters Stop Their Imaginary Armies at Dawn in Midst of Attack. RESUME 'BIG PUSH' TODAY ' Blue' Forces Suffer Heavily in Effort to Push 'Invaders' From Jersey Ridge. | True | From a Staff Correspondent. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/giants-win-twice-by-rallies-in-9th-joe-moores-home-run-beats-phils.html | GIANTS WIN TWICE BY RALLIES IN 9TH; Joe Moore's Home Run Beats Phils, 6-5, After Hubbell Scores 19th Victory, 3-2. | True | By James P. Dawson. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/issue-of-democracy-splits-philosophers-smith-of-chicago-and.html | ISSUE OF DEMOCRACY SPLITS PHILOSOPHERS; Smith of Chicago and Hellpach of Heidelberg Give Opposing Views at Prague Session. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/police-bar-leaves-on-sunday.html | Police Bar Leaves on Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/la-rocca-newark-blanks-syracuse-victory-by-40-increases-lead-of.html | LA ROCCA, NEWARK, BLANKS SYRACUSE; Victory by 4-0 Increases Lead of Bears to 4 1/2 Games Over Rochester, With 5 to Play. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mrs-jarrett-to-compete.html | Mrs. Jarrett to Compete. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/city-stores-stockholders-to-vote-oct-16-on-plan-to-reorganize-the.html | City Stores Stockholders to Vote Oct. 16 On Plan to Reorganize the Company | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/wolgast-is-defeated-champion-loses-to-moreno-in-nontitle-encounter.html | WOLGAST IS DEFEATED.; Champion Loses to Moreno in Non-Title Encounter. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/declares-for-gov-cross-spellacy-connecticut-leader-also-backs.html | DECLARES FOR GOV. CROSS; Spellacy, Connecticut Leader, Also Backs Maloney for Senator. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/british-unions-ask-civilian-drill-ban-session-urges-the-government.html | BRITISH UNIONS ASK CIVILIAN DRILL BAN; Session Urges the Government Also to Suppress Arming by Fascist Groups. NAZISM IS DENOUNCED Speaker Likens Hitler Salute to 'Feeble Waving of Paw by Dog Tired of Tricks.' | True | By Charles A. Selden.special Cable To the New York Times. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/woman-from-south-dies-strangely-here-jenn-coltrane-north-carolina.html | WOMAN FROM SOUTH DIES STRANGELY HERE; Jenn Coltrane, North Carolina Civic Worker in Psychopatic Ward a Week. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/trade-treaties-to-take-in-belgium-hearings-on-reciprocal-pact.html | TRADE TREATIES TO TAKE IN BELGIUM; Hearings on Reciprocal Pact Announced for Oct. 29 by State Department. PROGRAM'S SCOPE WIDENS Extended to Europe for First Time -- American Exports Increase Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/550000-stamp-going-to-london.html | 550,000 Stamp Going to London. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/americans-rode-past-nazi-fight-guest-of-anthony-j-drexel-biddle-jr.html | AMERICANS RODE PAST NAZI FIGHT; Guest of Anthony J. Drexel Biddle Jr. Tells of Trip Under Flag of Truce in Austria. DUKE BROTHERS ARRESTED Made to Use Car to Transport Troops -- Party on Way to Funeral of Dollfuss. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/akin-rockwell.html | Akin -- Rockwell. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/fourth-of-workers-quit-sloan-says-cotton-textile-leader-asserts.html | FOURTH OF WORKERS QUIT, SLOAN SAYS; Cotton Textile Leader Asserts Only Large New England Mills Have Been Hit. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/convention-plans-split-republicans-macy-and-old-guard-at-odds-on.html | CONVENTION PLANS SPLIT REPUBLICANS; Macy and Old Guard at Odds on Choice of the Temporary Chairman of Session. LEADER FAVORS G.H. SIBLEY But His Foes Want a Member of Congress -- Committee to Meet Next Wednesday. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/beccali-arrives-sept-19-for-tour-date-changed-so-italian-star-and.html | BECCALI ARRIVES SEPT. 19 FOR TOUR; Date Changed So Italian Star and Colleagues Can Have More Time to Train. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/ask-johnson-to-speak-code-authorities-here-invite-him-to-make.html | ASK JOHNSON TO SPEAK.; Code Authorities Here Invite Him to Make Address Sept. 14. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/9-hurt-as-bus-upsets-vehicle-overturns-in-jersey-in-effort-to-avoid.html | 9 HURT AS BUS UPSETS.; Vehicle Overturns in Jersey in Effort to Avoid Collision. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/charles-b-rauder.html | CHARLES B. RAuD'ER. | True | Special to THE NW YORK TxMgs. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/teacher-just-wed-slain-by-admirer-port-chester-man-fires-three.html | TEACHER, JUST WED, SLAIN BY ADMIRER; Port Chester Man Fires Three Bullets Into Woman, Then Critically Wounds Himself. FRIENDS FOR THREE YEARS Tragedy Follows Announcement That She Married Another on Her Vacation. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/security-flotation.html | SECURITY FLOTATION. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/temple-in-first-practice.html | Temple in First Practice. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/yacht-kathea-ii-scores-rochester-boat-wins-first-race-of-great.html | YACHT KATHEA II SCORES.; Rochester Boat Wins First Race of Great Lakes Class R Series. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/miss-jacobs-sees-way-to-enhance-prestige-of-womens-us-tennis-wider.html | Miss Jacobs Sees Way to Enhance Prestige of Women's U.S. Tennis; Wider Entry of Foreign Stars, Such as Obtains in Men's Tourney, Suggested -- Mme. Mathieu, Fraeulein Aussem and Miss Payot Singled Out as Important Drawing Cards. | | By Helen Hull Jacobs.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/11000-strike-in-tokyo-transport-workers-oppose-pay-cuts-and.html | 11,000 STRIKE IN TOKYO.; Transport Workers Oppose Pay Cuts and Discharges. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/first-manhattan-scrimmage.html | First Manhattan Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/little-returns-a-68-leads-field-as-amateurs-start-golf-practice-at.html | LITTLE RETURNS A 68.; Leads Field as Amateurs Start Golf Practice at Brookline. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/demand-deposits-rise-in-the-week-report-of-federal-reserve-board.html | DEMAND DEPOSITS RISE IN THE WEEK; Report of Federal Reserve Board Shows a Gain of $108,000,000 to Aug.29. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/grocers-sales-figures-up.html | Grocers' Sales Figures Up. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/pirates-beaten-4-to-3-turned-back-by-hazleton-club-in-an-exhibition.html | PIRATES BEATEN, 4 TO 3.; Turned Back by Hazleton Club in an Exhibition Game. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/raid-bootlegger-lair-for-stolen-dynamite-hollywood-police-find-tons.html | RAID BOOTLEGGER LAIR FOR STOLEN DYNAMITE; Hollywood Police Find Tons of Explosives Moved From Near Pickford Home. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/tone-stronger-in-paris.html | Tone Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/madrid-taxi-horns-blare-defying-antinoise-edict.html | Madrid Taxi Horns Blare, Defying Anti-Noise Edict | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/danowski-grant-report-join-football-giants-making-the-squad-of-29.html | DANOWSKI, GRANT REPORT.; Join Football Giants, Making the Squad of 29 Complete. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/john-v-meckert.html | JOHN V. MECKERT. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/vansandt-lowers-trotting-record-goes-mile-in-200-34-for-best-mark.html | VANSANDT LOWERS TROTTING RECORD; Goes Mile in 2:00 3/4 for Best Mark of Season in $2,000 Stake at Syracuse. CALUMET EVELYN SCORES Captures Horseman's Futurity, 3-Year-Old Pace, in Two Straight Heats. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/first-division-plays-today.html | First Division Plays Today. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/guests-use-diving-bell.html | Guests Use Diving Bell. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/the-recent-fall-insterling.html | THE RECENT FALL INSTERLING. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/indians-vanquish-the-browns-8-to-4-timely-hitting-including-two.html | INDIANS VANQUISH THE BROWNS, 8 TO 4; Timely Hitting, Including Two Homers, Overcomes Rivals' First-Inning Lead. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/two-hurt-in-explosion-twenty-families-also-menaced-as-naphtha.html | TWO HURT IN EXPLOSION.; Twenty Families Also Menaced as Naphtha Flames Spread. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/open-series-today-for-sailing-title-women-will-seek-mrs-adams.html | OPEN SERIES TODAY FOR SAILING TITLE; Women Will Seek Mrs. Adams Trophy in National Regatta at American Y.C. SEVEN CREWS ENTERED Contestants to Change Boats After Each Race -- Atlantic Class Craft Loaned. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/submarine-sales-split-by-american-and-british-firms-electric.html | SUBMARINE SALES SPLIT BY AMERICAN AND BRITISH FIRMS; ELECTRIC, VICKERS LINKED | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mrs-w-h-snider.html | MRS. W. H. SNIDER. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bishop-perry-in-car-crash.html | Bishop Perry in Car Crash. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/yankees-buy-pitcher-melton.html | Yankees Buy Pitcher Melton. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/paris-fashion-houses-adopt-bimetalism-silver-for-fabrics-and-gold.html | Paris Fashion Houses Adopt Bimetalism, Silver for Fabrics and Gold for Accessories | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/21-municipal-issues-offered-by-pwa-4000000-securities-to-be-sold.html | 21 MUNICIPAL ISSUES OFFERED BY PWA; $4,000,000 Securities to Be Sold Through the RFC as the Fiscal Agent. ALL ARE GRANTS FOR WORK Sealed Bids Are to Be Received Until Noon Sept. 12 for All or Part of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/blue-eagle-is-restored-maine-nra-officials-absolve-ice-company-case.html | BLUE EAGLE IS RESTORED.; Maine NRA Officials Absolve Ice Company -- Case a 'Mistake.' | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/park-bench-warmers-in-court.html | Park Bench Warmers in Court. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/wagner-makes-plans.html | Wagner Makes Plans. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/new-yorker-is-killed-mrs-maurice-kann-is-victim-in-new-haven-crash.html | NEW YORKER IS KILLED.; Mrs. Maurice Kann Is Victim in New Haven Crash. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/the-temple-of-service.html | The Temple of Service. | True | EDWARD J. APLIN, Pastor St. Andrew's Methodist Episcopal Church. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/15000-at-paterson-called-out-today-silk-union-leader-announces.html | 15,000 AT PATERSON CALLED OUT TODAY; Silk Union Leader Announces Walkout as Board Checks Reports on Country. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/new-housing-loan-aides-bankers-chosen-to-help-cooperation-in.html | NEW HOUSING LOAN AIDES.; Bankers Chosen to Help Cooperation in Federal Project. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/basques-face-inquiry-deputies-accused-of-defiance-of-madrid-central.html | BASQUES FACE INQUIRY.; Deputies Accused of Defiance of Madrid Central Government. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/dodgers-start-football-nineteen-candidates-report-for-first-drill.html | DODGERS START FOOTBALL; Nineteen Candidates Report for First Drill at Farmingdale. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/pickets-raid-mills-in-drive-in-south-motorized-squadrons-move.html | PICKETS RAID MILLS IN DRIVE IN SOUTH; Motorized Squadrons Move Swiftly About Carolinas -- One Worker Stabbed. TROOP USE IS THREATENED North Carolina Governor Gives Warning and Strike Leader Asks Men to Ease Up. PICKETS RAID MILLS IN DRIVE IN SOUTH | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/989200-to-build-new-jail-in-bronx-pwa-finances-structure-in-158th.html | $989,200 TO BUILD NEW JAIL IN BRONX; PWA Finances Structure in 158th St. Between River and Gerard Avenues. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/continue-hunt-for-dr-lumley.html | Continue Hunt for Dr. Lumley. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/luther-l-campbell.html | LUTHER L. CAMPBELL. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/feldman-signs-for-bout.html | Feldman Signs for Bout. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/harvard-victor-in-japan-downs-keio-university-baseball-team-9-to-7.html | HARVARD VICTOR IN JAPAN.; Downs Keio University Baseball Team, 9 to 7. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mclarnin-abandons-rest-plans.html | McLarnin Abandons Rest Plans. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mazza-victor-in-bout-defeats-suess-in-six-rounds-at-coney-island.html | MAZZA VICTOR IN BOUT.; Defeats Suess in Six Rounds at Coney Island Velodrome. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/dollar-falls-in-london-loses-78-cent-in-active-market-franc-also.html | DOLLAR FALLS IN LONDON.; Loses 7/8 Cent in Active Market -- Franc Also Declines. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/crude-oil-output-declined-in-july-daily-average-fell-37000-barrels.html | CRUDE OIL OUTPUT DECLINED IN JULY; Daily Average Fell 37,000 Barrels Under June -- Stocks Also Dropped. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/police-open-drive-on-gyp-resorts-oryan-fixes-drastic-rules-to-end.html | POLICE OPEN DRIVE ON 'GYP' RESORTS; O'Ryan Fixes Drastic Rules to End Operation of Cafes That Gouge Patrons. CABARETS ARE CURBED Hostesses and Gigolos Barred -- Regulations for Dance Halls Tightened. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/australians-play-draw-no-verdict-reached-with-english-cricketers.html | AUSTRALIANS PLAY DRAW.; No Verdict Reached With English Cricketers -- Yorkshire Wins. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/appeal-to-holders-by-republic-steel-company-to-obtain.html | APPEAL TO HOLDERS BY REPUBLIC STEEL; Company to Obtain Corrigan-McKinney and Truscon Would Alter Capital Structure. FAVORABLE VOTE URGED Merger Will Remove Obstacles to Resumption of Dividends on Outstanding Shares. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/james-f-rogan.html | JAMES F. ROGAN. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/british-revenue-gains-income-tax-leads-increase-with-3131000-total.html | BRITISH REVENUE GAINS.; Income Tax Leads Increase With 3,131,000 Total for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/the-russell-pynes-hosts-luncheons-are-given-by-mrs-ray-p-stevens.html | THE RUSSELL PYNES HOSTS; Luncheons Are Given by Mrs. Ray P. Stevens and Mrs. Eliot Cutter. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/upturn-forecast-in-coastal-trade-pvg-mitchell-of-imm-back-from.html | UPTURN FORECAST IN COASTAL TRADE; P.V.G. Mitchell of I.M.M., Back From Business Trip, Reports Outlook Is Optimistic. SUGAR AGREEMENT HAILED Seen as Stabilizing Factor in Cuban Shipping -- Western Gains Traced to Strike. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/legislature-to-meet-on-pennsylvania-aid-session-set-for-sept-12-for.html | LEGISLATURE TO MEET ON PENNSYLVANIA AID; Session, Set for Sept. 12, Forced by FERA Demand That State Share Relief Burden. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bolivians-claim-victories.html | Bolivians Claim Victories. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/offers-new-bond-plan-bangor-aroostook-asks-stockholders-to.html | OFFERS NEW BOND PLAN.; Bangor & Aroostook Asks Stockholders to Reconsider Program. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/all-drivers-here-return-to-work-new-compacts-with-truckers.html | ALL DRIVERS HERE RETURN TO WORK; New Compacts With Truckers Announced by Mediator -- Bakeries Weigh Terms. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mme-gherardesca-is-dead-in-florence-countess-giuseppe-daughter-of.html | MME. GHERARDESCA IS DEAD IN FLORENCE; Countess Giuseppe Daughter of Late Henry A. C. Taylor, Wecdthy New Yorker. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/where-they-stand.html | WHERE THEY STAND. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/flynn-forces-win-in-fourth-district-mccarthy-faction-agrees-to-have.html | FLYNN FORCES WIN IN FOURTH DISTRICT; McCarthy Faction Agrees to Have All Its Designees Stricken From Ballot. FIGHT PUSHED IN SECOND Insurgents Charge Notary Was Coerced -- Doran Group Gains Point in Manhattan. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/solon-polo-dead-perijnian-leader-minister-of-foreign-affairs.html | SOLON POLO DEAD; PERIJNIAN LEADER; Minister of Foreign Affairs Stricken on Palace Stairs Leading to Office. | True | Wireless to TJ q[v NoK TES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/chinese-woman-flier-here.html | Chinese Woman Flier Here. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/flushing-man-strangely-shot.html | Flushing Man Strangely Shot. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/rainbow-at-bristol-for-final-preparations-while-endeavours-crew.html | Rainbow at Bristol for Final Preparations, While Endeavour's Crew Gets a Day of Rest | True | Special to THE NEW YORK TIMES. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/15000-out-in-connecticut-strikers-have-caused-mills-in-eight-places.html | 15,000 OUT IN CONNECTICUT; Strikers Have Caused Mills in Eight Places to Close. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/new-yorks-relief-problem.html | NEW YORK'S RELIEF PROBLEM. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/commodity-markets-futures-generally-unchanged-but-some-moderately.html | COMMODITY MARKETS.; Futures Generally Unchanged but Some Moderately Lower -- Cash Prices Are Mixed. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/nazis-move-to-oust-nonaryan-pastors-church-names-commissioner-to.html | NAZIS MOVE TO OUST 'NON-ARYAN' PASTORS; Church Names Commissioner to Examine Clergy's Origin -- Mueller's Ordination Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/glasgow-rangers-win.html | Glasgow Rangers Win. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/byrd-men-send-up-autogiro-for-data-short-flight-reveals-ross-sea-is.html | BYRD MEN SEND UP AUTOGIRO FOR DATA; Short Flight Reveals Ross Sea Is Open, Not Icebound as Had Been Supposed. DIGGING FOR PLANE BEGINS Workers Try to Uncover Craft Left 5 Years Ago -- Admiral Reports 77 Below Zero. | True | By MacKay Radio To the New York Times. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/fur-strike-settled-union-is-recognized-4000-workers-ratify.html | FUR STRIKE SETTLED; UNION IS RECOGNIZED; 4,000 Workers Ratify Agreement Including 25-Hour Week and Job Insurance Fund. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/holy-cross-starts-work.html | Holy Cross Starts Work. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/first-drought-cattle-arrive.html | First Drought Cattle Arrive. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/silver-receipts-totaled-transfers-to-us-71854841-fine-ounces.html | SILVER RECEIPTS TOTALED.; Transfers to U.S. 71,854,841 Fine Ounces Through Aug. 31. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/herbert-lee-miles.html | HERBERT LEE MILES. | True | Special to THE NEW YORK TI2YCES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mgoldrick-picks-campaign-leader-ia-hirschmann-to-direct-his.html | M'GOLDRICK PICKS CAMPAIGN LEADER; I.A. Hirschmann to Direct His Controllership Fight for Both Primaries. DRIVE OPENS TOMORROW Candidate Will Make Three Talks in Brooklyn -- Dooling Asks Strong Tammany Battle. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/misses-trumbull-announce-troths-marjorie-to-be-bride-of-all-e.html | MISSES TRUMBULL ANNOUNCE TROTHS; Marjorie to Be Bride of All E. Werolin -- Dorothy Will Be Wed to Guy A. Loomis Jr. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/turskey-is-winner-adjudged-victor-in-motorcycle-competition-in.html | TURSKEY IS WINNER.; Adjudged Victor in Motorcycle Competition in Michigan. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/federal-bonds-dip-in-heavy-turnover-14542400-of-government-loans.html | FEDERAL BONDS DIP IN HEAVY TURNOVER; $14,542,400 of Government Loans Traded in Total of $18,790,400 on Exchange. LOSSES ARE 2/32 TO 26/32 Yields of Issues Now 2.78 to 3.19% Except in Liberty Group -- New Lows Recorded. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/steel-mills-go-on-at-22-rate.html | Steel Mills Go On at 22% Rate. | True | Special to THE NEW YORK TIMES. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/montreal-silver-plans-worldwide-membership-assured-exchange-opening.html | MONTREAL SILVER PLANS.; World-Wide Membership Assured -- Exchange Opening Not Set. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/names-of-pair-often-linked.html | Names of Pair Often Linked. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/parents-fight-teachers-pull-hair-in-school-opening-despite-strike.html | PARENTS FIGHT TEACHERS.; Pull Hair in School Opening Despite Strike at Scranton, Pa. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/to-greet-mrs-roosevelt-state-fair-to-honor-her-friday-when-she-is.html | TO GREET MRS. ROOSEVELT.; State Fair to Honor Her Friday When She Is 'Milk Day' Guest. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/sinclair-is-elated-by-roosevelt-talk-emerges-glowing-with-praise-of.html | SINCLAIR IS ELATED BY ROOSEVELT TALK; Emerges Glowing With Praise of President From 'Hour' Visit Extended to Two Hours. SUBJECTS NOT REVEALED But He Gives Indication That He Feels New Deal and His 'Epic' Plan Are Consistent. SINCLAIR IS ELATED BY ROOSEVELT TALK | True | From a Staff Correspondent. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/james-p-mcquaide.html | JAMES P. McQUAIDE. | True | pec[8.1 to THE NEll' YORK TXtES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/william-j-moon.html | WILLIAM J. MOON. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/emanuel-lewis.html | EMANUEL LEWIS. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/william-e-hutton-ill.html | William E. Hutton Ill. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/2500-of-6000-go-out-in-strike-at-utica-total-in-one-mill-is-1500-2.html | 2,500 OF 6,000 GO OUT IN STRIKE AT UTICA; Total in One Mill Is 1,500 -- 2 of the Larger Plants Continue at Full Operation. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/urging-stabilization.html | Urging Stabilization. | True | W.H. LE MASSENA. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/daughter-to-mrs-de-cl-taylor.html | Daughter to Mrs. De C.L. Taylor | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/indicted-in-fox-kidnap-threat.html | Indicted in Fox Kidnap Threat. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/selim-sloman-rochester-cloth-brokerwas-known-also-as-pioneer-bail.html | SELIM SLOMAN.; Rochester Cloth BrokerWas Known Also as Pioneer Bail Player. Special to THE NEW YORK Trm. Es. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/harwood-fish-sr-suicide-in-jersey-former-roselle-park-mayor.html | HARWOOD FISH SR. SUICIDE IN JERSEY; Former Roselle Park Mayor, Prominent Realty Man, Had Worried Over Finances. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/amity-with-canada-hailed-by-lehman-at-ft-niagara-celebration-he.html | AMITY WITH CANADA HAILED BY LEHMAN; At Ft. Niagara Celebration He Calls It a Model for the Rest of the World. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/holiday-cuts-operations-of-steel-mills-to-184.html | Holiday Cuts Operations Of Steel Mills to 18.4% | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/stevedores-clash-on-cuban-holiday-two-killed-and-several-hurt-as.html | STEVEDORES CLASH ON CUBAN HOLIDAY; Two Killed and Several Hurt as Army Marks Anniversary of Batista's Coup. EFFIGY OF BATISTA BURNED Students, in Mock Trial, Convict Army Leader of 'Murder' of Two of Their Number. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/rains-drop-corn-other-grains-rise-wheat-firm-after-early-dip.html | RAINS DROP CORN; OTHER GRAINS RISE; Wheat Firm After Early Dip, Gaining 1/4 to 3/8c Except the May, Which Loses 1/4c. SPECULATIVE DEALS FEW Oats Go Up 3/8 to 5/8c, Rye 1 1/4-1 3/4, and Barley 1 1/4-2 Under Independent Strength. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/cynthia-read-wed-to-h-c-dickinson-ceremony-for-new-bedford-girl-and.html | CYNTHIA READ WED TO H. C. DICKINSON; Ceremony for New Bedford Girl and New Yorker Held at South Dartmouth, | True | Special to THE 1NIEW YORK TXMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/yonkers-schools-open-23000-pupils-resume-studies-on-new-economy.html | YONKERS SCHOOLS OPEN.; 23,000 Pupils Resume Studies on New Economy Schedule. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/judge-wj-mgovern-gets-begganss-post-jersey-city-democratic-leader.html | JUDGE W.J. M'GOVERN GETS BEGGANSS POST; Jersey City Democratic Leader Appointed to Succeed Late City Commissioner. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/woman-killed-by-trolley-car.html | Woman Killed by Trolley Car. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/attack-on-new-deal-renewed-by-schall-senator-asserts-nra-codes.html | ATTACK ON NEW DEAL RENEWED BY SCHALL; Senator Asserts NRA Codes Censor Press, Rayburn Act Curbs Radio, Wires. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/30000-on-strike-in-pennsylvania-incomplete-surveys-indicate-only-40.html | 30,000 ON STRIKE IN PENNSYLVANIA; Incomplete Surveys Indicate Only 40% of Workers Responded to Union Call. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/aldermen-defer-business-tax-vote-exemption-raised-action-put-off-to.html | ALDERMEN DEFER BUSINESS TAX VOTE; EXEMPTION RAISED; Action Put Off to Sept. 14 After Bitter Opposition Develops in Board. INCOME LEVY GAINS FAVOR Brooklyn Triumvirate Backs New Plan -- Stand Puts Fate of Mayor's Bill in Doubt. ALDERMEN DEFER RELIEF TAX VOTE | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/school-to-be-dedicated-exercises-at-florham-park-nj-scheduled-for.html | SCHOOL TO BE DEDICATED.; Exercises at Florham Park, N.J., Scheduled for Friday. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/miss-miley-in-triumph-beats-mrs-schwartz-7-and-5-in-masondixon-golf.html | MISS MILEY IN TRIUMPH.; Beats Mrs. Schwartz, 7 and 5, in Mason-Dixon Golf Tourney. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/held-in-bankruptcy-fraud.html | Held in Bankruptcy Fraud. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/low-ebb-in-loan-requests-bankers-journal-asks-clear-definition-of.html | LOW EBB IN LOAN REQUESTS; Bankers' Journal Asks Clear Definition of Administration Aims. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/has-daughter-arrested-pennsylvanian-says-she-denied-him-support.html | HAS DAUGHTER ARRESTED.; Pennsylvanian Says She Denied Him Support. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/no-picketing-at-east-rutherford.html | No Picketing at East Rutherford. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/gen-bingham-seriously-ill.html | Gen. Bingham Seriously Ill. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/pound-up-sharply-with-official-aid-long-expected-rally-begins-as.html | POUND UP SHARPLY WITH OFFICIAL AID; Long Expected Rally Begins as British Control Fund Frightens Bears. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/lcllanus-balurdo.html | lcllanus -- Balurdo. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/polo-rivals-list-test-games-today-east-will-ride-at-piping-rock-and.html | POLO RIVALS LIST TEST GAMES TODAY; East Will Ride at Piping Rock and West at Meadow Brook if Weather Permits. | True | By Robert F. Kelley. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/steel-concern-hints-at-nira-court-test-worth-company-contends-at.html | STEEL CONCERN HINTS AT NIRA COURT TEST; Worth Company Contends at Hearing That the Law Is Unconstitutional. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/fw-vanderlip-returns-banker-back-from-europe-finds-situation-in.html | F.W. VANDERLIP RETURNS.; Banker, Back From Europe, Finds Situation in Germany Serious. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/miss-booth-plans-to-keep-all-power-but-the-salvation-armys-new.html | MISS BOOTH PLANS TO KEEP ALL POWER; But the Salvation Army's New Chief Pledges a 'Broad Policy' -- To Remain U.S. Citizen. SCOFFS AT WOMEN'S HATS And Calls Herself a 'Sort of Head Bottle-Washer' -- Gets Message From Roosevelt. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/burroughs-adding-machine.html | Burroughs Adding Machine. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/stuermer-again-suppressed.html | Stuermer Again Suppressed. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/edward-a-davenport-wed.html | Edward A. Davenport Wed. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mack-trucks-meeting-postponed.html | Mack Trucks Meeting Postponed. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/minimum-wage-scale-set-johnson-orders-adjustment-in-glove-industry.html | MINIMUM WAGE SCALE SET.; Johnson Orders Adjustment In Glove Industry. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/23-injured-in-wreck-on-the-pennsylvania-4-rear-coaches-of.html | 23 INJURED IN WRECK ON THE PENNSYLVANIA; 4 Rear Coaches of Northbound Washington Express Leap the Track Near Bristol, Pa. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/ponzi-procita-divide.html | Ponzi, Procita, Divide. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/lord-jim-triumphs-in-straight-heats-defeats-luella-capp-in-trot.html | LORD JIM TRIUMPHS IN STRAIGHT HEATS; Defeats Luella Capp in Trot Feature on Indianapolis State Fair Track. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/physicians-deride-cancer-discovery-tests-here-said-to-explode.html | PHYSICIANS DERIDE CANCER 'DISCOVERY'; Tests Here Said to Explode German's Claim to Finding 'Organism' of Disease. ACID CURE ALSO DISPROVED Dr. Kaplan and Other Leading Authorities Agree That Report Has 'Nothing to It.' | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/george-r-osod-.html | GEORGE R. O'SOD. ' | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/dog-racing-strike-is-ended-in-jersey-state-body-to-rule-on-demand.html | DOG RACING 'STRIKE' IS ENDED IN JERSEY; State Body to Rule on Demand for Bigger Purses -- Law on Tracks Challenged. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/shikat-wins-by-fall-tosses-marshall-in-2120-of-bout-at-fort.html | SHIKAT WINS BY FALL.; Tosses Marshall in 21:20 of Bout at Fort Hamilton Club. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/reports-on-haiti-survey-group-that-returned-from-there-monday.html | REPORTS ON HAITI SURVEY.; Group That Returned From There Monday Weighs Island's Outlook. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/envoy-hums-interview-lindsay-back-renders-an-aria-and-avoids.html | ENVOY HUMS INTERVIEW.; Lindsay, Back, Renders an Aria and Avoids Political Talk. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/4-foreign-ministers-to-confer.html | 4 Foreign Ministers to Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/produce-exchange-drops-stock.html | Produce Exchange Drops Stock. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/john-d-sheehy.html | JOHN D. SHEEHY. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/list-proamateur-title-golf.html | List Pro-Amateur Title Golf. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/priests-oppose-strike-urge-lewiston-mill-workers-to-remain-on-job.html | PRIESTS OPPOSE STRIKE.; Urge Lewiston Mill Workers to Remain on Job. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/dr-veverka-urges-new-idea-of-trade-nations-must-stop-trying-to-sell.html | DR. VEVERKA URGES NEW IDEA OF TRADE; Nations Must Stop Trying to Sell More Than They Buy, Says Czechoslovak Envoy. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/huge-still-seized-on-suffolk-estate-six-men-held-as-police-raid.html | HUGE STILL SEIZED ON SUFFOLK ESTATE; Six Men Held as Police Raid Elaborate Plant on Site at Babylon, L.I. CREEK AIDED OPERATIONS House on Former Property of Frederick Peters Used as Administration Quarters. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/canadian-treaty-urged.html | Canadian Treaty Urged. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/westchester-pair-wins-golf-medals-mrs-lawlor-and-mrs-oreilly-top.html | WESTCHESTER PAIR WINS GOLF MEDALS; Mrs. Lawlor and Mrs. O'Reilly Top Qualifiers in Two-Ball Foursome Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/james-f-griffin.html | JAMES F. GRIFFIN. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/french-offer-saar-political-equality-note-gives-pledge-against.html | FRENCH OFFER SAAR POLITICAL EQUALITY; Note Gives Pledge Against Discrimination on Basis of National Origin. GIFT Of MINES PROPOSED They Will Be Ceded if League Rule Is Chosen, but Reich Must Pay if Vote Is Pro-German. | True | By P.j. Philip.wireless To the New York Times. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/asserts-fuel-code-remains-in-force-recovery-administration-takes.html | ASSERTS FUEL CODE REMAINS IN FORCE; Recovery Administration Takes Resignation of Retail Industry Authority. ACT 'IN PUBLIC INTEREST' Statement Says Minimum Prices Should Be Reviewed by NRA as Consumer Protection. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/lee-miller-a-bride-i-marriage-here-to-aziz-eloui-bey-of-cairo.html | LEE MILLER A BRIDE.; I Marriage Here to Aziz Eloui Bey of Cairo Announced by Parents. I | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/squad-of-39-out-for-fordham-team-crowley-breaks-precedent-by.html | SQUAD OF 39 OUT FOR FORDHAM TEAM; Crowley Breaks Precedent by Ordering Signals and Passing on First Day. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/103-desperadoes-reach-alcatraz-cf-urschels-kidnappers-are-among.html | 103 DESPERADOES REACH ALCATRAZ; C.F. Urschel's Kidnappers Are Among Convicts Transferred From Leavenworth. MOVE MARKED BY SECRECY ' Escape-Proof' Island in San Francisco Bay Now Holds 211 Tough Federal Felons. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/on-trial-as-coed-slayer.html | On Trial as Co-Ed Slayer. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/asks-puerto-rican-state-american-legion-session-in-san-juan-urges.html | ASKS PUERTO RICAN STATE; American Legion Session in San Juan Urges Congress to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/brengard-retrial-denied-court-rejects-plea-of-slayer-scheduled-to.html | BRENGARD RETRIAL DENIED; Court Rejects Plea of Slayer Scheduled to Die Tomorrow. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/russian-priniess-becomes-a-bride-impressive-orthodox-ritual-unites.html | RUSSIAN PRIN(IESS BECOMES A BRIDE; Impressive Orthodox Ritual Unites Eugenie Ouroussow and Dimitri Lehovich. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/phils-release-hack-wilson.html | Phils Release Hack Wilson. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/shining-hour-in-london-winter-play-with-gladys-cooper-in-cast-is.html | SHINING HOUR' IN LONDON.; Winter Play, With Gladys Cooper In Cast, Is Well Received. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/adrift-in-sound-all-night.html | Adrift in Sound All Night. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/hearst-men-promoted-ed-coblentz-and-eugene-forker-in-new-executive.html | HEARST MEN PROMOTED.; E.D. Coblentz and Eugene Forker in New Executive Posts. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mrs-bridget-tracy.html | MRS. BRIDGET TRACY. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/admits-poisoning-sons-pittsburgh-father-held-for-death-of-boy.html | ADMITS POISONING SONS.; Pittsburgh Father Held for Death of Boy -- Another Ill. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/kidnapped-sailor-traps-smugglers-french-seaman-held-captive-here-a.html | KIDNAPPED SAILOR TRAPS 'SMUGGLERS; French Seaman, Held Captive Here a Month, Causes Arrest of 3 in Narcotic Ring. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/newport-awaits-presidents-visit-parties-planned-in-honor-of-the.html | NEWPORT AWAITS PRESIDENT'S VISIT; Parties Planned in Honor of the Roosevelts When They Arrive for Yacht Races. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/backing-for-monarchy-seen.html | Backing for Monarchy Seen. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/lease-little-theatre-selwynfranklin-group-to-open-oct-3-with-a.html | LEASE LITTLE THEATRE.; Selwyn-Franklin Group to Open Oct. 3 With a Revue. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/navy-plans-new-system.html | Navy Plans New System. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/to-enforce-coal-rules-divisional-code-authorities-not-affected-by.html | TO ENFORCE COAL RULES.; Divisional Code Authorities Not Affected by Resignations. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/drive-on-dollar-continues-in-paris-exchange-rate-holds-steady.html | DRIVE ON DOLLAR CONTINUES IN PARIS; Exchange Rate Holds Steady, However, on Further Shipments of Gold. WEAK TENDENCY APPARENT Sterling Advances as British Control Fund Forces Short Covering. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/albany-routs-baltimore-chapman-yields-only-three-hits-in-10to3.html | ALBANY ROUTS BALTIMORE.; Chapman Yields Only Three Hits in 10-to-3 Victory. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bond-issues-few-in-august.html | Bond Issues Few in August. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/rev-george-b-booth.html | REV. GEORGE B. BOOTH, | True | Special to THE iEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/menendez-receives-americans.html | Menendez Receives Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/trinity-sells-land-owned-since-1697-investment-group-pays-the.html | TRINITY SELLS LAND OWNED SINCE 1697; Investment Group Pays the Church $1,250,000 Cash in West Side Deal. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/hess-bans-nazi-control-cards.html | Hess Bans Nazi Control Cards. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/diseases-of-elderly-called-a-challenge-medicine-is-progressing-only.html | DISEASES OF ELDERLY CALLED A CHALLENGE; Medicine Is Progressing Only in Ills of Youth, Dr. Dublin Tells Health Officers. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/arthur-jordan-79-behefagtor-dead-insurance-man-president-o-postal.html | ARTHUR JORDAN, 79, BEHEFAGTOR, DEAD; Insurance Man, President o Postal Life, Gave Millions in Philanthropies, ESTABLISHED FOUNDATION Aided Butler University, Y. M. C. A. and Music School-Formed Many Companies. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/broker-held-as-man-dies-sea-cliff-resident-is-accused-of-homicide.html | BROKER HELD AS MAN DIES; Sea Cliff Resident Is Accused of Homicide in Tavern Brawl. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/lost-fishing-ship-found-the-melpomene-sank-off-panama-carrying-down.html | LOST FISHING SHIP FOUND.; The Melpomene Sank Off Panama Carrying Down Crew of Nine. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mail-order-divorce-hit-mexican-supreme-court-decision-strikes-blow.html | MAIL ORDER' DIVORCE HIT.; Mexican Supreme Court Decision Strikes Blow at Business. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/slays-5-persons-tries-to-end-life-fulton-ill-truck-operator-acted.html | SLAYS 5 PERSONS, TRIES TO END LIFE; Fulton, Ill., Truck Operator Acted in Rage Over Debt Owed Him, Police Say. VICTIMS FOUND IN BLOOD Murderer Turns His Shotgun on Himself as Officer's Bullet Wounds Him. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/to-attend-byzantine-congress.html | To Attend Byzantine Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/sports-of-the-times-getting-the-breaks.html | Sports of the Times; Getting the Breaks. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/argentines-visit-west-point.html | Argentines Visit West Point. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/call-law-office-a-dillinger-den-federal-men-say-members-of-gang.html | CALL LAW OFFICE A DILLINGER DEN; Federal Men Say Members of Gang Laid Robbery Plans in Piquett's Place. ASSERT AIDE CONFESSED Cummings, in Chicago, Praises Arrests and Announces Anti-Crime Conferences. | True | Special to THE NEW YORK TIMES. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/canada-ends-tourist-levies.html | Canada Ends Tourist Levies. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/church-also-on-trial.html | Church Also on Trial.' | True | SAMUEL M'CREA CAVERT. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/luncheon-in-hills-for-db-mmillan-arctic-explorer-honored-by-col-wa.html | LUNCHEON IN HILLS FOR D.B. M'MILLAN; Arctic Explorer Honored by Col. W.A. Barron at Party in Crawford Notch, N.H. THE S.L. JEFFREYS HOSTS They Entertain at Bretton Woods for Princess de Faucigny -- Many New Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/tigers-seek-new-stands-ask-city-of-detroit-for-right-to-build.html | TIGERS SEEK NEW STANDS.; Ask City of Detroit for Right to Build Bleachers Seating 17,000. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mayor-will-hear-edison-grievances-brotherhood-arranges-to-air-case.html | MAYOR WILL HEAR EDISON GRIEVANCES; Brotherhood Arranges to Air Case of 3 Brooklyn Men Tomorrow Morning. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/doubleheader-arranged-negro-nines-to-meet-in-memorial-games-at.html | DOUBLE-HEADER ARRANGED; Negro Nines to Meet in Memorial Games at Stadium Sunday. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/braves-turn-back-dodgers-again-31-moores-singles-account-for-all.html | BRAVES TURN BACK DODGERS AGAIN, 3-1; Moore's Singles Account for All Boston Runs as Mungo Sustains 15th Defeat. CUCCINELLO GETS HOMER Saves Team From Shut-Out by Mangum, Who Enables Mates to Sweep the Series. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/asks-to-pledge-bonds-western-maryland-railroad-would-use-5000000-of.html | ASKS TO PLEDGE BONDS.; Western Maryland Railroad Would Use $5,000,000 of Issues. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/17-ships-land-9623-after-holiday-trips-end-of-labor-day-cruises.html | 17 SHIPS LAND 9,623 AFTER HOLIDAY TRIPS; End of Labor Day Cruises Keeps Cutter Busy in the Harbor -- Examinations Speeded. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/jailed-pickets-seek-leniency.html | Jailed, Pickets Seek Leniency. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/book-notes.html | BOOK NOTES | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/reich-limits-radio-speeches.html | Reich Limits Radio Speeches. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/study-of-man-held-key-to-psychology-too-much-time-is-spent-on-mice.html | STUDY OF MAN HELD KEY TO PSYCHOLOGY; Too Much Time Is Spent on Mice, Apes and Other Animals, Dr. Rensis Likert Says. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/jury-will-decide-if-art-is-van-dycks-to-weigh-authenticity-of-a.html | JURY WILL DECIDE IF ART IS VAN DYCK'S; To Weigh Authenticity of a Rubens Painting, Too, in Wrangle Over Sale. EXPERTS FAIL TO AGREE Cincinnati Collector Refuses to Pay $18,000 Balance Until Proof Is Given. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/asks-aid-of-the-nra-puerto-rican-seeks-strict-enforcement-of.html | ASKS AID OF THE NRA.; Puerto Rican Seeks Strict Enforcement of Needlework Code. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/many-dinner-parties-for-east-hampton-guests-to-attend-theatre-on.html | MANY DINNER PARTIES FOR EAST HAMPTON; Guests to Attend Theatre on Friday -- Mrs. Cortlandt Godwin a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/the-textile-strike.html | The Textile Strike | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/jersey-safety-month-proclaimed-by-moore.html | Jersey 'Safety Month' Proclaimed by Moore | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mack-will-meet-utilities-counsel-attorney-for-inquiry-to-let.html | MACK WILL MEET UTILITIES COUNSEL; Attorney for Inquiry to Let Companies Know What Data He Needs. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/dinner-for-anne-turner-mrs-ht-van-ingen-hostess-at-her-greenwich.html | DINNER FOR ANNE TURNER.; Mrs. H.T. Van Ingen Hostess at Her Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/gallagher-victor-23000-see-the-bout-triumphs-in-washington-when.html | GALLAGHER VICTOR; 23,000 SEE THE BOUT; Triumphs in Washington When Galento Fails to Answer Bell for 13th. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/white-plains-faces-big-budget-increase-council-gets-tentative.html | WHITE PLAINS FACES BIG BUDGET INCREASE; Council Gets Tentative Figure of $6,683,185, Rise of $1,570,213 Over This Year. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/36-report-at-lehigh.html | 36 Report at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/buffalo-conquers-toronto-by-3-to-1-takes-2to1-lead-in-series-with.html | BUFFALO CONQUERS TORONTO BY 3 TO 1; Takes 2-to-1 Lead in Series, With Perkins the Victor Over Hollingsworth on Mound. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/curbs-nazi-propaganda-dr-schacht-bars-funds-for-furthering.html | CURBS NAZI PROPAGANDA.; Dr. Schacht Bars Funds for Furthering Doctrines Abroad. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/decline-in-canadian-freight.html | Decline in Canadian Freight. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/sleeping-powder-kills-woman.html | Sleeping Powder Kills Woman. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/new-deal-and-the-churches-former-held-worth-while-and-latter-should.html | NEW DEAL AND THE CHURCHES; Former Held Worth While and Latter Should Help It Along. | True | WYTHE LEIGH KINSOLVING. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/upholsterers-strike-to-unionize-industry-about-1000-walk-out-in.html | UPHOLSTERERS STRIKE TO UNIONIZE INDUSTRY; About 1,000 Walk Out in City as Leaders Also Seek to Renew Work Pacts. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/cotton-depressed-by-textile-strike-many-domestic-consumers-out-of.html | COTTON DEPRESSED BY TEXTILE STRIKE; Many Domestic Consumers Out of Market and Export Demand Restricted. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/dislikes-singing-nations-fannie-hurst-back-from-europe-thankful.html | DISLIKES 'SINGING NATIONS'; Fannie Hurst, Back From Europe, Thankful This Is Not One. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bridge-traffic-set-record-for-weekend-port-authority-spans-and.html | BRIDGE TRAFFIC SET RECORD FOR WEEK-END; Port Authority Spans and Holland Tube Carry 7% More on Holiday Than in 1933. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mis-h-cortlandtchandler.html | MIS. H. CORTLANDT CHANDLER | True | s.-oectal to T3s :La 'oR s. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/food-prices.html | FOOD PRICES. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/margaret-dobbin-iigaed-to-marry-troth-of-daughter-of-the-c-e-dobbin.html | MARGARET DOBBIN IIGAED TO MARRY; Troth of Daughter of the C. E. Dobbins to William H. Morton Announced. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/financial-markets-dullness-continues-in-stocks-and-prices-fall.html | FINANCIAL MARKETS; Dullness Continues in Stocks and Prices Fall Fractionally -- Sterling Rallies in Foreign Exchange. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bombers-flight-a-record-ten-army-planes-in-formation-here-from.html | BOMBERS' FLIGHT A RECORD; Ten Army Planes in Formation Here From Pacific in 18 Hours. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mortgage-pledge-changed-by-road-lehigh-valley-unit-says-333-acres.html | MORTGAGE PLEDGE CHANGED BY ROAD; Lehigh Valley Unit Says 333 Acres, Largely Under Water, Cannot Be Developed. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/tied-firework-to-pigeon.html | Tied Firework to Pigeon. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/miss-amy-f-d-lawrence.html | MISS AMY F. D. LAWRENCE, | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/calls-loch-ness-monster-part-of-german-blimp.html | Calls Loch Ness Monster Part of German Blimp | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/cv-bobs-trial-again-delayed-state-action-must-wait-until-case-is.html | C.V. BOB'S TRIAL AGAIN DELAYED; State Action Must Wait Until Case Is Heard for Third Time in Federal Court. 4 UNDER INDICTMENT HERE Promoter and Three Others Are Accused in $6,000,000 Crash of Two Companies. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/four-killed-by-autos-in-suburban-crashes-new-york-woman-dies-in.html | FOUR KILLED BY AUTOS IN SUBURBAN CRASHES; New York Woman Dies in Jersey Accident -- Amateur Air Pilot Fatally Hurt. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/boy-and-puppy-on-track-halt-trains-4-minutes.html | Boy and Puppy on Track Halt Trains 4 Minutes | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/heavier-supplies-send-hogs-lower-prices-off-20-cents-a-100-pounds-a.html | HEAVIER SUPPLIES SEND HOGS LOWER; Prices Off 20 Cents a 100 Pounds at Chicago From Levels of a Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/article-9-no-title-reserves-decision-on-utilities-inquiry-justice.html | Article 9 -- No Title; RESERVES DECISION ON UTILITIES INQUIRY Justice Schenck Hears Motion by F.L. Carlisle to Prevent Examination by Bennett. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/madoo-sees-snag-in-sinclairs-plan-senator-back-from-europe-warns.html | M'ADOO SEES SNAG IN SINCLAIR'S PLAN; Senator, Back From Europe, Warns Party Platform May Not Resemble Candidate's. CALLS IDEAS IMPRACTICAL Bounty Would Add $300,000,000 to Budget, He Says -- Assails Our Policies Abroad. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/room-for-improvement.html | Room for Improvement. | True | FREDERICK PHILLIPS. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/japan-in-amity-move-plans-information-library-here-to-promote.html | JAPAN IN AMITY MOVE.; Plans Information Library Here to Promote Understanding. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/fine-arts-exhibit-pushed-rockefeller-center-forum-made-ready-for.html | FINE ARTS EXHIBIT PUSHED; Rockefeller Center Forum Made Ready for Exposition on Nov. 3. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/third-hunts-race-added-to-westbury-card-ten-named-for-chase-at.html | Third Hunts Race Added to Westbury Card; Ten Named for Chase at Purchase Saturday | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/policeman-kills-boy-15-as-burglar-shoots-in-darkness-as-he-finds.html | POLICEMAN KILLS BOY 15, AS BURGLAR; Shoots in Darkness as He Finds Two Trying to Break Into Harlem Food Shop. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/ernest-r-youngman.html | ERNEST R. YOUNGMAN. | True | Special to T Nv NOK TIES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Auto Shares Are in Demand There. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/buys-lake-george-home-hf-pitcairn-head-of-autogiro-company-takes.html | BUYS LAKE GEORGE HOME.; H.F. Pitcairn, Head of Autogiro Company, Takes Peabody Estate. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/sinclair-gives-radio-talk-he-then-confers-with-farley-here-and.html | SINCLAIR GIVES RADIO TALK.; He Then Confers With Farley Here and Leaves for Capital. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/stamp-to-show-subsea-view.html | Stamp to Show Subsea View. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/john-franklin-ryan-retired-construction-engineer-is-dead-in-old.html | JOHN FRANKLIN RYAN,; Retired Construction Engineer Is Dead in Old Greenwich at 72. | True | Special to TtE lgv YORK TI,XIES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/title-tennis-play-is-off-till-today-inclement-weather-again-causes.html | TITLE TENNIS PLAY IS OFF TILL TODAY; Inclement Weather Again Causes Postponement -- To Resume Schedule at 2 P.M. | True | By Allison Danzig. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/nazi-cross-for-hindenburg.html | Nazi Cross for Hindenburg. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/joins-morgans-staff-rg-wasson-had-been-with-guaranty-company-since.html | JOINS MORGAN'S STAFF.; R.G. Wasson Had Been With Guaranty Company Since 1928. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/poderjay-decision-near-new-york-prosecutor-arrives-in-vienna-to-ask.html | PODERJAY DECISION NEAR.; New York Prosecutor Arrives in Vienna to Ask Extradition. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/general-escamilla-alive-mexican-in-nicaraguan-guard-was-reported.html | GENERAL ESCAMILLA ALIVE.; Mexican in Nicaraguan Guard Was Reported Slain by Sandinistas. | True | By Tropical Radio To the New York Times. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/canadian-bar-opens-meeting.html | Canadian Bar Opens Meeting. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/randolph-c-lewis.html | RANDOLPH C. LEWIS. | True | Special to THR NRW YORK TS. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/us-acts-to-renew-soviet-debt-talks-troyanovsky-cordially-agrees-to.html | U.S. ACTS TO RENEW SOVIET DEBT TALKS; Troyanovsky Cordially Agrees to State Department's Bid for Early Resumption. OUR STAND IS DEFENDED Moore Says Attitude Has Been Conciliatory -- Method of Payment Is Obstacle. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/military-missions-encourage-russia-she-holds-they-reinforce-the.html | MILITARY MISSIONS ENCOURAGE RUSSIA; She Holds They Reinforce the Peace Prospects by Showing Preparedness for War. TURKISH GROUP IS HAILED Soviet Supports the Desire of Istanbul to Fortify the Dardanelles Again. | True | By Walter Duranty.special Cable To the New York Times. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/pittman-leading-in-nevada-vote-early-primary-returns-give-him.html | PITTMAN LEADING IN NEVADA VOTE; Early Primary Returns Give Him Substantial Margin Over Two Rivals. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/accounting-stay-won-by-bank-of-us-group-justice-valente-delays.html | ACCOUNTING STAY WON BY BANK OF U.S. GROUP; Justice Valente Delays Approval of Broderick Report Till Oct. 1 -- Offers to Pay Expenses. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/duke-of-gloucester-off-for-australia-will-attend-victoria-centenary.html | DUKE OF GLOUCESTER OFF FOR AUSTRALIA; Will Attend Victoria Centenary Fetes -- To Be Attached for a Time to Australian Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/backs-grand-jury-report-golden-declares-he-will-stand-on-parental.html | BACKS GRAND JURY REPORT; Golden Declares He Will Stand on Parental School Findings. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/sixteen-autos-will-race.html | Sixteen Autos Will Race. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/maine-chance-65-is-decisive-victor-scores-over-dusky-princess-by.html | MAINE CHANCE, 6-5, IS DECISIVE VICTOR; Scores Over Dusky Princess by Three Lengths in the Belmont Feature. ASTRA TRIUMPHS IN DRIVE Beats Flaming Light by Length and Completes Double for Jockey Litzenberger. | True | By Bryan Field. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/m-e-l-french-be-wed-today-newport-colonists-on-way-to-new-yore-for.html | M%% E, L. FRENCH BE WED TODAY; Newport Colonists on Way to New York for Her Marriage to James Lenox Banks Jr. HOME CEREMONY PLANNED Mother of Mrs. J, J. Astor 3d is Member of Burrill Family of Massachusetts. | True | SDecial to TmNICW'''YORE Trrs. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/business-failures-drop-decline-16-to-202-during-week-dun-bradstreet.html | BUSINESS FAILURES DROP.; Decline 16 to 202 During Week, Dun & Bradstreet Report. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/petitions-out-for-mrs-pinchot.html | Petitions Out for Mrs. Pinchot. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/ends-life-over-lost-money.html | Ends Life Over 'Lost' Money. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/edward-j-iravis.html | EDWARD J. TRAVIS. | True | SlmeeL] to THE NEW YORK Trzrs. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/praising-botanical-display.html | Praising Botanical Display. | True | E.Q. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/a-slandered-statesman.html | A SLANDERED STATESMAN. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/military-funeral-for-6el-dyer-1000-soldiers-and-army-heads-escort.html | MILITARY FUNERAL FOR 6EL DYER; 1,000 Soldiers And Army Heads Escort Body to the Church of the Heavenly .Rest, NOTABLES ATTEIID SERVICE Alfred E. Smith and Bernard S, Deutsch at RiteBurial Takes Place in Providence. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/200-walk-out-in-bayonne.html | 200 Walk Out in Bayonne. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/curbing-spellbinders.html | Curbing Spellbinders. | True | CHESTER W. KINGSLEY. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/shot-in-raid-on-still-fleeing-man-is-wounded-3-times-after-police.html | SHOT IN RAID ON STILL.; Fleeing Man Is Wounded 3 Times After Police Enter His Home. | True | | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/woman-dies-in-leap-after-police-killing-facing-questioning-in.html | WOMAN DIES IN LEAP AFTER POLICE KILLING; Facing Questioning in Camden Murder, She Jumps Through City Hall Window. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/strike-threatened-in-cotton-garments-10000-workers-in-missouri-will.html | STRIKE THREATENED IN COTTON GARMENTS; 10,000 Workers in Missouri Will Be Ordered Out Oct. 1 Unless Hours Are Cut. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/1055194-earned-by-drug-concern-mckesson-robbinss-profit-in-half.html | $1,055,194 EARNED BY DRUG CONCERN; McKesson & Robbins's Profit in Half Year Contrasts With $381,356 Loss in 1933. LIQUOR SALES $8,895,554 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/sugar-sales-here-by-cuba-hit-snag-low-consumption-and-large-stocks.html | SUGAR SALES HERE BY CUBA HIT SNAG; Low Consumption and Large Stocks Faced as New Treaty Takes Effect. APPEAL TO AAA REPORTED Sale of 500 Tons at 33 Points Below Havana's Official Price Is Viewed as Test. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/usfrench-trade-move-seen.html | U.S.-French Trade Move Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/fur-trade-enrols-under-blue-eagle-end-of-guerrilla-warfare-is.html | FUR TRADE ENROLS UNDER BLUE EAGLE; End of 'Guerrilla Warfare' Is Pledged at Ceremony as Code Goes Into Effect. FIRST LABELS SEWED ON Miss Robinson and Mrs. Whalen Attach Insignia -- Fair Deal for Labor Pledged. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/museum-acquires-an-eakins-canvas-max-schmitt-in-a-single-scull.html | MUSEUM ACQUIRES AN EAKINS CANVAS; ' Max Schmitt in a Single Scull' Called Notable Portrait of 'Own Back Yard.' CHINESE TEXTILES A GIFT Mrs. E.A. Nis Is Donor of These and Tibetan Fabrics of Religious Significance. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mr-hoovers-criticism.html | MR. HOOVER'S CRITICISM. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/benton-f-kleeman.html | BENTON F. KLEEMAN. | True | Special to THE NEW YORK TIXES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/july-exports-fell-under-june-value-total-of-161786571-was-however.html | JULY EXPORTS FELL UNDER JUNE VALUE; Total of $161,786,571 Was, However, $17,677,804 Above Same Month in 1933. IMPORTS SHOWED DROP For the First Time in Over a Year They Were Below Corresponding Month | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/exchange-fills-registry-forms-moves-to-speed-up-work-by-preparing.html | EXCHANGE FILLS REGISTRY FORMS; Moves to Speed Up Work by Preparing Applications for Corporations. DATA MUST BE CHECKED Return of All Papers Corrected and Signed Before Sept. 13 Is Expected. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/jail-term-upheld-in-burning-of-caricature-but-motive-of-roosevelt.html | Jail Term Upheld in Burning of Caricature, But Motive of Roosevelt Zealot Is Praised | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mrs-george-f-winch.html | MRS. GEORGE F. WINCH. | True | Specjo.! to TL 'EIW YORK T,IES. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/patriotic-group-meets-daughters-of-america-open-2day-state.html | PATRIOTIC GROUP MEETS.; Daughters of America Open 2-Day State Convention Here. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/playeraward-to-mbride.html | Player-Award to M'Bride. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/brazilian-bandits-get-payroll.html | Brazilian Bandits Get Payroll. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/all-parties-involved-government-industry-and-unions-held.html | ALL PARTIES INVOLVED.; Government, Industry and Unions Held Blameworthy in Strike. | True | JOHN W. HESTER. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/mrs-william-a-nordt.html | MRS. WILLIAM A. NORDT, | True | Special to THE NEW YORK TS. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/to-make-air-race-safer-donor-of-thompson-trophy-asks-longer-course.html | TO MAKE AIR RACE SAFER.; Donor of Thompson Trophy Asks Longer Course as Davis Wished. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/seized-on-stock-charge-salesman-accused-by-doctor-of-inducing.html | SEIZED ON STOCK CHARGE.; Salesman Accused by Doctor of Inducing Exchange of Securities. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/claudes-ship-off-to-tap-sea-for-power-to-run-machinery-french.html | Claude's Ship Off to Tap Sea For Power to Run Machinery; French Scientist Plans to Make Ice Off Brazil by Letting Tropical Ocean Supply the Energy -- Cold Water Passing Through Tube Is to Generate Steam to Run Turbines. | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/first-lady-favors-men-as-presidents-mrs-roosevelt-doubts-that-a.html | FIRST LADY FAVORS MEN AS PRESIDENTS; Mrs. Roosevelt Doubts That a Woman Could Win Confidence of Nation at Present. DISCUSSES MANY TOPICS Hot Dogs, Banking, Dancing, Textile Strike and Science Among Her Subjects. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/legislators-meet-in-jersey-today-revised-code-measure-ready-for.html | LEGISLATORS MEET IN JERSEY TODAY; Revised Code Measure Ready for Submission at Special Session of Legislature. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/new-playground-opens-today.html | New Playground Opens Today. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/textile-tieup-short-of-50-unions-strive-for-recruits-some-violence.html | TEXTILE TIE-UP SHORT OF 50%; UNIONS STRIVE FOR RECRUITS; SOME VIOLENCE IS REPORTED; GORMAN HAILS RESPONSE Says 300,000 Went Out, but a Survey Shows Only 199,200. SOFT SPOTS' CONFESSED Labor Chief Depends on Lack of Skilled Trades to Shut Down Many Plants. 25% STRIKE, SAYS SLOAN Employers Assert 5% of Silk Workers Answered -- Unions Say 60% Quit. TIE-UP UNDER 50% IN TEXTILE STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/foreign-exchange-tuesday-sept-4-1934.html | FOREIGN EXCHANGE; Tuesday, Sept. 4, 1934. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/child-drowns-in-bathtub.html | Child Drowns in Bathtub. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/j-john-d-bo-wen-jan-assistant-treasurer-of-the-guaranty-trust-co-o.html | J JOHN D. BO. WEN.; JAn Assistant Treasurer of the [Guaranty Trust Co. o[ New York. | True | Special to T Nsw YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/air-shares-on-exchange-whenissued-trading-to-start-soon-in.html | AIR SHARES ON EXCHANGE.; When-Issued Trading to Start Soon in Reorganized Companies. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/edward-erickson.html | EDWARD ERICKSON. | True | Special to T NEW YOK TLS. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/equity-corporation-offers-to-exchange-its-common-stock-for-american.html | Equity Corporation Offers to Exchange Its Common Stock for American Founders | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/france-will-propose-league-admit-soviet.html | France Will Propose League Admit Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/trenton-workers-strike.html | Trenton Workers Strike. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/admiral-home-is-injured.html | Admiral Home Is Injured. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/oconnor-urges-trained-bankers-controller-in-address-to-graduates.html | O'CONNOR URGES TRAINED BANKERS; Controller, in Address to Graduates, Lauds Work of Institute of Banking. SEES HIGHER STANDARDS Visions Ethical Code of Future as Stronger Than Criminal Law. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/ethel-shute-a-bride-marriage-to-warren-ward-takes-place-at.html | ETHEL SHUTE A BRIDE.; Marriage to Warren Ward Takes Place at Lancaster, N.H. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/galayda-scores-in-sea-girt-shoot-tallies-102-out-of-possible-105-to.html | GALAYDA SCORES IN SEA GIRT SHOOT; Tallies 102 Out of Possible 105 to Triumph in Leech Individual Match. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/oil-blast-inquiry-begins-argentine-plant-a-95-per-cent-loss.html | OIL BLAST INQUIRY BEGINS.; Argentine Plant a 95 Per Cent Loss -- Criminal Cause Hinted. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bermuda-holds-blocking-of-police-may-be-oral.html | Bermuda Holds Blocking Of Police May Be Oral | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/ickes-says-hoover-is-for-exploiter-he-declares-the-liberty-former.html | ICKES SAYS HOOVER IS FOR 'EXPLOITER'; He Declares the Liberty Former President Talks About Is That of Privilege. DEFENDS SPENDING POLICY ' Time Here to Draw on Reserves, That Is What They Are For,' Secretary Asserts. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/miss-hirsh-gains-in-girls-tourney-beats-miss-mcglinn-60-61-to-reach.html | MISS HIRSH GAINS IN GIRLS' TOURNEY; Beats Miss McGlinn, 6-0, 6-1, to Reach Quarter-Final at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/brokers-aide-ends-his-life.html | Brokers' Aide Ends His Life. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/gasoline-bought-in-texas.html | Gasoline Bought in Texas. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/passaic-district-not-affected.html | Passaic District Not Affected. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/pinchot-car-in-collision-four-from-new-york-state-hurt-in-crash-at.html | PINCHOT CAR IN COLLISION.; Four From New York State Hurt in Crash at Easton, Pa. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/silk-mills-lose-blue-eagle.html | Silk Mills Lose Blue Eagle. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/miss-pauline-gold-wed.html | Miss Pauline Gold Wed. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/i-sigmund-orpenheimers-funer.html | I Sigmund ORpenheimer's Funer=! | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/arms-scandal-in-argentina-senate-will-debate-charges-against.html | ARMS SCANDAL IN ARGENTINA; Senate Will Debate Charges Against Purchasing Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/george-f-baker-much-better.html | George F. Baker Much Better. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/ccny-reports-at-football-camp-squad-of-33-to-begin-work-at-tyler.html | C.C.N.Y. REPORTS AT FOOTBALL CAMP; Squad of 33 to Begin Work at Tyler Hill, Pa., Today -- Manhattan Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/otto-to-return-to-continent.html | Otto to Return to Continent. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/virginia-grace-plans-bridal.html | Virginia Grace Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/a-b-amu-dies-ihsurahue-lawybr-official-of-manha-an-mutual-l-auto.html | A. B, $AMUS DIES;{ IHSURAHUE LAWYBR; Official of Manha -- an Mutual l Auto Casualty Concern Stricken Suddenly. PROMINENT AS REPUBLICAN Served on Whitman's Staff When the Former Governor Was District Attorney. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/charles-e-hatch.html | CHARLES E. HATCH. | True | Special to TE w YORK Tint, S. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/bolivia-is-asked-to-ease-demands-argentine-official-strives-to-save.html | BOLIVIA IS ASKED TO EASE DEMANDS; Argentine Official Strives to Save Peace Plan as Asuncion Rejects Plea for Port. PARAGUAY CLAIMS VICTORY Carandaiti-Boyuibe Road Reported Cut -- La Paz Says Attack Was Halted With Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/will-rogers-in-finland-gives-it-an-a1-rating.html | Will Rogers, in Finland, Gives It an A1 Rating | True | WILL ROGERS. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/ccc-used-by-swindler-racketeer-imposing-on-members-families-sought.html | CCC USED BY SWINDLER.; Racketeer Imposing on Members' Families Sought by Police. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/tampering-with-nature-plans-to-retard-erosion-at-niagara-falls-are.html | TAMPERING WITH NATURE.; Plans to Retard Erosion at Niagara Falls Are Deprecated. | True | ELI BENEDICT. | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/coach-locke-is-dead.html | COACH LOCKE IS DEAD. | True | Holy Cross Line Mentor Was Ill for Six Months, | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/offerings-at-auction-st-james-building-and-apartment-house-to-be.html | OFFERINGS AT AUCTION.; St. James Building and Apartment House to Be Sold Today. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 237012 |
| 1934-09-05 | 1934-09-05 | https://www.nytimes.com/1934/09/05/archives/fp-parish-gives-up-on-beating-charge-former-missourikansas-pipe.html | F.P. PARISH GIVES UP ON BEATING CHARGE; Former Missouri-Kansas Pipe Line Head Accused of Attack on Federal Witnesses. HE IS UNDER INDICTMENT Faces Trial Here and in Chicago on Allegations of Mail Fraud and Grand Larceny. | True | | C1B 237012 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/120-on-strike-in-plainfield.html | 120 On Strike in Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/paraguay-intends-to-rid-chaco-of-bolivians.html | Paraguay Intends to Rid Chaco of Bolivians. | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/exaltation-of-the-thirdrate.html | Exaltation of the Third-Rate. | True | CHRISTINE COOK. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/warns-on-emigration-plans.html | Warns on Emigration Plans. | True | By the Canadian Press. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/fairbanks-film-in-london-the-private-life-of-don-juan-has-premiere.html | FAIRBANKS FILM IN LONDON; ' The Private Life of Don Juan' Has Premiere in Modernized Pavilion. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/spain-honors-mexicans-bestows-military-crosses-for-aid-in-seeking.html | SPAIN HONORS MEXICANS.; Bestows Military Crosses for Aid In Seeking Lost Fliers. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bennett-quits-fdic-board.html | Bennett Quits FDIC Board. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ernst-zagat.html | Ernst -- Zagat. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/tobacco-company-earns-1503374-universal-leafs-profit-in-year.html | TOBACCO COMPANY EARNS $1,503,374; Universal Leaf's Profit in Year Compares With $1,630,993 in Previous Period. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rainbow-remains-in-yard-at-bristol-cup-defender-being-polished.html | RAINBOW REMAINS IN YARD AT BRISTOL; Cup Defender Being Polished While Endeavour Is Held at Her Moorings. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/wallace-assails-hoover-criticism-aaa-administrator-joins-in.html | WALLACE ASSAILS HOOVER CRITICISM; AAA Administrator Joins in Denouncing Statements of Owen D. Young Also. SAY FARMERS BACK THEM Richberg Contends New Liberty, Not Old Liberty to Starve, Needs Defending. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/46-candidates-out-for-rutgers-team-tasker-puts-squad-through-two.html | 46 CANDIDATES OUT FOR RUTGERS TEAM; Tasker Puts Squad Through Two Workouts as Football Practice Gets Under Way. 11 LETTER MEN ON HAND Passing, Kicking and Long Drill in Fundamentals Occupy Squad at New Brunswick, | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/a-psychic-melodrama.html | A Psychic Melodrama. | True | A.D.S. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mrs-frank-j-coyle-honors-brideelect-luncheon-is-given-for-muriel.html | MRS. FRANK J. COYLE HONORS BRIDE-ELECT; Luncheon Is Given for Muriel Stafford -- Mrs. Edwin B. Bertini a Hostess. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/poland-denies-rumor.html | Poland Denies Rumor. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/food-grading-fought-by-grocers-official-alphabetical-plan-is-called.html | FOOD GRADING FOUGHT BY GROCERS OFFICIAL; Alphabetical Plan Is Called 'Attempt to Standardize' by M.L. Toulme. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/germany-buys-dutch-hay.html | Germany Buys Dutch Hay. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/suit-over-club-cabaret-ended.html | Suit Over Club Cabaret Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/camillis-homer-wins-for-phils-10-timely-drive-sets-back-reds.html | CAMILLI'S HOMER WINS FOR PHILS, 1-0; Timely Drive Sets Back Reds -- Bartell and Adams Stage Fist Fight on Field. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hogs-down-again-fresh-pork-easier-farmers-increase-shipments-to.html | HOGS DOWN AGAIN; FRESH PORK EASIER; Farmers Increase Shipments to Market as Freight-Rate Cut Takes Effect. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/new-course-on-finance-nyu-arranges-for-studies-on-current-problems.html | NEW COURSE ON FINANCE.; N.Y.U. Arranges for Studies on Current Problems. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/colombia-protests-to-italy.html | Colombia Protests to Italy. | True | Special Cable to THE NEW YORK TIMES | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/notables-will-meet-grace-moore-tonight-reception-to-be-held-in-her.html | NOTABLES WILL MEET GRACE MOORE TONIGHT; Reception to Be Held in Her Honor After Presentation of 'One Night of Love.' | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bronx-factions-end-battle-in-courts-flynn-group-wins-bulk-of.html | BRONX FACTIONS END BATTLE IN COURTS; Flynn Group Wins Bulk of Actions in Row Over Designees in Democratic Primary. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/salvador-to-teach-hygiene.html | Salvador to Teach Hygiene. | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/broadwmay-corner-goes-at-auction-metropolitan-life-buys-for-1000000.html | BROADWMAY CORNER GOES AT AUCTION; Metropolitan Life Buys for $1,000,000 the St. James Building at 26th Street. SEVERAL FLATS OFFERED Twenty-two Foreclosed Properties in Manhattan and Bronx Bid In by Plaintiffs. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/sales-continued-in-federal-bonds-longterm-issues-sent-down-232-to.html | SALES CONTINUED IN FEDERAL BONDS; Long-Term Issues Sent Down 2/32 to More Than a Point as Trading Lessens. NEW LOWS MADE AGAIN Utilities lead Rise in Domestic Corporation Group -- Foreign Loans Are Irregular. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/grocers-ask-aid-on-milk-east-side-group-urges-lehman-to-permit-sale.html | GROCERS ASK AID ON MILK.; East Side Group Urges Lehman to Permit Sale at 8c a Quart. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/neideckers-are-recovering.html | Neideckers Are Recovering. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/pinchot-breaks-silence.html | Pinchot Breaks Silence. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/wilsons-boat-first-little-miss-canada-iii-captures-first-heat-in.html | WILSON'S BOAT FIRST.; Little Miss Canada III Captures First Heat in Title Series. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ap-osborns-to-be-hosts-lafayettemarne-day-exercises-will-be-marked.html | A.P. OSBORNS TO BE HOSTS; Lafayette-Marne Day Exercises Will Be Marked by Luncheon. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/pearce-wins-title-in-world-sculling-australian-pro-beats-miller-by.html | PEARCE WINS TITLE IN WORLD SCULLING; Australian Pro Beats Miller by 15 Lengths at Toronto to Keep Championship. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/utility-opens-files-to-states-inquiry-niagara-hudson-counsel.html | UTILITY OPENS FILES TO STATE'S INQUIRY; Niagara Hudson Counsel Pledges Help and Mack Aides Will Begin Inspection Today. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bandits-get-100000-kidnap-three-in-bank-wife-of-head-of-institution.html | BANDITS GET $100,000, KIDNAP THREE IN BANK; Wife of Head of Institution in Lake City, S.C., Is One Hostage -- All Released. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/post-making-test-goes-up-40000-feet-special-rubber-suit-pleases-him.html | POST, MAKING TEST, GOES UP 40,000 FEET; Special Rubber Suit Pleases Him as He Turns On Air at 25,000 Feet. SOARED THROUGH CLOUDS Aviator, After Chicago Trial, Sees Small Changes Needed Before Altitude Flight. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/newark-wins-flag-with-41-triumph-bears-clinch-third-pennant-in.html | NEWARK WINS FLAG WITH 4-1 TRIUMPH; Bears Clinch Third Pennant in International League by Beating Syracuse. SCHALK'S HOMER DECIDES Drive With Two Aboard in Ninth Ends Pitching Duel Between Makosky and McKeithan. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/graft-story-told-at-long-inquiry-250000-a-year-paid-to-protect-new.html | GRAFT STORY TOLD AT LONG INQUIRY; $250,000 a Year Paid to 'Protect' New Orleans Lotteries, It Is Alleged. CLASH WITH POLICE SEEN Detectives Occupy Room on Same Floor as That in Which the Hearing is Being Held. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/child-to-mrs-c-b-cooke-jr.html | Child to Mrs. C. B. Cooke Jr. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/old-wendel-home-finally-deserted-caretaker-escorts-officials-of.html | OLD WENDEL HOME FINALLY DESERTED; Caretaker Escorts Officials of Store on Tour of Inspection, Then Leaves Post. 40 ROOMS BARE BUT CLEAN Dress Form in Attic, Standing Like Hushed Sentinel, Sole Reminder of Former Owner. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mcgoldricks-address-in-brooklyn-opening-his-campaign.html | McGoldrick's Address in Brooklyn Opening His Campaign | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mgoldrick-warns-against-old-gang-as-campaign-opens-controller-at.html | M'GOLDRICK WARNS AGAINST 'OLD GANG' AS CAMPAIGN OPENS; Controller at Brooklyn Rally Says Both Opponents Seek Return to Political Rule. REVIEWS FUSION RECORD Asks if Balanced Budget and Restored Credit Are to Be Sacrificed at Polls. M'GOLDRICK WARNS AGAINST 'OLD GANG' | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/housing-committee-to-meet.html | Housing Committee to Meet. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/cash-grains-rise-lifting-futures-rush-of-late-buying-in-broad.html | CASH GRAINS RISE, LIFTING FUTURES; Rush of Late Buying in Broad Trading Sends Prices Near Top at Finish. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/few-restaurants-ask-liquor-renewals-1200-cash-outlay-required-for.html | FEW RESTAURANTS ASK LIQUOR RENEWALS; $1,200 Cash Outlay Required for New Licenses Held Cause of Negligible Response. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/writer-takes-poison-by-mistake.html | Writer Takes Poison by Mistake. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/allison-triumphs-in-5set-battle-countrys-no-2-player-overcomes.html | ALLISON TRIUMPHS IN 5-SET BATTLE; Country's No. 2 Player Overcomes Stern Challenge of McCauliff in Title Tennis. GRANT ALSO IS PRESSED But Wins Hard Match From Alonso -- Perry, Menzel and Shields Are Victors. | True | By Allison Danzig. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/big-field-starts-golf-play-today-leading-pros-among-168-listed-to.html | BIG FIELD STARTS GOLF PLAY TODAY; Leading Pros Among 168 Listed to Compete in Open Tourney on Glens Falls Links. BURKE, MANERO ENTERED Shute and Hines, Other Former Winners, to Compete -- Score of 67 Returned by Laffoon. | True | By Lincoln A. Warden.special To the New York Times. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/winship-to-go-to-capital-governor-of-puerto-rico-sails-today-for.html | WINSHIP TO GO TO CAPITAL; Governor of Puerto Rico Sails Today for Conferences. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/registration-begins-in-the-citys-schools-total-enrolment-estimated.html | REGISTRATION BEGINS IN THE CITY'S SCHOOLS; Total Enrolment Estimated at 1,230,000, an Increase of 22,000 Since Last Fall. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/jeans-holds-mind-the-only-reality-says-new-physics-reopens-door-to.html | JEANS HOLDS MIND THE ONLY REALITY; Says New Physics Reopens Door to Free Will and Lives of Emotion and Endeavor. FIGHTS RESEARCH HOLIDAY Opening Meeting of British Scientists, He Asks Them Not to Resign to Fate of Ants. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/brazilian-rail-men-strike.html | Brazilian Rail Men Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ditmars-obtains-live-bushmaster-succeeds-after-30year-hunt-and-is.html | DITMARS OBTAINS LIVE BUSHMASTER; Succeeds After 30-Year Hunt and Is Bringing Venomous Snake Here From Trinidad. | True | Copyright, 1934, by the New York Times Company and Nana, Inc. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/11-threeyearolds-named-for-st-leger-windsor-lad-other-eligibles-in.html | 11 THREE-YEAR-OLDS NAMED FOR ST. LEGER; Windsor Lad, Other Eligibles in Fast Workouts -- Lo Zingaro Shows Form in Race. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/miss-grace-t-fisher-becomes-the-bride-of-edward-congdon-rogers-in.html | Miss Grace T. Fisher Becomes the Bride Of Edward Congdon Rogers in Rye Church | True | peelal 2o T NEW YORZ Tr'S. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/flower-show-today-mrs-james-roosevelt-to-be-guest-at-luncheon-at.html | FLOWER SHOW TODAY.; Mrs. James Roosevelt to Be Guest at Luncheon at West Park. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/trolleys-to-vanish-on-9-lines-in-city-mayor-reveals-settlement-of.html | TROLLEYS TO VANISH ON 9 LINES IN CITY; Mayor Reveals Settlement of Suit Over Bus Franchises on New York Railway Route. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/british-unionists-back-us-strikers-weymouth-congress-adopts.html | BRITISH UNIONISTS BACK U.S. STRIKERS; Weymouth Congress Adopts Resolution of Sympathy for Textile Workers. | True | By Charles A. Selden. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bus-safety-rules-adopted-for-city-transit-board-prepares-for.html | BUS SAFETY RULES ADOPTED FOR CITY; Transit Board Prepares for Inspection of 4,500 Carriers Under New Code by Oct. 1. STAFF WILL BE ENLARGED Every Vehicle Is Subject to Tests on Call -- 4 Wheel Power Brakes Are Required. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/harvard-loses-in-japan-waseda-scores-17to2-triumph-over-crimson.html | HARVARD LOSES IN JAPAN.; Waseda Scores 17-to-2 Triumph Over Crimson Nine. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dizzy-dean-quells-dodgers-21-on-homers-by-collins-delancey.html | Dizzy Dean Quells Dodgers, 2-1, On Homers by Collins, Delancey; Cardinals' Ace Scores His 24th Victory, Allowing Three Hits, to Down Leonard in Pitching Duel -- Game Decided in 9th. | True | By Roscoe McGowen. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ingersoll-has-long-experience.html | Ingersoll Has Long Experience. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dies-from-wrestling-mishap.html | Dies From Wrestling Mishap. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/jd-chapman-will-filed-stockbroker-left-sums-to-brothers-sons-and.html | J.D. CHAPMAN WILL FILED.; Stockbroker Left Sums to Brothers, Sons and His Widow. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/fly-to-faeroe-islands-yale-professor-and-new-rochelle-man-make-trip.html | FLY TO FAEROE ISLANDS.; Yale Professor and New Rochelle Man Make Trip From Iceland. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/herrill-baeh.html | Sherrill -- Baeh. | True | Special to THE iqV YOR. T/XICS. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bonds-to-be-exchanged-arkansas-refunding-securities-available-next.html | BONDS TO BE EXCHANGED.; Arkansas Refunding Securities Available Next Week. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/otis-forbes.html | Otis -- Forbes. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/nra-code-violation-laid-to-jersey-firm-prosecutor-gets-case-of.html | NRA CODE VIOLATION LAID TO JERSEY FIRM; Prosecutor Gets Case of Concern Accused of Failing to Restore $7,000 Pay to Workers. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/10000-leave-jobs-in-paterson-mills-silk-union-making-drive-to.html | 10,000 LEAVE JOBS IN PATERSON MILLS; Silk Union Making Drive to Induce 7,000 Others to Join Walkout. ARBITRATION BOARD SPLIT Employers Threaten Court Action, Holding Contract Broken -- 1,500 Idle in Hudson County. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/average-value-of-shares-rises-to-2490-as-loan-ratio-on-exchange.html | Average Value of Shares Rises to $24.90 As Loan Ratio on Exchange Falls to 2.68% | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mill-owners-cite-bars-to-higher-pay-manufacturers-refer-to-data-in.html | MILL OWNERS CITE BARS TO HIGHER PAY; Manufacturers Refer to Data in NRA Aide's Report of Last Spring. BASIS OF PACT IN INDUSTRY No 'Factual or Statistical Basis' Was Found at That Time for an Increase. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/miss-whittelsey-gains-sailing-lead-places-first-and-second-to-set.html | MISS WHITTELSEY GAINS SAILING LEAD; Places First and Second to Set the Pace in Women's National Championship. REGISTERS 13 1/4 POINTS Miss Hoyt, Massachusetts Bay Entry, Also a Victor in Competition Off Rye. | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mrs-march-mrs-mcmillen-gain-in-womens-golf-at-lakeville-defeat.html | Mrs. March, Mrs. McMillen Gain In Women's Golf at Lakeville; Defeat Medalists, Mrs. Lawlor and Mrs. O'Reilly, in Foursomes Match Play -- Mrs. Federman-Miss Robertson, Mrs. Viebrock Mrs. Berry, Mrs. Cushing-Miss Stoddard Also Advance. | True | By William D. Richardson.special To the New York Times. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ft-tryon-play-area-is-opened-by-moses-400-children-take-possession.html | FT. TRYON PLAY AREA IS OPENED BY MOSES; 400 Children Take Possession at Once -- Another Group Gives Party for Heckscher. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/service-for-oppenheim-associates-attend-funeral-of-formet.html | SERVICE FOR OPPENHEIM.; Associates Attend Funeral of Formet Republican Leader. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/financial-markets-government-bonds-decline-again-but-stocks-advance.html | FINANCIAL MARKETS; Government Bonds Decline Again, but Stocks Advance Sharply -- Sterling Has Another Relapse. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/one-point-dropped-in-weirton-case-government-abandons-plea-to-court.html | ONE POINT DROPPED IN WEIRTON CASE; Government Abandons Plea to Court to Order Election Among Steel Workers. UP TO NEW LABOR BOARD Judge at Wilmington Postpones Hearing Until Oct. 2 Because Federal Counsel Is Ill. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hoopertyrrell.html | HooperTyrrell. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/track-meet-set-for-sept-16.html | Track Meet Set for Sept. 16. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/columbia-student-killed.html | Columbia Student Killed. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/puerto-rican-gang-seized.html | Puerto Rican Gang Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/kievex-captures-jerome-handicap-leads-roustabout-by-length-at.html | KIEVEX CAPTURES JEROME HANDICAP; Leads Roustabout by Length at Belmont in Race First Run in 1866. SOMEBODY THIRD AT FINISH Black Buddy Unplaced in Mile Run in 1:37 -- Cherry Brandy Scores in Chase. | True | By Bryan Field. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/f-rvi-conboy-dies-while-swimming-retired-sohool-principal-73-victim.html | F. rvI. CONBOY DIES WHILE SWIMMING; Retired Sohool Principal, 73, Victim of Heart Attack in Brant Lake, Up-State. FOUND AFLOAT FACE DOWN Former Head of P. S. 45 in the Bronx Had Taught 43 Years Here, His Native City. | True | Special to T[E NEW YORK TZ35J8. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dern-assails-calling-of-troops-in-strikes-holds-guard-is-often.html | Dern Assails Calling of Troops in Strikes; Holds Guard Is Often Involved Needlessly | True | From a Staff Correspondent. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/will-rogers-continues-to-rave-over-finland.html | Will Rogers Continues To Rave Over Finland | True | WILL ROGERS | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/lawyers-seek-new-rules-federal-bar-group-asks-reforms-in-practice.html | LAWYERS SEEK NEW RULES; Federal Bar Group Asks Reforms in Practice Before Bureaus. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/cuba-drafts-a-law-to-check-terrorism-severe-measures-are-expected.html | CUBA DRAFTS A LAW TO CHECK TERRORISM; Severe Measures Are Expected Soon -- Fifteen Bombs Are Exploded in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hope-seen-in-ballot-box-through-it-it-is-held-can-we-install.html | HOPE SEEN IN BALLOT BOX.; Through It, It Is Held, Can We Install Industrial Democracy. | True | JONATHAN C. PIERCE | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dr-j-morriss-atchason.html | DR. J. MORRISS ATCHASON. | True | Special to THE IEW YOHK TIIES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dollar-offers-reduced-paris-rate-holds-at-1494-sterling-falls.html | DOLLAR OFFERS REDUCED.; Paris Rate Holds at 14.94 -- Sterling Falls Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/israel-weisman.html | ISRAEL WEISMAN. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/early-trial-due-over-van-dyck-art-gallery-not-to-appeal-ruling-that.html | EARLY TRIAL DUE OVER VAN DYCK ART; Gallery Not to Appeal Ruling That Jury Must Decide if Paintings Are Genuine. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/aviation-issues-now-on-exchange-boeing-united-air-lines-and-united.html | AVIATION ISSUES NOW ON EXCHANGE; Boeing, United Air Lines and United Aircraft Admitted on When-Issued Basis. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/oil-output-drops-under-quotas-set-daily-average-production-of.html | OIL OUTPUT DROPS; UNDER QUOTAS SET; Daily Average Production of 2,442,150 Barrels Last Week, Cut of 42,550. MOTOR FUEL STOCKS OFF 507,000-Barrel Shrinkage to 55,857,000 Is Reported by Petroleum Institute. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/book-notes.html | BOOK NOTES | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/grand-jury-opens-mortgage-inquiry-westchester-body-sifts-sales-by.html | GRAND JURY OPENS MORTGAGE INQUIRY; Westchester Body Sifts Sales by First Guaranty, Title Co. of New Rochelle. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/indians-top-red-sox-112-trosky-gets-31st-home-run-with-bases-loaded.html | INDIANS TOP RED SOX, 11-2.; Trosky Gets 31st Home Run With Bases Loaded to Lead Attack. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/wassaic-boys-not-poisoned.html | Wassaic Boys Not Poisoned. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/money-circulation-lower-10950708-decrease-in-july-chiefly-in-bank.html | MONEY CIRCULATION LOWER; $10,950,708 Decrease In July, Chiefly in Bank Notes. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/employers-admit-rapid-strike-gains-sloan-charges-big-flying.html | EMPLOYERS ADMIT RAPID STRIKE GAINS; Sloan Charges Big 'Flying Squadrons' of Pickets Are Intimidating Workers. MILL HEADS CONFER HERE Three Church Leaders Back Walkout -- Garment Workers to Aid Textile Union. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/columbo-death-held-accident.html | Columbo Death Held Accident. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/frances-m-wooi-becomes-elq6ed-daughter-of-faculty-member-at.html | FRANCES M. WOOI) BECOMES Elq6ED; Daughter of Faculty Member at Dartmouth to Be Wed to Charles P. Briton. NOW STUDENT AT VASSAR Granddaughter of Founder of the Munson Line -- Fiance With Fire Insurance Concern, | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/united-states-adds-to-output-of-gold-250000-ounces-in-july-largest.html | UNITED STATES ADDS TO OUTPUT OF GOLD; 250,000 Ounces in July, Largest Since December -- Canada and Africa Gain in Month. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rush-relief-fund-gov-moore-urges-suggests-to-special-session-of.html | RUSH RELIEF FUND, GOV. MOORE URGES; Suggests to Special Session of Legislature That $10,000,000 Road Bonds Be Used. REPUBLICANS SHUN CODES Decide Democrat Should Offer Bill to Revamp SRA -- Throng at Trenton Press Change. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/singer-to-get-alimony-lydia-lindgren-wins-ruling-despite-mexican.html | SINGER TO GET ALIMONY.; Lydia Lindgren Wins Ruling Despite Mexican Decree. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/west-point-four-scores-officers-top-first-division-97-on-rally-in.html | WEST POINT FOUR SCORES.; Officers Top First Division, 9-7, on Rally in Final Period. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ruth-hill-is-named-for-welfare-post-hodson-appoints-her-as-a-deputy.html | RUTH HILL IS NAMED FOR WELFARE POST; Hodson Appoints Her as a Deputy in Charge of Old Age Security Division. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/option-on-auburn-stock-faulkner-president-gets-right-to-5000-shares.html | OPTION ON AUBURN STOCK.; Faulkner, President, Gets Right to 5,000 Shares at $25. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/murder-in-mayfair-has-london-premiere-ivor-novellos-mystery-play.html | MURDER IN MAYFAIR' HAS LONDON PREMIERE; Ivor Novello's Mystery Play Given at Globe -- Edna Best in Lurid Role. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mrs-irma-f-loeb-found-dead-in-home-divorced-wife-of-broker-left.html | MRS. IRMA F. LOEB FOUND DEAD IN HOME; Divorced Wife of Broker Left Note Saying 'Task Is Over' -- Family Deny Suicide. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/taxes-and-the-budget.html | TAXES AND THE BUDGET. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/87-at-navy-report-for-first-practice-hamilton-sends-large-squad.html | 87 AT NAVY REPORT FOR FIRST PRACTICE; Hamilton Sends Large Squad Through Two-Hour Drill -- Candidates in Shape. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/elzy-jay-weatherhead.html | ELZY JAY WEATHERHEAD. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/2000000-bonds-for-grade-work-new-jerseys-sinking-fund-commission.html | $2,000,000 BONDS FOR GRADE WORK; New Jersey's Sinking Fund Commission Denies Request for $6,000,000. WILL ALLOW MORE LATER Public Utility Board Moves to Resume Task of Eliminating Railroad Crossings. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/signature-test-denied-honest-ballot-group-loses-plea-to-bar.html | SIGNATURE TEST DENIED.; Honest Ballot Group Loses Plea to Bar Thousands From Vote. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/manual-attacks-police-waistline-80000-copies-of-new-book.html | MANUAL ATTACKS POLICE WAISTLINE; 80,000 Copies of New Book Distributed to Correct Diet and Direct Exercise. SAD NOTE IN FOREWORD O'Ryan Finds Force Remiss in Keeping Fit -- Health Experts List Rules by Age Classes. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/roosevelt-cheers-mayor-on-relief-laguardia-after-conference-at-hyde.html | ROOSEVELT CHEERS MAYOR ON RELIEF; LaGuardia After Conference at Hyde Park Says Formula for Large Cities Is Due. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/skyport-is-hailed-as-suburban-link-deutsch-opens-seaplane-base-at.html | SKYPORT IS HAILED AS SUBURBAN LINK; Deutsch Opens Seaplane Base at Foot of Wall Street After Flight From Bennett Field. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/anunziato-mayer-score-capture-proamateur-golf-at-metropolis-by.html | ANUNZIATO, MAYER SCORE.; Capture Pro-Amateur Golf at Metropolis by Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/argentine-stand-undecided.html | Argentine Stand Undecided. | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/protest-against-killing.html | Protest Against Killing. | True | ETHELRED BROWN | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/winant-will-accept-chairman-says-he-will-go-to-work-others-to-serve.html | WINANT WILL ACCEPT.; Chairman Says He Will 'Go to Work' -- Others to Serve. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/park-avenue-suites-draw-home-hunters-leases-on-the-west-side-range.html | PARK AVENUE SUITES DRAW HOME HUNTERS; Leases on the West Side Range From Washington Heights to Greenwich Village. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rs-french-is-ed-i1-quiet-cereitoi-becomes-the-bride-of-james-l.html | RS. FRENCH IS /ED I1 QUIET CEREItOI; Becomes the Bride of James L. Banks Jr. in New York Home of Her Parents, BISHOP BROOS OFFICIATES Mr. and Mrs. John Jacob Astor and Miss Virginia French Atfend Nuptials. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/yugoslavias-dillinger-slain.html | Yugoslavia's Dillinger Slain. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/white-motor-meeting-oct-5.html | White Motor Meeting Oct. 5. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/pilgrims-arch-unveiled-memorial-to-early-americans-is-dedicated-at.html | PILGRIMS' ARCH UNVEILED.; Memorial to Early Americans Is Dedicated at Plymouth, England. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/sugar-exports-held-up-cuban-trade-rises-with-new-treaty.html | Sugar Exports Held Up.; CUBAN TRADE RISES WITH NEW TREATY | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/foreign-exchange-wednesday-sept-5-1934.html | FOREIGN EXCHANGE; Wednesday, Sept. 5, 1934. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/strike-spreading-in-new-england-mill-tieup-becomes-100-per-cent.html | STRIKE SPREADING IN NEW ENGLAND; Mill Tie-Up Becomes 100 Per Cent Effective in Fall River and New Bedford. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/gains-and-losses-in-berlin.html | Gains and Losses in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/miss-hirsh-gains-tennis-semifinal-sets-back-miss-hollinger-and.html | MISS HIRSH GAINS TENNIS SEMI-FINAL; Sets Back Miss Hollinger and Advances With Misses Doeg, Pedersen and Bancroft. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/vladimir-freedolin-russian-lawyer-and-artist-was-on-czars-budget.html | VLADIMIR FREEDOLIN.; Russian Lawyer and Artist Was on Czar's Budget Commission, | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rich-paris-fashions-hailed-as-good-sign-marjorie-howard-feels-they.html | RICH PARIS FASHIONS HAILED AS GOOD SIGN; Marjorie Howard Feels They Mark End of Depression -- Slim Figure Is Back. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/partners-to-dissolve-abbott-hoppin-co-and-form-two-new-stock.html | Partners to Dissolve Abbott, Hoppin & Co. And Form Two New Stock Exchange Firms | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hudson-county-tied-up.html | Hudson County Tied Up. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/sales-in-new-jersey-several-flats-are-included-in-turnover.html | SALES IN NEW JERSEY.; Several Flats Are Included in Turnover. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/jockey-keester-pilots-five-straight-winners.html | Jockey Keester Pilots Five Straight Winners | True | Special to THE NEW YORK TIMES. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/store-failures-lower-fell-25-to-total-of-111-in-week-dun-bradstreet.html | STORE FAILURES LOWER.; Fell 25 to Total of 111 in Week, Dun & Bradstreet Report. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/sale-to-tva-arproved-tennessee-public-service-stockholders-ratify.html | SALE TO TVA ARPROVED.; Tennessee Public Service Stockholders Ratify Contract. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/charles-f-scheible.html | CHARLES F, SCHEIBLE. | True | Special to '] NW YqRK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/woman-to-lead-park-music.html | Woman to Lead Park Music. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hoover-eulogizes-community-chest-expresident-commends-group-intent.html | HOOVER EULOGIZES COMMUNITY CHEST; Ex-President Commends Group Intent Upon Charity in the 'Years of Test.' | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/locating-a-landmark.html | Locating a Landmark. | True | MAY MORROW CRAIG | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/procita-divides-cue-honors.html | Procita Divides Cue Honors. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ross-is-85-choige-to-defeat-mlarnin-champion-favored-to-retain.html | ROSS IS 8-5 CHOIGE TO DEFEAT M'LARNIN; Champion Favored to Retain Title in 15-Round Bout at Garden Bowl Tonight. $150,000 GATE FORECAST Welterweight Rivals at Peak -- Farley and LaGuardia Are Expected to See Fight. | True | By James P. Dawson. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/cocoa-trading-at-high-mark.html | Cocoa Trading at High Mark. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/oryan-puts-vice-unit-under-civil-service-training-and-eligible-list.html | O'RYAN PUTS VICE UNIT UNDER 'CIVIL SERVICE'; Training and Eligible List Set Up -- Squad Made Stepping-Stone to Detective Posts. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/timkendetroit-axle-has-profit.html | Timken-Detroit Axle Has Profit. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/presidents-inquiry-order.html | President's Inquiry Order | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/would-alter-sales-plan-oil-industry-proposes-smaller-margins-for.html | WOULD ALTER SALES PLAN.; Oil Industry Proposes Smaller Margins for Dealers. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/nicaragua-seeks-trade-here.html | Nicaragua Seeks Trade Here. | True | By Tropical Radio To the New York Times | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/aldermen-draft-inoome-tax-plan-mayor-is-silent-on-brooklyn.html | ALDERMEN DRAFT INOOME TAX PLAN; Mayor Is Silent on Brooklyn Democrats' Decision to Fight His Business Levy. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/printers-aid-guild-fight-big-six-union-joins-campaign-on-staten.html | PRINTERS AID GUILD FIGHT.; Big Six Union Joins Campaign on Staten Island Paper. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/attendants-hosen-i-by-margaret-alleni-jersey-girl-will-become-bride.html | ATTENDANTS 'HOSEN i BY MARGARET ALLENI; Jersey Girl Will Become Bride of Ttomas Parsons Kellogg in Elizabeth on Sept. 22. | True | Special to THE N%V NOaK TL%l:S. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/miss-peggy-b-mapes-a-bride-since-june-9-her-secret-marriage-to.html | MISS PEGGY B. MAPES A BRIDE SINCE JUNE; 9 Her Secret Marriage to James C. Goodwin Is Announced by Her Mother. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/sinclair-at-home-with-new-dealers-californian-tells-washington-that.html | SINCLAIR 'AT HOME' WITH NEW DEALERS; Californian Tells Washington That He Is Pleased to Be a Democrat. | True | Special to THE NEW YORK TIMES. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/father-of-2-ends-life-stock-salesman-son-of-new-rochelle-official.html | FATHER OF 2 ENDS LIFE.; Stock Salesman, Son of New Rochelle Official, Hangs Himself. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hitler-forecasts-no-reich-overturn-in-next-1000-years-proclamation.html | HITLER FORECASTS NO REICH OVERTURN IN NEXT 1,000 YEARS; Proclamation to Nazi Congress Says Movement Won't Yield No Matter What Happens. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/domestic-relations-court.html | DOMESTIC RELATIONS COURT. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/coward-yacht-founders-playwright-cables-he-is-stranded-on-ile.html | COWARD YACHT FOUNDERS.; Playwright Cables He Is Stranded in Ile Rousse, Near Corsica. | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/navy-ends-aleutian-survey.html | Navy Ends Aleutian Survey. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/coffee-supply-up-in-us-visible-stocks-rose-in-august-by-57122-bags.html | COFFEE SUPPLY UP IN U.S.; Visible Stocks Rose in August by 57,122 Bags. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/avenue-a-block-sold-to-builders-sixstory-apartment-will-replace.html | AVENUE A BLOCK SOLD TO BUILDERS; Six-Story Apartment Will Replace Eleven Flats at East 4th Street. MARKET HERE IMPROVES Brokers Report Several Sales and Leases of Tenements and Private Houses. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/yacht-kathea-ii-wins-title.html | Yacht Kathea II Wins Title. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/many-arrests-in-bay-state.html | Many Arrests in Bay State. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bank-reopenings.html | BANK REOPENINGS. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/teachers-slayer-dies-of-wound.html | Teacher's Slayer Dies of Wound. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/loves-pilgrimage.html | LOVE'S PILGRIMAGE. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/laissezfaire-idea-scored-business-now-considered-in-need-of-some.html | LAISSEZ-FAIRE IDEA SCORED.; Business Now Considered in Need of Some Authority to Restore Balance. | True | HERBERT WEINTRAUB | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/removed-from-produce-list.html | Removed From Produce List. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/the-sukharevsky-tower.html | The Sukharevsky Tower. | True | D. FEDOTOFF WHITE | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/the-new-worldpicture.html | THE NEW WORLD-PICTURE. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/sports-of-the-times-the-welterweight-stars-in-their-courses.html | Sports of the Times; The Welterweight Stars in Their Courses. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/new-ship-concern-obtains-franchise-states-companys-application-for.html | NEW SHIP CONCERN OBTAINS FRANCHISE; States Company's Application for Intercoastal Operation Is Granted by Board. CAUSED CONFERENCE WAR Settlement of Differences Over Rates Is Predicted -- Concern Gets Class B Rating. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/golf-prize-taken-by-miss-andrews-matching-of-cards-gives-innis.html | GOLF PRIZE TAKEN BY MISS ANDREWS; Matching of Cards Gives Innis Arden Entrant Award Over Mrs. Holman. BOTH THEN WIN MATCHES Advance to Semi-Final Round in Two-Day Tournament at the Green Meadow C.C. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/no-profit-plan-starts-today.html | No Profit' Plan Starts Today. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mrs-h-r-van-liew-has-son.html | Mrs. H. R. Van Liew Has Son. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/heads-newsprint-group-charles-aw-vining-is-named-by-canadian-export.html | HEADS NEWSPRINT GROUP.; Charles A.W. Vining Is Named by Canadian Export Association. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/two-die-in-georgia-in-strike-battles-striker-and-deputy-killed-at.html | TWO DIE IN GEORGIA IN STRIKE BATTLES; Striker and Deputy Killed at Trion Mill, the Latter by 13-Year-Old Boy. THREE SHOT IN AUGUSTA Policeman Opens Fire When Tramped by Pickets -- Tear Gas Used in Fall River, Mass. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mrs-b-david-kaplan-widow-of-woolen-merchant-was-active-in-charity.html | MRS. B. DAVID KAPLAN.; Widow of Woolen Merchant Was Active in Charity Causes. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/15ton-dinosaur-had-1ounce-brain-leader-of-wyoming-expedition-tells.html | 15-TON DINOSAUR HAD 1-OUNCE BRAIN; Leader of Wyoming Expedition Tells of Find of Monster Hitherto Unknown. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/alfred-w-mulber.html | ALFRED W. MULBER. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/commodity-exchange-seat-up.html | Commodity Exchange Seat Up. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/says-british-labor-heeds-public-good-lord-iliffe-asserts-power-has.html | SAYS BRITISH LABOR HEEDS PUBLIC GOOD; Lord Iliffe Asserts Power Has Brought Responsibility to the English Unions. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dr-wii-liam-e-sullivan-i-brooklyn-physician-for-40-years-was-friend.html | DR. WII LIAM E. SULLIVAN.; i Brooklyn Physician for 40 Years Was Friend of Sick Poor, | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/president-tells-of-plan-to-hold-whole-area.html | President Tells of Plan to Hold Whole Area | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/university-curator-a-suicide.html | University Curator a Suicide. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/machinegun-gang-loots-jersey-bank-4-cool-holdup-men-get-away-with.html | MACHINE-GUN GANG LOOTS JERSEY BANK; 4 Cool Hold-Up Men Get Away With $20,000 in Mid-Morning Raid in North Bergen. FIRE AT CAR AS THEY FLEE Precision Like That in Armored Truck Robbery Marks Crime, but Police See No Link. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/campbell-reveals-a-rockefeller-jest-racer-told-john-sr-car-used.html | CAMPBELL REVEALS A ROCKEFELLER JEST; Racer Told John Sr. Car Used Much Fuel -- 'My Boy, Run It Day and Night,' Was Reply. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/grey-flash-beats-star-boats-home-leads-jay-across-line-as-fall.html | GREY FLASH BEATS STAR BOATS HOME; Leads Jay Across Line as Fall Series of Manhasset Bay Club Starts on Sound. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hearing-on-differentials-set.html | Hearing on Differentials Set. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/commodity-markets-most-futures-firmer-some-lack-trend-sugar-steady.html | COMMODITY MARKETS.; Most Futures Firmer, Some Lack Trend -- Sugar Steady Despite Uncertainty in the Trade. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/internationally-hnown.html | Internationally Hnown. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/waterways-pact-concluded.html | Waterways Pact Concluded. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/silk-goods-prices-show-increases-gray-goods-quotations-are-from-2.html | SILK GOODS PRICES SHOW INCREASES; Gray Goods Quotations Are From 2 to 6 Cents Above Last Week's Figures. SUPPLIES ARE LIMITED Advances on Some Finished Fabrics Are Reported as High as 10 Cents. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/lucie-leads-fleet-in-sixmeter-test-captures-three-of-four-races-as.html | LUCIE LEADS FLEET. IN SIX-METER TEST; Captures Three of Four Races as Series to Select Cup Defense Team Starts. TWELVE YACHTS COMPETE Meteor and Challenge Tie for Second Place, Each With Thirteen Points. | True | By John Rendel.special To the New York Times. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/unemployment-insurance-assemblyman-ross-sees-need-for-employees-to.html | UNEMPLOYMENT INSURANCE.; Assemblyman Ross Sees Need for Employes to Contribute. | True | I. ARNOLD ROSS | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/jute-crop-estimate-acreage-and-yield-reported-close-to-193334.html | JUTE CROP ESTIMATE.; Acreage and Yield Reported Close to 1933-34 Figures. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/giants-stop-cubs-in-opener-by-51-schumacher-gains-21st-victory-of.html | GIANTS STOP CUBS IN OPENER BY 5-1; Schumacher Gains 21st Victory of Year to Drop Chicago Into Third Place. JACKSON STARS WITH BAT Doubles With Bases Filled in Sixth -- Moore Also Helps by Walloping a Homer. | True | By John Drebinger. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/jurors-to-get-case-of-mrs-coo-tonight-court-ready-to-give-charge-if.html | JURORS TO GET CASE OF MRS. COO TONIGHT; Court Ready to Give Charge if Both Sides Speed Murder Summations Today. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/cold-cash-paces-to-world-record-sets-new-grand-circuit-mark-for.html | COLD CASH PACES TO WORLD RECORD; Sets New Grand Circuit Mark for Three Hearts in $2,500 Stake at Syracuse. GREYHOUND ANNEXES TROT Lowers Season's Mile Mark for Two-Year-Olds and Gains the Fourth Victory in Row. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/54-liquid-assets-in-insured-banks-no-real-recovery-without-more.html | 54% LIQUID ASSETS IN INSURED BANKS; No 'Real Recovery' Without More Loans, Chairman Crowley Declares. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hungary-stands-by-pacts-denies-plan-to-cancel-clearing-agreements.html | HUNGARY STANDS BY PACTS; Denies Plan to Cancel Clearing Agreements -- Trade Rise Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/the-chicago-fair.html | THE CHICAGO FAIR. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/list-124-classes-for-horse-show-new-events-added-to-program-for.html | LIST 12.4 CLASSES FOR HORSE SHOW; New Events Added to Program for National Exhibition in Garden Nov. 7-13. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/police-quell-negro-reds-the-riot-squad-ends-a-young-liberators.html | POLICE QUELL NEGRO REDS; The Riot Squad Ends a Young Liberators' Demonstration. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/tobacco-exchange-names-governors-board-will-meet-today-to-set-date.html | TOBACCO EXCHANGE NAMES GOVERNORS; Board Will Meet Today to Set Date for Formal Opening of Trading. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/market-dull-in-paris.html | Market Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/37-report-at-syracuse-19-lettermen-in-squad-as-football-campaign-is.html | 37 REPORT AT SYRACUSE.; 19 Lettermen in Squad as Football Campaign Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/airwire-service-grows-chicago-added-to-intercity-system-of-rca.html | AIR-WIRE SERVICE GROWS.; Chicago Added to Intercity System of R.C.A. Communications. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/opposes-curtailing-missions.html | Opposes Curtailing Missions. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/fashion-pageant-in-east-hampton-300-colonists-at-settlement-house.html | FASHION PAGEANT IN EAST HAMPTON; 300 Colonists at Settlement House Benefit in Maidstone Club -- Many Dinners Held. MUSICALE AND TEA GIVEN Miss Lillian Moore and Abram Haitowitsch Will Take Part in Recital This Evening. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/pwa-jobs-and-the-unions.html | PWA Jobs and the Unions. | True | WILLIAM S. GANNON | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rail-official-dies-in-hospital-plunge-jw-roberts-manager-for-the.html | RAIL OFFICIAL DIES IN HOSPITAL PLUNGE; J.W. Roberts, Manager for the Pennsylvania, Had Been Ill in St. Luke's Since Tuesday. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/german-plane-in-china-arrival-of-big-craft-opens-drive-to-capture.html | GERMAN PLANE IN CHINA.; Arrival of Big Craft Opens Drive to Capture Market. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/tells-how-to-get-repair-loans.html | Tells How to Get Repair Loans. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dwellings-sold-in-queens.html | Dwellings Sold in Queens. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/philosophers-clash-on-prague-congress-one-refuses-to-attend-because.html | PHILOSOPHERS CLASH ON PRAGUE CONGRESS; One Refuses to Attend Because Germans Balked at Meeting With Noted Republican. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/brock-pemberton-back-in-play-field-returning-as-the-producer-of-two.html | BROCK PEMBERTON BACK IN PLAY FIELD; Returning as the Producer of Two New Stage Works in Current Season. INACTIVE FOR TWO YEARS ' Personal Appearance' and 'My Husband' Announced, With Others Considered. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/son-to-mr-and-mrs-l-f-holmes-i.html | Son to Mr. and Mrs. L. F. Holmes I | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/colonel-james-j-ross-railroad-and-insurance-executive-of.html | COLONEL JAMES J. ROSS.; Railroad and insurance Executive of Philadelphia Was 89. | True | Special to THE NEW YORK TIMES. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/acts-on-garrison-plea-governor-winant-of-new-hampshire-a-liberal.html | ACTS ON GARRISON PLEA; Governor Winant of New Hampshire, a Liberal, Heads Board of Three. TO MAKE REPORT BY OCT. 1 Marion Smith of Atlanta and Borough President Ingersoll of Brooklyn the Others. INQUIRY IS FIRST DUTY But Group Also Will Arbitrate if Request Is Made by Both Sides. ROOSEVELT ORDERS STRIKE INQUIRY | True | From a Staff Correspondent. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/craven-denies-letter-british-government-backs-washington-in.html | CRAVEN DENIES LETTER.; British Government Backs Washington in Munitions Disclosures. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/pennino-oben-box-tonight.html | Pennino, Oben Box Tonight | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mooney-stays-in-prison-prisoner-barred-by-law-from-mothers-funeral.html | MOONEY STAYS IN PRISON.; Prisoner Barred by Law From Mother's Funeral, Merriam Says. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/marie-h0mers-plans-will-be-married-to-thomas-b-gilchrist-jr-on-sept.html | MARIE H0MER'S PLANS.; Will Be Married to Thomas B. Gilchrist Jr. on Sept. 28. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/pirates-stop-braves-82-vaughan-and-swift-outstanding-in-decisive.html | PIRATES STOP BRAVES, 8-2.; Vaughan and Swift Outstanding in Decisive Victory. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/brilliant-exhibition-by-alonso-draws-praise-from-miss-jacobs.html | Brilliant Exhibition by Alonso Draws Praise From Miss Jacobs; Valiant Though Losing Effort Against Grant Made Match Most Exciting of Day, She Says -- Quickness of Perry's Shots Held a Big Factor in His Triumphs. | True | By Helen Hull Jacobs.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/park-tennis-starts-sept-15.html | Park Tennis Starts Sept. 15. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/-bribery-marked-submarine-sales-in-south-america-boat-company.html | ' BRIBERY' MARKED SUBMARINE SALES IN SOUTH AMERICA; Boat Company Officer Called 'Graft' Basis of All Business There, Senators Learn. $50,000 TO AN ARGENTINE Similar Amount Paid to Son of Leguia in Peru -- Chile and Brazil Are Mentioned. SWANSON FOR FULL INQUIRY British Government Also Backs Investigation -- Vickers Head Denies Knowing of Letter. BRIBERY MARKED SUBMARINE SALES | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/son-to-the-henry-sanfords-jr.html | Son to the Henry Sanfords Jr.] | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dollar-rebounds-above-gold-point-rises-against-all-principal.html | DOLLAR REBOUNDS ABOVE GOLD POINT; Rises Against All Principal Exchanges as $4,000,000 of Metal Is Exported. FRANC DOWN TO 6.68 1/4C Sterling Fails to Continue Its Recovery, Losing 1 7/8 Cents on the Day. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NIW YOK TLE9. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/new-york-man-dies-in-crash.html | New York Man Dies in Crash. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/reply-from-japan-slighted-in-russia-despite-answer-to-protest-on.html | REPLY FROM JAPAN SLIGHTED IN RUSSIA; Despite Answer to Protest on Rail Issue, Papers Still Stir Fear Road Will Be Seized. FRONTIER COMPACT SIGNED Accord Between Russian and Manchukuoan Concerns Is Reinforcement to Peace. | True | By Walter Duranty.special Cable To the New York Times. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bridge-match-starts-mrs-harold-talbott-jr-hostess-at-beginning-of.html | BRIDGE MATCH STARTS.; Mrs. Harold Talbott Jr. Hostess at Beginning of Benefit. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/guilford-dudley-u.html | GUILFORD DUDLEY. U. | True | Ireless to TE Nw YoK Ta. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/cotton-mills-aid-sought-exporters-to-ask-their-support-for-lower.html | COTTON MILLS' AID SOUGHT.; Exporters to Ask Their Support for Lower Cuban Duty. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/weather-and-the-crops-rainfall-is-light-to-moderate-in-cotton-belt.html | WEATHER AND THE CROPS.; Rainfall Is Light to Moderate In Cotton Belt -- Corn Improves. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mediation.html | MEDIATION. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bond-notes.html | BOND NOTES. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/california-law-on-franchise-tax-upheld-barnsdall-co-losing-appeal.html | California Law on Franchise Tax Upheld, Barnsdall Co. Losing Appeal on Oil Lease | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/stocks-in-london-paris-and-berlin-tone-fairly-firm-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Fairly Firm on English Exchange -- Industrials in Better Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/destruction-of-coffee-by-brazil-reaches-peak.html | Destruction of Coffee By Brazil Reaches Peak | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/hedges-dwindle-advancing-cotton-plans-to-settle-textile-strike-and.html | HEDGES DWINDLE, ADVANCING COTTON; Plans to Settle Textile Strike and Rises in Stocks and Grains Bring Support. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/lord-devonport-dies-at-age-of-78-wartime-controller-of-food-in.html | LORD DEVONPORT DIES AT AGE OF 78; War-Time Controller of Food in Great Britain Formed Big Grocery Store Chain. BEGAN AS TEA SHOP CLERK As Port of London Authority He Was Storm Centre in 1912 Dookworkers' Strike. | True | Wireless to THE NEW Y0aE TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/newport-is-scene-of-two-musicales-recitals-in-historical-society.html | NEWPORT IS SCENE OF TWO MUSICALES; Recitals in Historical Society Rooms and Art Association Attract Many Colonists. BENEFIT GARDEN TEA HELD V.Z. Reed Jr. Gives Picnic -- T. Ridgway Jr. and Louis Hobbs Win Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/londoner-is-suicide-amid-forgery-inquiry-ends-life-after-accusing.html | LONDONER IS SUICIDE AMID FORGERY INQUIRY; Ends Life After Accusing American of Selling Him Fake Allotment Letters for Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/fordham-student-drowned.html | Fordham Student Drowned. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/stephen-townsend.html | STEPHEN TOWNSEND. | True | Special to Trr XqW Yol, TIMKS. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/cuban-trade-rises-with-new-treaty-washington-reports-big-orders-for.html | CUBAN TRADE RISES WITH NEW TREATY; Washington Reports Big Orders for Many Products Since Pact Was Signed. COLOMBIAN ACCORD NEXT Havana to Change Sugar Export Rule -- Nicaragua to Seek New Markets Here. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/seized-here-as-thief-of-fraternity-funds-kansas-graduate-arrested.html | SEIZED HERE AS THIEF OF FRATERNITY FUNDS; Kansas Graduate Arrested as He Steps From Booth After Phone Call to Missouri. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/lehman-signs-cattle-bill.html | Lehman Signs Cattle Bill. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/finans-annex-title-in-fatherson-golf-register-902565-for-long.html | FINANS ANNEX TITLE IN FATHER-SON GOLF; Register 90-25-65 for Long Island Honors -- Driggses' 76 Takes Low Gross. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/approving-the-mayors-speech.html | Approving the Mayor's Speech. | True | M.H. BREMER | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/2000-to-go-on-outing-today.html | 2,000 to Go on Outing Today. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/flour-men-continue-pay-talks.html | Flour Men Continue Pay Talks. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/newark-bids-due-today-banking-syndicates-will-decide-on-offers-for.html | NEWARK BIDS DUE TODAY.; Banking Syndicates Will Decide on Offers for $6,225,000 Issue. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/urge-wider-slum-aid-housing-experts-meet-to-urge-continuing-program.html | URGE WIDER SLUM AID.; Housing Experts Meet to Urge Continuing Program. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dr-w-c-posey-dies-on-boarding-liner-noted-eye-specialist-succumbs.html | DR. W. C, POSEY DIES ON BOARDING LINER; Noted Eye Specialist Succumbs in Stateroom as the Rex Leaves Naples. AUTHOR OF MEDICAL BOOKS Head of Philadelphia College of Surgeons Was Famed as Opthalmologist. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/joseph-whitehead-retired-silk-manufacturer-dies-in-paterson-at-age.html | JOSEPH WHITEHEAD.; Retired Silk Manufacturer Dies In Paterson at Age of 71, | True | Bpeclal to THB NEW 'YORK TL'ES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/fellowe5-davis-surgeon-i5-dead-i-i-member-of-a-distinguished.html | FELLOWE5 DAVIS, SURGEON, I5 DEAD I I; Member of a Distinguished American Family Retired From Practice in 1922. i HELPED FOUND HOSPITAL m Captain on Medical Staff of the 17tb New York Infantry During World' War, | True | Bpectal to 'Z' ZTsw' Nox' Tz3s. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/san-francisco-gets-chinese-silver-today-bullion-worth-more-than.html | SAN FRANCISCO GETS CHINESE SILVER TODAY; Bullion Worth More Than $10,000,000 -- No Embargo Planned by China. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/more-out-in-rhode-island.html | More Out in Rhode Island. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dr-h-t-spangler-educator-dies-at-80-former-president-of-ursinus.html | DR. H. T. SPANGLER, EDUCATOR, DIES AT 80; Former President of Ursinus College Was Graduated in Its First Class. | True | Special to THZ NEW YORK Tg. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/kept-from-school-girl-shoots-herself-bullet-lodges-in-spine-of.html | KEPT FROM SCHOOL GIRL SHOOTS HERSELF; Bullet Lodges in Spine of Jersey Child, 13, Who Had Been Honor Student. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/exchange-firms-pick-groups.html | Exchange Firms Pick Groups. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/chase-griffith.html | Chase -- Griffith. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/big-drop-in-lard-stocks-cash-demand-heavy-with-other-fats-and-oils.html | BIG DROP IN LARD STOCKS.; Cash Demand Heavy, With Other Fats and Oils Competing Little. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/the-late-general-dyer.html | The Late General Dyer. | True | LLOYD COLLIS | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/brokers-reveal-loan-collateral-66092850-in-government-securities.html | BROKERS REVEAL LOAN COLLATERAL; $66,092,850 in Government Securities Pledged to Secure Funds in August. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/first-clash-at-trion-ga-violence-follows-trail-of-mass-picket-drive.html | FIRST CLASH AT TRION, GA.; Violence Follows Trail of Mass Picket Drive Elsewhere in South. N. CAROLINA CALLS TROOPS Independent Surveys Show 300,000 Workers Out, or Over 45% of the Employed. UNION CLAIMS 450,000 Little Disorder in New England, but Movement Is Reported Spreading. TWO DEAD, 24 SHOT IN STRIKE RIOTING | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/naval-stores.html | NAVAL STORES. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/record-price-for-bull-aberdeen-angus-animal-brings-21000-pesos-in.html | RECORD PRICE FOR BULL.; Aberdeen Angus Animal Brings 21,000 Pesos in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/relief-funds-given-to-pennsylvania-10500000-allotment-is-granted-by.html | RELIEF FUNDS GIVEN TO PENNSYLVANIA; $10,500,000 Allotment Is Granted by Administrator Hopkins for Current Needs. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dayton-rubber-meeting-sept-20.html | Dayton Rubber Meeting Sept. 20. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/farley-asks-party-to-uphold-leaders-decries-strife-in-any-state.html | FARLEY ASKS PARTY TO UPHOLD LEADERS; Decries Strife in 'Any State' Before State Convention in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/doctor-lee-victor-on-grand-circuit-wins-first-and-fourth-heats-of.html | DOCTOR LEE VICTOR ON GRAND CIRCUIT; Wins First and Fourth Heats of 3-Year-Old 2:22 Class Trot at Indianapolis. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/richberg-stresses-aid-to-individuals-fourth-report-to-roosevelt.html | RICHBERG STRESSES AID TO INDIVIDUALS; Fourth Report to Roosevelt Shows Homes Were Saved for 432,000 Families. DEPOSIT INSURANCE PAID Accounts in Four Closed Banks Liquidated -- Few RFC Loans Made to Industry. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/clarke-ewis.html | Clarke -- ewis. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rail-pool-gets-80095.html | Rail Pool Gets $80,095. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/oil-man-will-test-the-securities-act-texas-operator-arranges-a.html | OIL MAN WILL TEST THE SECURITIES ACT; Texas Operator Arranges a Challenge of Registration Ruling by FTC. | True | Special to THE NEW YORK TIMES. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/frederick-the-greats-views.html | Frederick the Great's Views. | True | NATHANIEL PHILLIPS | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/troops-called-out-in-north-carolina-governor-acts-after-motor.html | TROOPS CALLED OUT IN NORTH CAROLINA; Governor Acts After Motor Squads of Strikers Raid Mills on 110-Mile Front. TROOPS CALLED OUT IN NORTH CAROLINA | True | By Joseph Shaplen.special To the New York Times. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/byrd-joins-study-of-antarctic-sky-admiral-greatly-improved-is.html | BYRD JOINS STUDY OF ANTARCTIC SKY; Admiral, Greatly Improved, Is Taking Part in Observations of Meteors and Aurora. RADIO ASSISTS SCIENTISTS Simultaneous Photographs Are Made at the Advance Base and at Little America. | True | By MacKay Radio To the New York Times. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/thousands-return-to-work.html | Thousands Return to Work. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/ape-equals-child-in-reaction-test-responds-just-as-quickly-to-a.html | APE EQUALS CHILD IN REACTION TEST; Responds Just as Quickly to a Signal, Psychologists Told in Yale Report. SINGERS' PITCH STUDIED Seashore Finds Best Artists Are Off Key -- Emotion in Human Hands Described. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/honor-for-john-charles-thomas.html | Honor for John Charles Thomas. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/smith-a-prominent-attorney.html | Smith a Prominent Attorney. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mrs-austin-victor-in-golf.html | Mrs. Austin Victor in Golf. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/browns-defeat-senators-timely-hitting-and-newsoms-pitching-bring.html | BROWNS DEFEAT SENATORS; Timely Hitting and Newsom's Pitching Bring Triumph, 6-4. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/article-1-no-title-70-men-and-women-investors-gather-at-office-to.html | Article 1 -- No Title; 70 Men and Women Investors Gather at Office to Assail His Handling of Case. GRAND JUROR DROPS OUT Finck, Centre of Hot Discussion After He Encourages Pickets, Quits Investigation. | True | DODGE PICKETED IN TITLE INQUIRY | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/brewery-payroll-saved-in-holdup-four-armed-thugs-foiled-by.html | BREWERY PAYROLL SAVED IN HOLD-UP; Four Armed Thugs Foiled by Paymaster and Aide in Raid to Get $21,000 Loot. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/mexican-poloists-ahead-star-on-defense-in-92-triumph-over-war.html | MEXICAN POLOISTS AHEAD.; Star on Defense in 9-2 Triumph Over War Department Four. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/golfers-named-for-tour-team-of-six-pros-led-by-wood-will-sail-oct.html | GOLFERS NAMED FOR TOUR.; Team of Six Pros, Led by Wood, Will Sail Oct. 17. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/frank-morgan-constance-bennett-and-fredric-march-in-the-film.html | Frank Morgan, Constance Bennett and Fredric March in the Film Version of the Play "The Firebrand." | True | By Mordaunt Hall. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rowe-vanquishes-athletics-4-to-2-stops-marcums-streak-at-7-and.html | ROWE VANQUISHES ATHLETICS, 4 TO 2; Stops Marcum's Streak at 7 and Hurls 21st Victory of Season for Tigers. | True | | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/edison-men-agree-to-local-hearing-mrs-herrick-will-not-sit-with.html | EDISON MEN AGREE TO LOCAL HEARING; Mrs. Herrick Will Not Sit With Regional Board in View of Union's Attack on Her. PLEA TO MAYOR CANCELED Outcome of Session Today Will Determine Whether Workers Take Strike Vote Tomorrow. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/divorces-oliver-morosc0-wife-says-producer-had-too-many-facets-to.html | DIVORCES OLIVER MOROSC0; Wife Says Producer Had Too Many Facets to His Nature. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/scores-roosevelt-over-strike.html | Scores Roosevelt Over Strike. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/johnson-suspends-movie-provisions-sections-of-the-code-dealing-with.html | JOHNSON SUSPENDS MOVIE PROVISIONS; Sections of the Code Dealing With Buying of Services of Actors Are Barred. ACTION FOLLOWS INQUIRY Administrator Also Bars Curb on Excessive Salaries Paid to Stars and Executives. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/benes-plan-is-denied-czechoslovak-minister-not-to-visit-rome.html | BENES PLAN IS DENIED.; Czechoslovak Minister Not to Visit Rome Immediately. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/glenavon-soccer-victor-30.html | Glenavon Soccer Victor, 3-0. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/piercearrow-inquiry-denied.html | Pierce-Arrow Inquiry Denied. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/turkey-seeks-seat-in-league-council-fight-is-in-prospect-as-she.html | TURKEY SEEKS SEAT IN LEAGUE COUNCIL; Fight Is in Prospect as She Asks Non-Permanent Place Now Held by China. PERSIA WILL HELP MOVE Is Expected to Withdraw Her Candidacy -- Poles Likely to Insist on Permanent Seat. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/rev-p-e-mccorry-buried-3000-witness-service-at-church-of-st.html | REV. P. E. McCORRY BURIED; 3,000 Witness Service at Church of St, Catherine of Genoa. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/sugar-refinery-output.html | Sugar Refinery Output. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/two-obtain-divorces-at-reno.html | Two Obtain Divorces at Reno. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/shoe-pickets-subdued-tear-gas-ends-scuffle-with-nonstrikers-at-ohio.html | SHOE PICKETS SUBDUED.; Tear Gas Ends Scuffle With Non-Strikers at Ohio Plant. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/5-killed-8-injured-in-auto-accidents-woman-69-who-recently-got-ma.html | 5 KILLED, 8 INJURED IN AUTO ACCIDENTS; Woman, 69, Who Recently Got M.A. at Columbia, Dies as Truck Driver Burns to Death. 8 IN WESTCHESTER CRASH Death of New York Man Is 100th Fatality There Since Jan. 1 -- Locomotive Hits Auto. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/capital-expects-shortened-strike-gorman-voices-faith-in-president.html | CAPITAL EXPECTS SHORTENED STRIKE; Gorman Voices Faith in President and Promises Aid to His Mediation Board. CAPITAL EXPECTS SHORTENED STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/farley-dedicates-postoffice.html | Farley Dedicates Postoffice. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/bremen-crashes-into-crane.html | Bremen Crashes Into Crane. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/state-democrats-meet-today.html | State Democrats Meet Today. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/dealing-with-delinquents.html | Dealing With Delinquents. | True | Y.A. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/large-space-leased-to-parents-magazine.html | Large Space Leased To Parents' Magazine | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/textile-union-sets-workers-terms-draft-for-national-agreement-in.html | TEXTILE UNION SETS WORKERS' TERMS; Draft for National Agreement in Six Parts Submitted to Mill Owners. EMPLOYERS ARE CRITICAL Among Objections They Declare Recognition Impossible Because of Coercion. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/retorts-to-hoover-on-seaway-pact-frank-p-walsh-shows-expresident.html | RETORTS TO HOOVER ON SEAWAY PACT; Frank P. Walsh Shows Ex-President Negotiated Treaty Which Republicans Blocked. | True | From a Staff Correspondent. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/pittman-wins-easily-in-nevada-primary-senator-trebles-vote-of.html | PITTMAN WINS EASILY IN NEVADA PRIMARY; Senator Trebles Vote of Nearest Opponent -- Malone Victor on Republican Ticket. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/cleared-in-brengard-case.html | Cleared in Brengard Case. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/toriente-pledges-investors-safety-cuban-secretary-of-state-says.html | TORIENTE PLEDGES INVESTORS' SAFETY; Cuban Secretary of State Says Pact With Washington Will Bring Great Benefits. DOUBTS RULE BY RADICALS Stresses That All Parties Will Be Free to Campaign for the Elections on Dec. 30. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/heinrich-henze.html | HEINRICH HENZE. | True | Special to T NE' YORK TS. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/textile-strike-stirs-leaders-in-canada-employers-and-employes.html | TEXTILE STRIKE STIRS LEADERS IN CANADA; Employers and Employes Expect Its Result to Influence Canadian Labor Situation. | True | Special to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/three-horses-run-dead-heat.html | Three Horses Run Dead Heat. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/15375-reich-couples-get-loans.html | 15,375 Reich Couples Get Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/wests-poloists-display-powerful-attack-in-defeating-strong-picked.html | West's Poloists Display Powerful Attack In Defeating Strong Picked Team, 19 to 6 | True | By Robert F. Kelley.special To the New York Times. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/black-rain-turns-noon-to-night-in-buenos-aires.html | Black Rain Turns Noon To Night in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/pennsylvania-unions-claim-60-walkout-textile-workers-leaders-spur.html | PENNSYLVANIA UNIONS CLAIM 60% WALKOUT; Textile Workers' Leaders Spur Mass Picketing -- Picket Held in Philadelphia. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/treasury-creates-research-division-secretary-morgenthau-names.html | TREASURY CREATES RESEARCH DIVISION; Secretary Morgenthau Names Deputy Governor Haas of FCA as Its Head. ALL STATISTICS LINKED New Branch to Have General Supervision -- Sectional Chief Stark Resigns. | True | Special to THE NEW YORK TIMES. | C1B 236199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/woman-nazi-is-sentenced.html | Woman Nazi Is Sentenced. | True | Wireless to THE NEW YORK TIMES. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/garment-union-heads-to-meet.html | Garment Union Heads to Meet. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/roads-increase-operating-income-class-i-carriers-had-a-net-of.html | ROADS INCREASE OPERATING INCOME; Class I Carriers Had a Net of $261,024,805 for 7 Months, a Gain of 18.9%. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/deplore-chinese-protest-britons-here-on-way-to-manchukuo-deny-any.html | DEPLORE CHINESE PROTEST; Britons Here on Way to Manchukuo Deny Any Political Aims. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/war-whisky-found-in-tank-in-france-100000-gallons-removed-from.html | WAR WHISKY FOUND IN TANK IN FRANCE; 100,000 Gallons Removed From Barrels Sent by Red Cross So Return Is Customs Issue. | True | By Herbert L. Matthews. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/barbara-jr-magnus-engaged-to-marry-former-fencing-champion-soon.html | BARBARA Jr. MAGNUS ENGAGED TO MARRY; Former Fencing Champion Soon Will Become Bride of Thomas Sinclair Thyne Henderson. | True | | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/fierce-paper-war-dwarfs-1918s-fury-mechanized-power-unrivaled-in.html | FIERCE PAPER WAR DWARFS 1918'S FURY; Mechanized Power Unrivaled in Past Drives Forces in 150-Mile Jersey 'Battle.' FOE 'BOMBS' TWO CITIES Camden Residents 'Flee' in Terror as 'Invaders' Resist Army's Vast Offensive. | True | From a Staff Correspondent. | C1B 236199 |
| 1934-09-06 | 1934-09-06 | https://www.nytimes.com/1934/09/06/archives/j-j-siccardi-weds-heleble-hofheimer-ceremony-performed-by-rev-c-a.html | J. J. SICCARDI WEDS HELEbIE HOFHEIMER; Ceremony Performed by Rev. C. A. Heavey in Regency Room of the Carlyle, | True | | C1B 236199 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/hull-tops-hunslet-in-rugby.html | Hull Tops Hunslet in Rugby. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-moore-feted-at-film-premiere-theatre-mezzanine-like-opera.html | MISS MOORE FETED AT FILM PREMIERE; Theatre Mezzanine Like Opera Horseshoe as Notables Come to See 'One Night of Love.' | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/large-rise-in-gold-in-bank-of-france-total-now-is-82036000000.html | LARGE RISE IN GOLD IN BANK OF FRANCE; Total Now Is 82,036,000,000 Francs -- Week's Gain Mostly From London. STERLING IS UP SLIGHTLY Talk in Some Quarters in Paris Is That the Pound Is Headed for 60 Francs, or $4. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-wj-pedrick-entertains.html | Mrs. W.J. Pedrick Entertains. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/the-play-cox-and-box-and-the-pirates-of-penzance-by-the-doyly-carte.html | THE PLAY; ' Cox and Box' and 'The Pirates of Penzance' by the D'Oyly Carte Singers. | True | By Brooks Atkinson. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/pinchots-great-refusal.html | PINCHOT'S GREAT REFUSAL. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/navy-pact-changes-opposed-by-britain-foreign-office-says-london-is.html | NAVY PACT CHANGES OPPOSED BY BRITAIN; Foreign Office Says London Is Planning to Seek Extension of the Present Tonnages. | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/clark-and-laffoon-tie-for-golf-lead-score-68s-three-under-par-to-to.html | CLARK AND LAFFOON TIE FOR GOLF LEAD; Score 68s, Three Under Par, to Top Field of 165 in Glens Falls Tourney. PATRONI, ROBSON GET 69S Macfarlane, Di Buono and Wood Have 70s -- Amateur Stars Stay in the Running. | True | By Lincoln A. Werden.special To the New York Times. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/bolivians-hamper-chaco-peace-move-are-said-to-demand-a-port-on.html | BOLIVIANS HAMPER CHACO PEACE MOVE; Are Said to Demand a Port on Paraguay River Before They Submit to Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-j-n-hopkins-wed-marriage-to-marshall-t-whiting-takes-place-in.html | MISS J. N. HOPKINS WED.; Marriage to Marshall T, Whiting Takes Place In Baltimore, | True | Special to TE w /oK TL'ES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/4deck-road-to-open-in-rockefeller-city-construction-of-street-with.html | 4-DECK ROAD TO OPEN IN ROCKEFELLER CITY; Construction of Street With 3 Subsurface Levels to Be Completed in 3 Weeks. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/new-yorker-killed-in-jersey.html | New Yorker Killed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/lead-in-infant-health-cleveland-and-st-louis-among-big-cities-have.html | LEAD IN INFANT HEALTH.; Cleveland and St. Louis, Among Big Cities, Have Lowest Mortality. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/johnsons-son-is-promoted.html | Johnson's Son Is Promoted. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/book-notes.html | BOOK NOTES | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/woll-urges-that-capital-and-labor-get-together-to-thwart-the-reds.html | Woll Urges That Capital and Labor Get Together to Thwart the Reds | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/explosions-halt-film-firecrackers-alarm-mexican-audience-at-viva.html | EXPLOSIONS HALT FILM.; Firecrackers Alarm Mexican Audience at 'Viva Villa.' | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/2-students-wounded-in-cuban-disorders-troops-in-santiago-fire-on.html | 2 STUDENTS WOUNDED IN CUBAN DISORDERS; Troops in Santiago Fire on High School Building, From Which Red Flags Were Hung. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/250-reich-children-to-be-brought-here-jewish-organization-to-place.html | 250 REICH CHILDREN TO BE BROUGHT HERE; Jewish Organization to Place Them in Private Homes and Provide Education. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/502-file-registrations-stock-exchange-successful-in-stirring.html | 502 FILE REGISTRATIONS.; Stock Exchange Successful in Stirring Applicants. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/heads-old-colony-railroad.html | Heads Old Colony Railroad. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/refunding-decided-for-atlantic-city-committee-for-bondholders.html | REFUNDING DECIDED FOR ATLANTIC CITY; Committee for Bondholders Reaches Agreement With Officers of Resort. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/elected-by-coffee-exchange.html | Elected by Coffee Exchange. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/ogilvys-jay-triumphs-in-star-class-race-with-maia-ii-next-at.html | Ogilvy's Jay Triumphs in Star Class Race, With Maia II Next at Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/boat-blast-causes-wt-pratts-death-passaic-man-69-is-burned-after.html | BOAT BLAST CAUSES W.T. PRATT'S DEATH; Passaic Man, 69, Is Burned After Spilled Gasoline Ignites in Lake George Craft. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/debenture-flotation.html | DEBENTURE FLOTATION. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-murray-left-4091079-estate-mrs-fr-coudert-jr-the-only-child.html | MRS. MURRAY LEFT $4,091,079 ESTATE; Mrs. F.R. Coudert Jr., the Only Child, Inherits Bulk of Lion Brewery Fortune. $3,598,166 IN SECURITIES Daughter Also Will Share in Father's $504,985 Estate - State Tax Is $290,033. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/world-oil-output-higher-increases-77-to-733162796-barrels-in-first.html | WORLD OIL OUTPUT HIGHER; Increases 7.7% to 733,162,796 Barrels in First Half of Year. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-holman-wins-in-harrison-golf-defeats-miss-andrews-3-and-1-in.html | MRS. HOLMAN WINS IN HARRISON GOLF; Defeats Miss Andrews, 3 and 1, in Final Nine-Hole Round of Two-Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/clearings-off-44-for-banks-in-week-drop-from-year-ago-compares-with.html | CLEARINGS OFF 4.4% FOR BANKS IN WEEK; Drop From Year Ago Compares With One of 7.4% in the Previous Period. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/fail-to-quash-coed-death-trial.html | Fail to Quash Co-Ed Death Trial | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/passaic-mills-operate.html | Passaic Mills Operate. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/statement-promised-next-week.html | Statement Promised Next Week. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/engineering-awards-in-seasonal-trend-contracts-are-expected-to-show.html | ENGINEERING AWARDS IN SEASONAL TREND; Contracts Are Expected to Show Gain in Fall After Summer Recession. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/gain-for-canadian-wheat.html | Gain for Canadian Wheat. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-anna-brett-i-principal-of-school-at-little-neck-began-teachlng.html | MISS ANNA BRETT.; I Principal of School at Little Neck Began Teachlng in 1898. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/billion-spent-this-year-federal-outlay-to-sept-4-almost-twice-that.html | BILLION SPENT THIS YEAR.; Federal Outlay to Sept. 4 Almost Twice That at Same Date in 1933. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/new-bus-compact-is-sought-by-city-modification-of-grants-of-rosoff.html | NEW BUS COMPACT IS SOUGHT BY CITY; Modification of Grants of Rosoff Lines by Clauses for Recapture Pressed. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/zoo-awaits-bushmaster-as-just-another-snake.html | Zoo Awaits Bushmaster As Just Another Snake | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/plea-for-strike-relief-old-clothing-and-funds-for-food-asked-by.html | PLEA FOR STRIKE RELIEF.; Old Clothing and Funds for Food Asked by Emergency Group. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/withdraws-plan-for-bank.html | Withdraws Plan for Bank. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/van-schaick-files-liquidating-reports-tells-of-steps-taken-in-case.html | VAN SCHAICK FILES LIQUIDATING REPORTS; Tells of Steps Taken in Case of General Indemnity and Lloyds of America. | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/brooklyn-houses-sold-four-small-dwellings-are-disposed-of-to.html | BROOKLYN HOUSES SOLD.; Four Small Dwellings Are Disposed of to Investors. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/honors-miss-shallcross-miss-garvan-gives-dinner-party-for-her.html | HONORS MISS SHALLCROSS; Miss Garvan Gives Dinner Party for Her Bridesmaids. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/irish-gold-cup-soccer.html | IRISH GOLD CUP SOCCER. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/bars-filipino-womens-voting.html | Bars Filipino Women's Voting. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/halt-ticket-plan-in-theatres-code-nra-officials-to-give-more.html | HALT TICKET PLAN IN THEATRES' CODE; NRA Officials to Give More Consideration to Protests of Independent Brokers. 75-CENT MARGIN FOUGHT Reconstructed Draft, Aside From the Fee Provisions, Awaits Johnson's Approval. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/strike-slows-shanghai-trade.html | Strike' Slows Shanghai Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/ferguson-heads-port-authority-dean-of-commission-a-jersey-city.html | FERGUSON HEADS PORT AUTHORITY; Dean of Commission, a Jersey City Banker, Succeeds the Late General Dyer. CULLMAN IS VICE CHAIRMAN New Yorker, Smith Appointee, Leader in Terminal Project, in Chairman's Old Post. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/350-veterans-stricken-ptomaine-poisoning-sweeps-military-home-in.html | 350 VETERANS STRICKEN.; Ptomaine Poisoning Sweeps Military Home in California. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-william-todd.html | MRS. WILLIAM $, TODD, | True | Spec[a! to TH]! NZW Yo]x TS. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/ask-gifts-for-jewish-relief.html | Ask Gifts for Jewish Relief. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/amateur-bouts-postponed.html | Amateur Bouts Postponed. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/heads-delaware-republicans.html | Heads Delaware Republicans. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/northport-with-surplus-is-ready-to-repay-loans.html | Northport, With Surplus, Is Ready to Repay Loans | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-whittelsey-takes-two-races-indian-harbor-skipper-scores-again.html | MISS WHITTELSEY TAKES TWO RACES; Indian Harbor Skipper Scores Again in Series for Women's U.S. Sailing Title. MISS HOYT IS A VICTOR Wins One of Three Contests Staged -- Finals Scheduled Today on the Sound. | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/chase-bank-group-wins-newark-loan-5342000-of-6225000-issue-bears-5.html | CHASE BANK GROUP WINS NEWARK LOAN; $5,342,000 of $6,225,000 Issue Bears 5 1/4% Coupon and the Remainder 4 3/4%. TO BE MARKETED TODAY Syndicate Says It Has Orders for All but $1,500,000 of the Securities. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/permanent-board-on-housing-urged-memorandum-to-roosevelt-calls-for.html | PERMANENT BOARD ON HOUSING URGED; Memorandum to Roosevelt Calls for 'Emergence From Experimental Period.' SECURITY' HELD NEXT STEP Conference Here Holds Work Cannot Long Proceed on an Emergency Basis. | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/columbia-cuts-prices-tickets-for-home-football-games-to-be-cheaper.html | COLUMBIA CUTS PRICES.; Tickets for Home Football Games to Be Cheaper This Year. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/corner-purchased-in-madison-avenue-remodeled-structure-at-98th.html | CORNER PURCHASED IN MADISON AVENUE; Remodeled Structure at 98th Street, Acquired From Bank, in Resale Deal. EIGHT HOUSES AUCTIONED Tenements and Dwellings Bid In by Plaintiffs at Sales in Two Boroughs. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/liquor-tax-income-rises-years-yield-in-jersey-expected-to-be-almost.html | LIQUOR TAX INCOME RISES.; Year's Yield in Jersey Expected to Be Almost Twice Estimate. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/eliminate-3-boats-in-6meter-trials-officials-drop-jack-cherokee-and.html | ELIMINATE 3 BOATS IN 6-METER TRIALS; Officials Drop Jack, Cherokee and Sprig From Defense Tests for British-American Cup. LUCIE AGAIN TRIUMPHS Cunningham Yacht Takes Three Races -- Challenge, Anis and Jill Also Score. | True | By Henry R. Ilsley.special To the New York Times. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/if-they-can-get-it.html | IF THEY CAN GET IT. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/lindy-volo-takes-governors-stake-wins-final-two-heats-after.html | LINDY VOLO TAKES GOVERNOR'S STAKE; Wins Final Two Heats After Finishing Sixth in 2:18 Trot at Syracuse. PRINCESS PEG PREVAILS Gains Straight-Heat Victory in 3-Year-Old Trot as Grand Circuit Meeting Ends. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/crosses-river-on-water-skis.html | Crosses River on Water Skis. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/phipps-mills-guest-post-picked-to-represent-east-in-title-polo.html | Phipps, Mills, Guest, Post Picked To Represent East in Title Polo; Young Team Named to Ride Against Veteran Western Quartet of Pedley, Boeseke, Smith and Roark Tomorrow at Meadow Brook -- Challengers Have 30-Goal Rating to Rivals' 36. | True | By Robert F. Kelley. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/sales-pull-grains-from-peak-prices-advance-to-highest-levels-of.html | SALES PULL GRAINS FROM PEAK PRICES; Advance to Highest Levels of Movement Results in Active Liquidation. DURUM NEARING A CORNER Wheat Up 3/8 to 3/4c, Oats 1/4-3/4 -- Corn Off 3/8-1, Rye 1/4-5/8 -- Barley Firm. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/stocks-in-london-paris-and-berlin-strength-in-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; Strength in British Funds Features English Market -- Other Business Light. FRENCH TRADING IS DULL General Tendency Resistant -- Rentes Close Firm -- German Prices Are Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/job-hamilton.html | JOB HAMILTON, | True | pecfa.l to Z' YORK TreS. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/1vforpeth-hillegas.html | 1Vforpeth -- Hillegas. | True | specfal to THg Nvr YoK TLMpS. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/10-paid-by-fund-of-city-bank-club-investment-organization-of.html | 10% PAID BY FUND OF CITY BANK CLUB; Investment Organization of Employes Is Liquidating Under New Law. 100 PER CENT EXPECTED Many of Investors Hopeful of Returns From the Sales of Stocks and Bonds. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/roosevelt-hears-broader-icc-plan-president-and-eastman-confer-for.html | ROOSEVELT HEARS BROADER I.C.C. PLAN; President and Eastman Confer for Six Hours on Changes in Transportation Law. PICNIC AT BEAR MOUNTAIN Party Looks Over Two CCC Camps -- Prof. Irving Fisher Visits the President. | True | From a Staff Correspondent. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/30-relief-rioters-injured-in-phoenix-tear-gas-fills-streets-after.html | 30 RELIEF RIOTERS INJURED IN PHOENIX; Tear Gas Fills Streets After Pickets Wield Pick Handles at Federal Aid Bureau. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/odds-shorten-on-windsor-lad.html | Odds Shorten on Windsor Lad. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/reorganization-hearings.html | Reorganization Hearings. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dodge-takes-charge-of-mortgage-inquiry-turns-work-of-office-over-to.html | DODGE TAKES CHARGE OF MORTGAGE INQUIRY; Turns Work of Office Over to Aide So That He Can Give His Entire Time. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/fine-personality-in-women-defined-sense-of-fairness-originality.html | FINE PERSONALITY' IN WOMEN DEFINED; Sense of Fairness, Originality, Liveliness and a Pleasant Voice Held Necessary. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/paper-defenders-break-foes-lines-blue-army-punches-great-gap.html | PAPER DEFENDERS BREAK FOES LINES; ' Blue' Army Punches Great Gap Between Invading Forces and Fights Way to Sea. MOTORIZED UNITS USED Help in Destroying Two Miles of Trackage -- Americans Lose 114 Planes During Day. | True | From a Staff Correspondent. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rich-deposit-of-gold-discovered-in-brazil-geologist-reports-mine.html | RICH DEPOSIT OF GOLD DISCOVERED IN BRAZIL; Geologist Reports Mine Yields 30 Grams of Metal From Cubic Meter of Dirt. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/5-killed-in-crash-at-seymour-conn-another-is-seriously-injured-as.html | 5 KILLED IN CRASH AT SEYMOUR, CONN.; Another Is Seriously Injured as Fast Interurban Trolley and Auto Meet Head-On. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/reds-try-to-incite-austrian-workers-leaflets-urge-demonstration.html | REDS TRY TO INCITE AUSTRIAN WORKERS; Leaflets Urge Demonstration Against the 'Fascist Regime' Under the Heimwehr. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rushbagot-pact-held-our-pattern-phillips-says-friendship-with.html | RUSH-BAGOT PACT HELD OUR PATTERN; Phillips Says Friendship With Canada Has Guided Our Policy With Others. MEMORIAL IS DEDICATED Copeland at Fort Niagara Ceremony Cites Great Munitions Profits in a Plea for Peace. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/garment-walkout-called-for-oct-1-will-affect-100000-in-nation-if.html | GARMENT WALKOUT CALLED FOR OCT. 1; Will Affect 100,000 in Nation if Roosevelt Wage Order Is Defied, Unions Say. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/montgomery-ward-turns-to-a-profit-net-of-4158695-in-half-year.html | MONTGOMERY WARD TURNS TO A PROFIT; Net of $4,158,695 in Half Year, Against Loss of $3,478,983 in 1933. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/three-prisoners-rescued.html | Three Prisoners Rescued. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/ljio-voe-lust.html | Ljio Voe -- lust. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/sales-in-new-jersey-flats-and-business-buildings-are-included-in.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Included in Deals. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rabinoff-to-present-grand-opera-season-popular-prices-to-prevail-at.html | RABINOFF TO PRESENT GRAND OPERA SEASON; Popular Prices to Prevail at the Hippodrome, With Opening Set for Oct. 8. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/antipodes-to-fight-subsidized-ships-australia-and-new-zealand-act.html | ANTIPODES TO FIGHT SUBSIDIZED SHIPS; Australia and New Zealand Act to Curb Foreign Craft Plying Between the 2 Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dutch-delay-tobacco-sales.html | Dutch Delay Tobacco Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/4000-jersey-legionaires-meet.html | 4,000 Jersey Legionaires Meet. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/banks-reserves-off-220000000-drop-for-federal-systems-member.html | BANKS' RESERVES OFF $220,000,000; Drop for Federal System's Member Institutions in Week Due Partly to Holiday. DECREASE IN GOLD STOCKS Down $18,000,000 -- Circulation Up $74,000,000 -- Industrial Loans Rise $112,000. BANKS' RESERVES OFF $220,000,000 | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/flying-squadrons-active-in-north-effect-shutdown-of-all-big-mills.html | FLYING SQUADRONS ACTIVE IN NORTH; Effect Shutdown of All Big Mills in Blackstone Valley of Rhode Island. TOUR IN MASSACHUSETTS Union Chief Says 207,830 Are Out in New England -- First Injunction Is Granted. | True | Special to THE NEW YORK TIMES. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/oceanfloor-trip-set-by-dr-beebe-with-aide-he-will-go-down-to.html | OCEAN-FLOOR TRIP SET BY DR. BEEBE; With Aide He Will Go Down to Explore at Record Depth of 1,000 Feet Off Bermuda. SURVEY WILL BE PERILOUS Submerged Crags a Menace -- Bathysphere to Be Fitted With Tail and Fins. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/laguardia-fights-city-income-levy-asserts-field-is-purely-for.html | LAGUARDIA FIGHTS CITY INCOME LEVY; Asserts Field Is Purely for Federal and State Revenue -- Lists Obstacles to It. WILL PUSH BUSINESS TAX Fifth Av. Group, in Letter to Aldermen, Asserts Proposal Raises Barrier Against Jobs. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/morocco-bars-german-papers.html | Morocco Bars German Papers. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/yankees-turn-back-white-sox-5-to-3-bunch-safeties-off-lyons-in-four.html | YANKEES TURN BACK WHITE SOX, 5 TO 3; Bunch Safeties Off Lyons in Fourth for Four Runs and Gain on Tigers. LOSERS THREATEN IN 9TH Ruffing Forced to Retire, but Two Quick Throws by Jorgens Check Attack. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/steel-conditions-found-uncertain-shrinkage-of-second-quarters.html | STEEL CONDITIONS FOUND UNCERTAIN; Shrinkage of Second Quarter's Stocks May Increase Later Orders, Says Iron Age. SCRAP PRICES DECLINE New Public Projects of Unusual Size Open to Bidding -- Railroad Program Completed. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/east-hampton-set-attends-musicale-haitowitsch-blind-violinist-and.html | EAST HAMPTON SET ATTENDS MUSICALE; Haitowitsch, Blind Violinist, and Lillian Moore Present Program at Guild Hall. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/two-die-at-card-party-long-island-man-74-and-woman-69-succumb-to.html | TWO DIE AT CARD PARTY.; Long Island Man, 74, and Woman, 69, Succumb to Heart Attacks. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/scores-french-saar-note-german-press-says-plea-to-the-league-is.html | SCORES FRENCH SAAR NOTE; German Press Says Plea to the League is Untimely. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/children-end-travels-today.html | Children End Travels Today. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/yale-professor-completes-flight-across-atlantic.html | Yale Professor Completes Flight Across Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/bank-of-england-has-lower-ratio-2000000-rise-in-notes-in-week.html | BANK OF ENGLAND HAS LOWER RATIO, 2,000,000 Rise in Notes in Week Causes Drop to 45.67% -- Gold Lost. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/2-die-27-hurt-in-ecuador-crash.html | 2 Die, 27 Hurt in Ecuador Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dwellings-sold-in-queens.html | Dwellings Sold in Queens. | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/consistent-defense-of-van-ryn-earns-plaudits-of-miss-jacobs-his.html | Consistent Defense of Van Ryn Earns Plaudits of Miss Jacobs; His Victory Over Wilde Seen as Proving Value of a Return of Service -- Shields's Triumph Called Heartening to His Supporters, With His Driving Chief Factor. | True | By Helen Hull Jacobs.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/200-children-in-health-parade.html | 200 Children in Health Parade. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/giants-halt-cubs-in-twelfth-by-21-terrys-single-scoring-moore-gives.html | GIANTS HALT CUBS IN TWELFTH BY 2-1; Terry's Single, Scoring Moore, Gives Champions Second in Row Over Chicago. PARMELEE GOES DISTANCE Outhurls Lee in a Brilliant Duel -- Galan's Homer Provides Losers' Only Tally. | True | By John Drebinger. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-lemuel-e-quigg-i-i-widow-of-the-republican-county-j-committees.html | MRS. LEMUEL E. QUIGG. I; I Widow of the Republican County j Committee's Head Was 67. * I | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/bankers-group-to-reelect.html | Bankers' Group to Re-elect. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/for-a-fusion-controller.html | FOR A FUSION CONTROLLER. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/algernon-s-uhler-j-vice-president-of-ingersollrand-co-was-a-mining.html | ALGERNON S, UHLER.; J Vice President of Ingersoll-Rand Co. Was a Mining Engineer.' | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/6-dead-score-shot-in-carolina-battle-flying-squadron-strikers-are.html | 6 DEAD, SCORE SHOT IN CAROLINA BATTLE; ' Flying Squadron' Strikers Are Slain in Fight With Guards at Honea Path, S.C. | True | By Joseph Shaplen. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/aluminum-peace-covers-nra-clause-company-agrees-to-collective.html | ALUMINUM PEACE COVERS NRA CLAUSE; Company Agrees to Collective Bargaining in Settlement With Labor Leaders. TERMED JUST AGREEMENT Union Spokesmen Say Basis Is Provided for Harmonious Adjustments in Future. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/press-pays-tribute-to-osmund-phillips-city-news-association-adopts.html | PRESS PAYS TRIBUTE TO OSMUND PHILLIPS; City News Association Adopts Resolution in Memory of Its Former President. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/gorman-opposes-arbitration-now-strike-leader-declares-all-mills.html | GORMAN OPPOSES ARBITRATION NOW; Strike Leader Declares All Mills Must Close Before Union Seeks Peace. WINANT REACHES CAPITAL Mediation Board Will Start Study Today of Stretch-Out System in Mills. GORMAN OPPOSES ARBITRATION NOW | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/old-guard-leaders-unite-to-wrest-power-from-macy-committee-of-300.html | OLD GUARD LEADERS UNITE TO WREST POWER FROM MACY; Committee of 300 Plans to Raise Own Campaign Fund -- Davison Named Head. WILL PUSH WADSWORTH Mills, Butler, Fearon, Snell and Mrs. Pratt Join Move -- Leader Fights 'Scheme.' OLD GUARD UNITES IN FIGHT ON MACY | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/the-violent-phase.html | THE VIOLENT PHASE. | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/buffalo-selected-by-the-democrats-harmony-and-speed-mark-the.html | BUFFALO SELECTED BY THE DEMOCRATS; Harmony and Speed Mark the Meeting Here -- Convention to Be Held Sept. 26-27. FARLEY PROMISES VICTORY Says Party Will Register its Greatest New York Triumph -- Praises Lehman's Record. | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/japanese-fly-to-china-first-civil-flight-is-made-following-years-of.html | JAPANESE FLY TO CHINA.; First Civil Flight Is Made Following Years of Hostility. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/gerard-swope-returns.html | Gerard Swope Returns. | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/financial-markets-government-bonds-rally-sharply-stocks-decline.html | FINANCIAL MARKETS; Government Bonds Rally Sharply -- Stocks Decline Late in Day -- The Dollar Shows Improvement. | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/reserve-officers-meet-morgenthau-stockmargin-rules-federal.html | RESERVE OFFICERS MEET MORGENTHAU; Stock-Margin Rules, Federal Financing and Open-Market Deals Possible Topics. HARRISON IN ATTENDANCE Large Additions to Holdings of Government Securities by System Deemed Improbable. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/selfwounded-girl-paralyzed.html | Self-Wounded Girl Paralyzed. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/water-carnival-tonight.html | Water Carnival Tonight. | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/2400-cafes-to-quit-selling-liquor-henkel-head-of-restaurateurs-says.html | 2,400 CAFES TO QUIT SELLING LIQUOR; Henkel, Head of Restaurateurs, Says 40% of City Owners Will Not Renew Licenses. TAXES AND FEES TOO HIGH Official Says Instalment Plan Would Have Helped -- 8,329 Drop in Beer Permits. | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/new-municipal-financing.html | New Municipal Financing. | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/the-screen-grace-moore-and-tullio-carminati-in-a-musical-pictorial.html | THE SCREEN; Grace Moore and Tullio Carminati in a Musical Pictorial Offering at the Radio City Music Hall. | True | By Mordaunt Hall. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/stocks-of-lead-increase-310164-tons-held-here-aug-1-against-262933.html | STOCKS OF LEAD INCREASE.; 310,164 Tons Held Here Aug. 1, Against 262,933 Last Year. | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/jh-thomas-collapses-british-dominions-secretary-ill-after-escape.html | J.H. THOMAS COLLAPSES.; British Dominions Secretary Ill After Escape From Drowning. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/two-fishers-quit-general-motors-fred-j-and-charles-t-resign-as.html | TWO FISHERS QUIT GENERAL MOTORS; Fred J. and Charles T. Resign as Executives to Give Time to Personal Affairs. 4 BROTHERS RETAIN POSTS No Hint of Friction in Moves -- Family Owns About 15% of Company's Common Stock. | True |  | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/sheriffs-seek-longer-term.html | Sheriffs Seek Longer Term. | True | Special to THE NEW YORK TIMES. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/fort-hamilton-bouts-put-off.html | Fort Hamilton Bouts Put Off. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/us-smelting-drops-14-12-points-in-day-collapse-in-metal-stock.html | U.S. SMELTING DROPS 14 1/2 POINTS IN DAY; Collapse in Metal Stock Starts Selling Movement on the Stock Exchange. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/slayer-of-policeman-dies-in-the-chair-brengard-is-cheerful-as-he.html | SLAYER OF POLICEMAN DIES IN THE CHAIR; Brengard Is Cheerful as He Enters Chamber -- Sentenced for Shooting in Nassau. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/5500-reported-out-in-upstate-plants-utica-mills-picketed-as-1700.html | 5,500 REPORTED OUT IN UP-STATE PLANTS; Utica Mills Picketed as 1,700 Remain at Work -- Cohoes Strikers Few. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/to-guard-ship-line-bonds-rw-child-heads-committee-for-munson-6s-due.html | TO GUARD SHIP LINE BONDS; R.W. Child Heads Committee for Munson 6s Due in 1937. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/gets-chrysler-contract.html | Gets Chrysler Contract. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/yugoslavs-honor-prince-demonstration-of-military-power-marks-heirs.html | YUGOSLAVS HONOR PRINCE.; Demonstration of Military Power Marks Heir's Eleventh Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/14-men-on-relief-list-in-court-as-drunken-court-rebukes-family.html | 14 MEN ON RELIEF LIST IN COURT AS DRUNKEN; Court Rebukes Family Heads for Neglect -- Mother of Nine Says Husband Ejected Them. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/j-j-robinson-services-i-i-democratic-leaders-funeral-ati-tended-by.html | J. J. ROBINSON SERVICES. I; I Democratic Leader's Funeral Ati tended by Hundreds, I | True | ! Speciai to T Nw YoR | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/will-build-in-westchester.html | Will Build in Westchester. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/russian-beauty-is-seized-as-a-spy-tries-to-swallow-testimonial.html | RUSSIAN BEAUTY IS SEIZED AS A SPY; Tries to Swallow Testimonial Letter When Questioned by Rumanian Customs Men. 3 MEN ALSO ARRESTED Twelve Luxurious Trunks Excite Suspicion as Party Reaches Constanta From Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/known-channels-safest.html | Known Channels Safest. | True | HENRY S. MANLEY. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/ponzi-procita-break-even.html | Ponzi, Procita Break Even. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/balladier-scores-by-margin-of-neck-bradleys-racer-holds-on-in-final.html | BALLADIER SCORES BY MARGIN OF NECK; Bradley's Racer Holds On in Final Strides to Conquer Omaha at Belmont Park. PLATEYE THIRD AT FINISH Victor Covers Six and a Half Furlongs in 1:16 3/5 for New Track Standard. | True | By Bryan Field. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/red-sox-on-top-61-down-indians-as-harder-weakens-in-late-innings.html | RED SOX ON TOP, 6-1.; Down Indians as Harder Weakens in Late Innings. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/train-overturns-in-suffolk-3-hurt-two-passengers-and-fireman.html | TRAIN OVERTURNS IN SUFFOLK, 3 HURT; Two Passengers and Fireman Injured Slightly in Wreck at Riverhead Station. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/montreal-fur-auctions.html | Montreal Fur Auctions. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/first-injunction-granted.html | First Injunction Granted. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/changes-in-bank-of-france.html | Changes in Bank of France. | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/albion-k-chapman.html | ALBION K. CHAPMAN. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/herbert-willock.html | HERBERT wILLOCK. | True | Specfal to T NZ Yor Ts. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/gerard-advances-to-second-round-takes-medal-with-a-74-then.html | GERARD ADVANCES TO SECOND ROUND; Takes Medal With a 74, Then Eliminates Boyajian, 3 and 1, in L.I. Junior Golf. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/w-h-mcollum-dies-wire-line-builder-j-former-construction-chief-of-l.html | W. H. M'COLLUM DIES; ] WIRE LINE BUILDER; J Former ConStruction Chief of l Postal Company and Radio Corporation Was 73. | True | Special to TXtE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/nash-reduces-prices-cuts-up-to-150-announced-for-its-cars-effective.html | NASH REDUCES PRICES.; Cuts Up to $150 Announced for Its Cars, Effective at Once. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/seats-on-exchange-sold-at-90000-off-5000.html | Seats on Exchange Sold At $90,000; Off $5,000 | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/less-coffee-consumed-world-use-in-july-and-august-declined-65.html | LESS COFFEE CONSUMED.; World Use in July and August Declined 6.5%. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/federal-bonds-up-as-others-decline-government-issues-rally-on-stock.html | FEDERAL BONDS UP AS OTHERS DECLINE; Government Issues Rally on Stock Exchange, but Close Below High Levels. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/french-trading-dull.html | French Trading Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-allie-s-freed-hostess.html | Mrs. Allie S. Freed Hostess. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/paris-agents-letter-to-electric-boat-company.html | Paris Agent's Letter to Electric Boat Company | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/niagaras-future.html | Niagara's Future. | True | J.L.L. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/merchant-marine-aid-planned-by-league-new-organization-headed-by.html | MERCHANT MARINE AID PLANNED BY LEAGUE; New Organization, Headed by Gen. Dalton, Seeks to Arouse Interest in Shipping. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rain-prevents-park-dance.html | Rain Prevents Park Dance. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/plan-bungalow-colony-on-howard-beach-lots.html | Plan Bungalow Colony On Howard Beach Lots | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/reich-bans-new-banks-prohibits-establishment-of-such-institutions.html | REICH BANS NEW BANKS.; Prohibits Establishment of Such Institutions Until End of 1936. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/martin-denies-charge-says-boat-company-man-had-nothing-to-do-with.html | MARTIN DENIES CHARGE.; Says Boat Company Man Had Nothing to Do With Committee Post. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/buses-at-last.html | BUSES AT LAST? | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/opposition-party-formed-in-brazil-adherents-of-former-president.html | OPPOSITION PARTY FORMED IN BRAZIL; Adherents of Former President Washington Luiz Among Signers of Manifesto. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/council-of-league-reconvenes-today-faces-serious-problems-over-saar.html | COUNCIL OF LEAGUE RECONVENES TODAY; Faces Serious Problems Over Saar, Chaco and Question of Admitting the Soviet. SWISS AROUSED ON RUSSIA Extra Guards Are Placed to Bar Demonstration Against the Arriving Delegates. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/stamm-salmon.html | St,amm -- Salmon. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/kilauea-eruption-shakes-hilo-region-spectacular-fountains-of-lava.html | KILAUEA ERUPTION SHAKES HILO REGION; Spectacular Fountains of Lava Fill Hawaiian Crater to a Depth of 50 Feet. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/gasoline-sales-in-state.html | Gasoline Sales in State. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/roosevelt-picks-akerson-former-hoover-secretary-and-pb-gold-named.html | ROOSEVELT PICKS AKERSON; Former Hoover Secretary and P.B. Gold Named to Veterans' Board. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dodgers-bow-again-to-cardinals-75-lose-their-fifth-game-in-row-to.html | DODGERS BOW AGAIN TO CARDINALS, 7-5; Lose Their Fifth Game in Row to Carleton, Who Survives Late Uprising. ZACHARY WEAKENS IN 4TH Victors Tally 5 Runs in Drive, Munns Going to Aid -- Stripp Stars at Bat. | True | By Roscoe McGowen. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/stamp-urges-curb-on-new-inventions-tells-british-scientists-ways.html | STAMP URGES CURB ON NEW INVENTIONS; Tells British Scientists Ways Must Be Found to Protect Industry and Labor. HOLDS PROBLEM IS ACUTE Negroes and Whites in America Will Merge Into One Race, Lord Raglan Predicts. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/pay-parley-held-by-longshoremen-union-men-from-ports-on-the-eastern.html | PAY PARLEY HELD BY LONGSHOREMEN; Union Men From Ports on the Eastern Seaboard Discuss Scale to Be Offered. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/drjhfuchsills65-specialist-is-dead-new-rochelle-physician-chief-of.html | DR.J.H.FUCHSILIS,65, SPECIALIST, IS DEAD; New Rochelle Physician Chief of Nose and Throat Clinic of Hospital There. | True | Special to T AIzw YOR: Tmus. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/applying-biblical-methods-josephs-action-in-egypt-could-be-adapted.html | APPLYING BIBLICAL METHODS ; Joseph's Action in Egypt Could Be Adapted to Our Own Needs. | True | H.W. JESSUP. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/son-to-mrs-de-la-vasselais.html | Son to Mrs. de la Vasselais. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/irvin__gg-s-ance-i-sales-manager-for-the-heatheri-mathews-company.html | IRVIN__GG S -- "ANCE; I Sales Manager for the Heatherl Mathews Company Hera. I | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/cross-nominated-for-his-third-term-connecticut-democrats-also-pick.html | CROSS NOMINATED FOR HIS THIRD TERM; Connecticut Democrats Also Pick Representative Maloney for Senator. | True | Special to THE NEW YORK TIMES. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/women-on-juries-urged.html | Women on Juries Urged. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/quiet-in-connecticut.html | Quiet in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/unionizing-urged-on-entertainers-matthew-woll-advises-actors-not-to.html | UNIONIZING URGED ON ENTERTAINERS; Matthew Woll Advises Actors Not to Await Legislation to Obtain Objective. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/sees-seaway-approved-ea-filene-says-in-toronto-senate-will-accept.html | SEES SEAWAY APPROVED.; E.A. Filene Says in Toronto Senate Will Accept Treaty. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/russ-coluivb____o-funeral-1-services-held-in-hollywood-church-i-for.html | RUSS COLUIVJB___O FUNERAL.; 1 Services Held in Hollywood Church I for /Radio Singer. I | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-ernest-galanot-leader-n-political-and-lodge-affairs-at.html | MRS. ERNEST GALANOT.; Leader !n Political and Lodge Affairs at Belle;ille, N. J. . | True | Special to THE IXTRw YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/raymond-guille-a-suicide-at-home-body-of-president-of-crichton-co.html | RAYMOND GUILLE A SUICIDE AT HOME; Body of President of Crichton & Co. Found in Bed at Great Neck House With Throat Cut. LONG ILL, DESPONDENT Head of Silversmith's Concern Came Here 23 Years Ago as British Subject. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dies-in-leap-fleeing-policeman.html | Dies in Leap Fleeing Policeman. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/traders-must-pay-new-exchange-fee-brokers-to-collect-1c-tax-on-each.html | TRADERS MUST PAY NEW EXCHANGE FEE; Brokers to Collect 1c Tax on Each $500 of Turnover, as Set by Federal Law. BREAKAGE A PROBLEM Governors of Institution Vote to Pass on Levy and to Ask Temporary Registration. TRADERS MUST PAY NEW EXCHANGE FEE | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/vallee-scores-in-court-plea-that-250000-action-is-crank-suit-brings.html | VALLEE SCORES IN COURT.; Plea That $250,000 Action Is 'Crank Suit' Brings Bond Order. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/power-at-the-mine.html | POWER AT THE MINE. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dr-grover-c-blake.html | DR, GROVER C, BLAKE, | True | Special to Tu NEW Yoc TS. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/cottons-rise-cut-by-late-setback-break-in-metal-stocks-and.html | COTTON'S RISE CUT BY LATE SETBACK; Break in Metal Stocks and Textile-Strike Reports Induce Profit-Taking. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/team-golf-award-to-mrs-viebrock-champion-of-long-island-and-mrs.html | TEAM GOLF AWARD TO MRS. VIEBROCK; Champion of Long Island and Mrs. Berry Score in Tourney at Lakeville Club. HAVE MARGIN OF 4 AND 3 Beat Mrs. Federman, State Titleholder, and Miss Robertson in Two-Ball Foursome. | True | By William D. Richardson.special To the New York Times. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/straus-counsels-calm-envoy-to-paris-tells-americans-not-to-be-too.html | STRAUS COUNSELS CALM.; Envoy to Paris Tells Americans Not to Be Too Much Disturbed. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/hitler-sees-all-in-labor-service-declares-whole-nation-will-be.html | HITLER SEES ALL IN LABOR SERVICE; Declares Whole Nation Will Be Trained in Concept of Work Leveling Distinctions. 52,000 SHOULDER SPADES Chancellor Reviews Groups From Camps at Nuremberg -- Receives War Decoration. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dollar-up-in-paris-forward-premiums-fall-french-see-official.html | Dollar Up in Paris, Forward Premiums Fall; French See Official Support for Our Unit | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/pirates-triumph-over-braves-41-decide-battle-by-threerun-attack-on.html | PIRATES TRIUMPH OVER BRAVES, 4-1; Decide Battle by Three-Run Attack on Brandt in First Two Innings. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/accuses-cyril-walker-woman-sues-exgolf-champion-for-breach-of.html | ACCUSES CYRIL WALKER.; Woman Sues Ex-Golf Champion for Breach of Promise. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/55-at-dartmouth-out-for-football-men-report-to-blaik-ahead-of-time.html | 55 AT DARTMOUTH OUT FOR FOOTBALL; Men Report to Blaik Ahead of Time as Enthusiasm Rides High at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/gets-life-term-for-murder.html | Gets Life Term for Murder. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/eighth-av-park-to-open.html | Eighth Av. Park to Open. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/chotsie-vi-home-first-mrs-burnhams-motor-boat-wins-second-heat-of.html | CHOTSIE VI HOME FIRST.; Mrs. Burnham's Motor Boat Wins Second Heat of Toronto Race. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mgoldrick-takes-fight-to-tammany-opens-drive-in-manhattan-as-he.html | M'GOLDRICK TAKES FIGHT TO TAMMANY; Opens Drive in Manhattan as He, Deutsch and Berle Speak at Three Meetings. HE LAUDS INDEPENDENTS Organization Scorned Man It Could Not Dominate, Says Aldermanic President. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mgoldrick-sees-12070403-rise-in-debt-service-1935-estimate-is.html | M'GOLDRICK SEES $12,070,403 RISE IN DEBT SERVICE; 1935 Estimate Is $4,088,214 Lower Than Expected, Due to Interest Cut by Banks. $575,000,000 BUDGET DUE $20,000,000 Over This Year's -- Mayor to Ask Renewal of the Utilities Tax. DEBT SERVICE RISE PUT AT $12,070,403 | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/western-four-unimpressive.html | Western Four Unimpressive. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-hirsh-loses-to-miss-pedersen-eliminated-63-62-in-semifinal-of.html | MISS HIRSH LOSES TO MISS PEDERSEN; Eliminated, 6-3, 6-2, in Semi-Final of Girls' National Singles Championship. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/new-75000000-issue-bids-for-treasury-offering-will-be-received-on.html | NEW $75,000,000 ISSUE.; Bids for Treasury Offering Will Be Received on Monday. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/king-disappoints-scots-he-fails-to-attend-braemar-clan-gathering-on.html | KING DISAPPOINTS SCOTS.; He Fails to Attend Braemar Clan Gathering on Account of Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/linch-parry.html | linch -- Parry. | True | Special to T NEW YORX TmS, | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/c-fmrs6wbushin6-bibs-at-a6b-0f-88-president-for-30-years-of-the.html | C fMRS;6.W.B.(USHIN6 BIBS AT A6B 0F 88; President for 30 Years of the Consumers League of New Jersey Held Many Posts. i ACTIVE-IN CHURCH WORK Short Hills, N. J., Woman Born in New York -- Played in Battery Park as Child. | True | Bpecial to TE NW NoR: TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/will-rogers-now-sings-the-praises-of-sweden.html | Will Rogers Now Sings The Praises of Sweden | True | WILL ROGERS | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dillinger-lawyer-and-aides-indicted-piquett-bond-set-for-50000-and.html | DILLINGER LAWYER AND AIDES INDICTED; Piquett Bond Set for $50,000 and Two Plastic Surgeons Are Held in $25,000. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/6en-bingham-dies-at-summer-home-former-police-commissioner-of-new.html | 6EN. BINGHAM DIES AT SUMMER HOME; Former Police Commissioner of New York Succumbs in Canada at Age of 76. RULED WITH AN IRON HAND His Rugged Leadership Brougf Political Protests -- Served in Bridge Department Also. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-harriet-s-kean-engaged-to-be-wed-bronxville-girls-betrothal-to.html | MISS HARRIET S. KEAN ENGAGED TO BE WED; ! Bronxville Girl's Betrothal to Alfred Kelsey Announced by Her Parents. | True | Special to TH- Iqm' YO Tnns. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/elizabeth-brown-wed-becomes-bride-of-w-d-sturch-in-san-francisco.html | ELIZABETH BROWN WED.; Becomes Bride of W. D. Sturch in San Francisco Church, | True | Special to Ta Nr-W YOR TD&zS. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/will-reduce-height-of-two-structures-noyes-to-reconstruct-buildings.html | WILL REDUCE HEIGHT OF TWO STRUCTURES; Noyes to Reconstruct Buildings in Manhattan as Measure to Increase Income. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/home-owners-and-farm-mortgage-bonds-classed-officially-as.html | Home Owners and Farm Mortgage Bonds Classed Officially as Government Issues | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/theatres-license-suspended-by-moss-he-finds-deception-used-in.html | THEATRE'S LICENSE SUSPENDED BY MOSS; He Finds Deception Used in Application for the Mount Morris in Lenox Av. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/george-w-murphy.html | GEORGE W. MURPHY. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/two-bronx-flats-sold.html | Two Bronx Flats Sold. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/long-lease-bought-in-downtown-area-group-adds-hudson-street.html | LONG LEASE BOUGHT IN DOWNTOWN AREA; Group Adds Hudson Street Building to Its Holdings Near Holland Tube. EAST 86TH STREET DEAL Twelve-Story Apartment House Is Conveyed -- Quick Resale on St. Nicholas Avenue. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-f-g-davis-dies-dean-of-alumnae-89-oldest-missionary-of-the-m-e.html | MRS. F. G. DAVIS DIES; DEAN OF ALUMNAE, 89; Oldest Missionary of the M. E. Church Was Graduated From Syracuse in 1874. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/a-word-for-czechoslovakia.html | A Word for Czechoslovakia. | True | GEORGE BOOCHEVER, Chairman of American-Czechoslovak Chamber of Commerce. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/cancels-building-grants-rental-cuts-cause-ickes-to-quash-771498.html | CANCELS BUILDING GRANTS; Rental Cuts Cause Ickes to Quash $771,498 Postoffice Projects. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/soviet-debt-talks-reach-an-impasse-acting-secretary-of-state-holds.html | SOVIET DEBT TALKS REACH AN IMPASSE; Acting Secretary of State Holds Out No Hope of Finding a Solution. LOAN IS STUMBLING BLOCK United States Is Unwilling to Extend a Sum Equal to Her Claims to Help Trade. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/frank-gersten-retired-theatre-owner-60-dies-in-street-of-heart.html | FRANK GERSTEN.; Retired Theatre Owner, 60, Dies in Street of Heart Attack, | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/charles-l-beck-dies-new-jersey-banker-merchant-and-former-member-of.html | CHARLES L BECK DIES; NEW JERSEY BANKER; Merchant and Former Member of the South Orange Sinking Fund Commission Was 74. | True | Special to THE NEW YORK TImS. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/gerrlsh-bell.html | Gerrlsh -- Bell. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/urges-cheap-ocean-rate-british-emigration-board-suggests-10-price.html | URGES CHEAP OCEAN RATE.; British Emigration Board Suggests 10 Price Be Restored. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-milbank-hostess-gives-luncheon-for-maternity-centre-association.html | MRS. MILBANK HOSTESS.; Gives Luncheon for Maternity Centre Association Officers. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rossmclarnin-fight-postponed-bout-tonight-if-weather-relents.html | Ross-McLarnin Fight Postponed; Bout Tonight If Weather Relents; Champion, Weighing 140, Still Favored at 8-5 -- Rival Tips Scales at 145 3/4 -- Physician Finds Each in Top Shape. | True | By James P. Dawson. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-bruce-falconer.html | MRS. BRUCE FALCONER. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/endeavour-out-again-americas-cup-challenger-engages-in.html | ENDEAVOUR OUT AGAIN.; America's Cup Challenger Engages in Sail-Stretching Spin. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/bogota-fights-embargo-curbs-italian-goods-after-romes-ban-on.html | BOGOTA FIGHTS EMBARGO.; Curbs Italian Goods After Rome's Ban on Colombian Coffee. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/the-rfc.html | THE RFC. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-bradshaw-in-van-takes-metropolitan-junior-girls-golf-title.html | MISS BRADSHAW IN VAN.; Takes Metropolitan Junior Girls' Golf Title With 91. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rosengarten-pilots-headleys-fraidy-cat-to-3length-victory-at.html | Rosengarten Pilots Headley's Fraidy Cat To 3-Length Victory at Rockingham Park | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/maude-wetmore-newport-hostess-entertains-50-at-supper-party-after.html | MAUDE WETMORE NEWPORT HOSTESS; Entertains 50 at Supper Party After the Republican Rally Dinner at Beach. | True | Special to THE NEW YORK TIMES. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/tennessee-hails-own-prima-donna-chattanooga-mayor-proclaims-grace.html | TENNESSEE HAILS OWN PRIMA DONNA; Chattanooga Mayor Proclaims 'Grace Moore Week' for Picture Opening There. PARENTS SHARE IN HONORS Delegation From Village Where She Once Sang in Choir Will Be at Theatre. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/reich-is-revealed-building-uboats-in-foreign-plants-firms.html | REICH IS REVEALED BUILDING U-BOATS IN FOREIGN PLANTS; FIRMS 'CAMOUFLAGED' Operate in Neighboring Lands, Senators Hear at Arms Inquiry. SUBMACHINE GUNS SOUGHT Electric Boat Asked to Aid in Obtaining Them Here for 'Certain' Groups. LOBBYING FEATS CLAIMED Company Officer Took Credit for Congress Votes and the Committee Election of Two. REICH IS REVEALED BUILDING U-BOATS | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/east-indies-report-oil-spouter.html | East Indies Report Oil Spouter. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/to-interpret-football-rules.html | To Interpret Football Rules. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/polish-count-is-arrested-henry-potocki-head-of-linen-mills-accused.html | POLISH COUNT IS ARRESTED; Henry Potocki, Head of Linen Mills, Accused of Mismanagement. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/annalist-weekly-index-wholesale-figure-for-food-products-highest.html | ANNALIST WEEKLY INDEX.; Wholesale Figure for Food Products Highest Since 1930. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/confer-in-vienna-on-poderjay-case-new-york-representatives-get-data.html | CONFER IN VIENNA ON PODERJAY CASE; New York Representatives Get Data From Local Officials -- Extradition Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/strictly-nautical.html | Strictly Nautical. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/nazi-bishop-wins-power-over-foes-decree-puts-under-muellers-rule.html | NAZI BISHOP WINS POWER OVER FOES; Decree Puts Under Mueller's Rule Opposition Churches in Bavaria and Wuerttemberg. INSURGENTS WILL MEET Orthodox Leaders to Decide on the Next Move -- 800 of 1,000 Pastors Favor a Break. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/deborah-kraemer-a-bride.html | Deborah Kraemer a Bride. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/hb-swope-heads-theatrical-board-racing-commissions-chairman-in-same.html | H.B. SWOPE HEADS THEATRICAL BOARD; Racing Commission's Chairman in Same Post in Keith-Albee-Orpheum Corporation. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/seas-damage-west-coast.html | Seas Damage West Coast. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/bradley-gets-fair-grounds.html | Bradley Gets Fair Grounds. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/7-strikers-killed-in-south-six-in-fight-with-workers-bar-talk-till.html | 7 STRIKERS KILLED IN SOUTH, SIX IN FIGHT WITH WORKERS; BAR TALK TILL MILLS CLOSE; DEATH TOLL MOUNTS TO 10 | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rfc-upholds-banks-on-industry-loans-limited-lending-is-due-to.html | RFC UPHOLDS BANKS ON INDUSTRY LOANS; Limited Lending Is Due to Uncertainty on Industrial Sales, Says Jones. A SLACKNESS IN DEMAND Chairman Reveals That Banking Groups Have Repaid 64% of $1,665,356,994 Grants. RFC UPHOLDS BANKS ON INDUSTRY LOANS | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/blanshard-seizes-police-fund-books-acts-after-trustees-refuse-to.html | BLANSHARD SEIZES POLICE FUND BOOKS; Acts After Trustees Refuse to Investigate Report Showing Shrinkage of Assets. O'RYAN IS STEAM-ROLLERED Representatives of Men Vote Down His Move for Lawsuits to Recover Losses. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/money-and-credit-thursday-sept-6-1935.html | MONEY AND CREDIT.; Thursday, Sept. 6, 1935. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/sports-of-the-times-first-down-and-goal-to-gain.html | Sports of the Times; First Down and Goal to Gain. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/surveys-show-35000-out-in-pennsylvania-union-leaders-claim-more.html | SURVEYS SHOW 35,000 OUT IN PENNSYLVANIA; Union Leaders Claim More Than That Number of the State's 70,000. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/talking-books-for-blind-ready-this-month-for-distribution-by-the.html | ' Talking Books' for Blind Ready This Month For Distribution by the Library of Congress | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/cites-tuberculosis-fall-dr-kingsbury-speaks-at-world-congress-in.html | CITES TUBERCULOSIS FALL.; Dr. Kingsbury Speaks at World Congress in Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/aglqes-m-moolqey-becomes-a-bride-virriage-to-thomas-a-bowe-takes.html | AGlqES M. MOOlqEY BECOMES A' BRIDE; Virriage to Thomas A. Bowe ,Takes Place'in Church of Our Lady.of Lourdes. ,TTENDED BY HER SISTER Miss Kathryn De G.' Mooney !s Maid of HonorWilliam J, Bowe Jr. Best Man, | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/commodity-markets-all-futures-except-the-metals-sugar-and-silk.html | COMMODITY MARKETS.; All Futures Except the Metals, Sugar and Silk Advance -- Cash Prices Are Mixed. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/hideout-of-labatt-is-found-in-ontario-kidnappers-kept-brewer-in.html | ' HIDE-OUT' OF LABATT IS FOUND IN ONTARIO; Kidnappers Kept Brewer in Cottage on Lake -- Car Had Michigan License. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/virginia-m-bacon-makes-her-debut-second-daughter-of-the-robert-l.html | VIRGINIA M. BACON MAKES HER DEBUT; Second Daughter of the Robert L. Bacons Is Introduced at Dance by Grandmother. DINNERS PRECEDE PARTY. Old Acres, Country Home at Old Westbury of Mrs. Robert Bacon, Is Brilliantly Illuminated. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/arthur-m-crane-jr.html | ARTHUR M, CRANE JR, | True | special to Ts lw' 'ZoR 'rMss. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/east-squad-loses-to-blue-four-85-drops-last-formal-practice-match.html | EAST SQUAD LOSES TO BLUE FOUR, 8-5; Drops Last Formal Practice Match in Hard-Riding Game at Piping Rock Club. WEST HELD TO 10-ALL TIE Starts at Fast Pace, but Attack Soon Slows Down in Meadow Brook Contest. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/coward-lost-effects-in-wreck-of-yacht-author-reaches-france-from.html | COWARD LOST EFFECTS IN WRECK OF YACHT; Author Reaches France From Corsica With Only a Ruined Manuscript on His Life. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/luncheon-honors-mrs-chang.html | Luncheon Honors Mrs. Chang. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/us-senior-golfers-and-canadians-tie-each-side-tallies-7-12-points.html | U.S. SENIOR GOLFERS AND CANADIANS TIE; Each Side Tallies 7 1/2 Points as International Series Is Begun at Montreal. BRITISH ARE THIRD WITH 6 Americans Draw Even With Dominion Team by Rallying in the Closing Matches. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/normal-rise-in-phones-in-late-summer-resumed.html | Normal Rise in Phones In Late Summer Resumed | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/nra-rulings-spur-new-auto-merger-auburn-piercearrow-hupp.html | NRA RULINGS SPUR NEW AUTO MERGER; Auburn, Pierce-Arrow, Hupp, Graham-Paige and Reo Still Negotiating. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/seeks-aid-for-puerto-rico-senator-munoz-sails-to-ask-clarification.html | SEEKS AID FOR PUERTO RICO; Senator Munoz Sails to Ask Clarification of Sugar Quota. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/nra-defines-book-sales-enumerates-those-on-which-publishers-price.html | NRA DEFINES BOOK SALES.; Enumerates Those on Which Publishers' Price Stands 6 Months. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/new-plans-ready-for-marine-park-2000acre-playground-will-have.html | NEW PLANS READY FOR MARINE PARK; 2,000-Acre Playground Will Have Island Golf Courses, Canoe Basin, Stadium. COST ESTIMATE NOT GIVEN Moses Expected to Outline at Meeting Tonight His Scheme for Financing Project. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/tobacco-board-to-open-sept-19.html | Tobacco Board to Open Sept. 19. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/whisky-duty-cut-awaited-25000000-gallons-held-in-canada-pending.html | WHISKY DUTY CUT AWAITED; 25,000,000 Gallons Held in Canada Pending Expected Reduction. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/berkshires-plan-a-charity-bazaar-exhibition-and-sale-at-mabel.html | BERKSHIRES PLAN A CHARITY BAZAAR; Exhibition and Sale at Mabel Choate's Home Next Week to Aid Paralysis Patients. THUEL BURNHAM GIVES TEA Entertains in Honor of Mrs. W. A. Purrington at Stockbridge -- Robert Metzes Hosts. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/qualify-registrations-some-corporations-waive-no-rights-to-attack.html | QUALIFY REGISTRATIONS.; Some Corporations Waive No Rights to Attack Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-barrington-plans-her-bridal-mauch-chunk-pa-girl-willbe-married.html | MISS BARRINGTON PLANS HER BRIDAL; Mauch Chunk, Pa., Girl Will-Be ⅞ Married to John Hall Forbes on Sept. 15. | True | | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rufus-mathers-honored-council-for-welfare-of-blind-entertain-them.html | RUFUS MATHERS HONORED; Council for Welfare of Blind Entertain Them in Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/hearns-opened-by-smith-he-cuts-ribbon-admitting-crowd-to-buy-under.html | HEARNS OPENED BY SMITH.; He Cuts Ribbon Admitting Crowd to Buy Under New Policy. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/thorn-polo-off-till-today.html | Thorn Polo Off Till Today. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/peace-move-halts-edison-testimony-labor-board-adjourns-hearing-as.html | PEACE MOVE HALTS EDISON TESTIMONY; Labor Board Adjourns Hearing as Workers and Company Seek a Settlement. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mrs-c-u-murphy.html | MRS. C. u. MURPHY. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/bond-notes.html | BOND NOTES. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/automobile-amenities.html | Automobile Amenities. | True | G.M. HAUSHALTER. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/total-federal-reserve-bank-credit-gains-4000000-in-week-to-sept-5.html | Total Federal Reserve Bank Credit Gains $4,000,000 in Week to Sept. 5 | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/to-be-first-on-ballot-nestler-keeps-top-place-by-court-decision.html | TO BE FIRST ON BALLOT.; Nestler Keeps Top Place by Court Decision. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/to-ask-milk-board-inquiry.html | To Ask Milk Board Inquiry. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/miss-wall-gains-final-will-face-miss-stifel-today-for-masondixon.html | MISS WALL GAINS FINAL; Will Face Miss Stifel Today for Mason-Dixon Golf Title. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/herbert-h-bates.html | HERBERT H. BATES. | True | Special to TE NBW YORK TrS. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/dollar-continues-up-against-franc-holds-above-export-point-for-gold.html | DOLLAR CONTINUES UP AGAINST FRANC; Holds Above Export Point for Gold, Halting Flow to France -- Sterling Steady. SUPPORT DOUBTED HERE Little Evidence Seen of Official Action -- $13,184,000 of Metal Shipped in Week. DOLLAR CONTINUES UP AGAINST FRANC | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/cheron-suppresses-prince-death-report-french-minister-of-justice.html | CHERON SUPPRESSES PRINCE DEATH REPORT; French Minister of Justice Adds Fuel to Political Flare-Up Over Late Magistrate. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/proprietary-group-acts-to-aid-business-eh-gardner-explains-move-for.html | PROPRIETARY GROUP ACTS TO AID BUSINESS; E.H. Gardner Explains Move for Better Advertising in Package Drug Industry. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/to-ask-british-inquiry-parliament-members-will-bring-up-craven.html | TO ASK BRITISH INQUIRY.; Parliament Members Will Bring Up Craven Letter. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/shouse-elected-by-liberty-league-plans-educational-program-with.html | SHOUSE ELECTED BY LIBERTY LEAGUE; Plans Educational Program With Widespread Organization in All Sections. STAYTON NAMED SECRETARY Statement Issued in Capital Says 'Wise Cracks' Cannot Still the Movement. | True | Special to THE NEW YORK TIMES. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/owners-protest-strike-of-dyers-group-at-paterson-wires-to-gorman-a.html | OWNERS PROTEST STRIKE OF DYERS; Group at Paterson Wires to Gorman a Reminder of Contract Running to Oct. 24. UNION EXPEDITES PLANS Textile Chiefs Call Delegation to Capital -- Expect to Bring Out 15,000 More. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/lehman-sees-gain-for-dairy-industry-tells-50000-at-syracuse-he.html | LEHMAN SEES GAIN FOR DAIRY INDUSTRY; Tells 50,000 at Syracuse He Favors a Minimum of Government Control. WIDE PLANNING IS URGED Governor at Fair Says It Is Possible to Lay Out a Well Ordered and Beautiful State. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/wider-help-urged-for-reich-exiles-mcdonald-hopes-part-of-task-of.html | WIDER HELP URGED FOR REICH EXILES; McDonald Hopes Part of Task of Aiding Christians May Be Lifted From Jewish Groups. REFUGEE WORK DESCRIBED Statement Says Corporation Here Will Advance Funds on Investment Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/utilities-accounts-before-legislators-niagara-and-associated-gas.html | UTILITIES ACCOUNTS BEFORE LEGISLATORS; Niagara and Associated Gas Records Scanned by Experts for Investigating Body. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/mahan-newman-coach.html | Mahan Newman Coach. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/little-man-what-now-effect-of-the-nra-upon-small-companies-in-small.html | LITTLE MAN, WHAT NOW?"; Effect of the NRA Upon Small Companies in Small Towns. | True | HOWARD A. REILING. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/admit-strike-gain-in-two-branches-mill-executives-call-wool.html | ADMIT STRIKE GAIN IN TWO BRANCHES; Mill Executives Call Wool Situation 'Out of Control' and Silk Tie-Up Widening. BUT 'COTTON TIDE TURNED' Sloan Joins Denouncing of 'Intimidation' -- Garment Union Votes Strike Aid. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/vote-to-keep-code-prices-hardwood-institute-directors-stand-by-cost.html | VOTE TO KEEP CODE PRICES; Hardwood Institute Directors Stand By Cost Protection. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/conwayyqrlke.html | ConwayYqrlke. | True | Special to THE NEw YORK TIME. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/football-giants-sell-two.html | Football Giants Sell Two. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/canada-picks-head-for-central-bank-gf-towers-of-royal-bank-of.html | CANADA PICKS HEAD FOR CENTRAL BANK; G.F. Towers of Royal Bank of Canada Will Govern New Institution. LINK TO LONDON BARRED Fear Had Been Expressed That Mother Country Might Rule Dominion's Finances. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/feibleman-scores-fiveset-triumph-unranked-player-defeats-lott-26-61.html | FEIBLEMAN SCORES FIVE-SET TRIUMPH; Unranked Player Defeats Lott, 2-6, 6-1, 3-6, 6-4, 6-4, in U.S. Title Tennis. OTHER FAVORITES ADVANCE Perry, Van Ryn, Allison, Wood, Shields Continue Pace -- Rain Again Mars Tourney. | True | By Allison Danzig. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/oil-shipper-protests-ickes-ban-on-cargo-te-buchanan-in-telegram.html | OIL SHIPPER PROTESTS ICKES BAN ON CARGO; T.E. Buchanan, in Telegram Asks Correction of 'Erroneous Impression' of Law Violation. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/prondecki-to-coach-haskell.html | Prondecki to Coach Haskell. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/3611-home-loans-passed-white-plains-office-lent-22142337-in-year-in.html | 3,611 HOME LOANS PASSED; White Plains Office Lent $22,142,337 in Year in Four Counties. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/to-print-sandino-letters-national-guard-will-publish-the-nicaraguan.html | TO PRINT SANDINO LETTERS; National Guard Will Publish the Nicaraguan Rebel's Papers. | True | By Tropical Radio To the New York Times | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/labor-is-satisfied.html | Labor Is Satisfied. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/colby-sees-menace-in-new-deals-aims-tells-maine-rally-presidents.html | COLBY SEES MENACE IN NEW DEAL'S AIMS; Tells Maine Rally President's Advisers Plan to Overthrow the Constitution. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/second-fire-on-walsh-estate.html | Second Fire on Walsh Estate. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/for-new-metals-board-toronto-stock-exchange-weighs-formation-of-one.html | FOR NEW METALS BOARD.; Toronto Stock Exchange Weighs Formation of One. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/upholstery-pickets-active.html | Upholstery Pickets Active. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/roosevelt-puts-hopes-in-textile-strike-board.html | Roosevelt Puts Hopes In Textile Strike Board | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/4-payment-by-flintkote.html | $4 Payment by Flintkote. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/philosopher-urges-fascist-communes-prof-montague-in-prague-says.html | PHILOSOPHER URGES 'FASCIST COMMUNES; Prof. Montague, in Prague, Says Democracies Should Create Groups to Give Work. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/august-iron-output-least-since-may-1933-decrease-from-preceding.html | AUGUST IRON OUTPUT LEAST SINCE MAY, 1933; Decrease From Preceding August 779,012 Tons, or 63 1/2 Per Cent. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/listings-rectified-by-five-concerns-stock-exchange-checkup-under.html | LISTINGS RECTIFIED BY FIVE CONCERNS; Stock Exchange Check-Up Under SEA Reveals Laxity in Meeting Requirements. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/berlin-market-weaker.html | Berlin Market Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/canadian-revenues-rose.html | Canadian Revenues Rose. | True | | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/free-states-trade-halved-in-four-years-record-unfavorable-balance.html | FREE STATE'S TRADE HALVED IN FOUR YEARS; Record Unfavorable Balance of $95,000,000 Is Attributed to Clash With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/british-unions-bar-antiwar-strike-labor-party-policy-reversed-on.html | BRITISH UNIONS BAR ANTI-WAR STRIKE; Labor Party Policy Reversed on Ground That Move Must Be International. BETRAYAL' IS CHARGED Pacifists Say Leaders Forsake Cause of Workers Even More Flagrantly Than in 1914. | True | By Charles A. Selden.wireless To the New York Times. | C1B 237177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/tunney-backs-gov-brann-in-an-address-in-maine.html | Tunney Backs Gov. Brann In an Address in Maine | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-07 | 1934-09-07 | https://www.nytimes.com/1934/09/07/archives/repeal-cuts-roll-in-federal-prisons-cummings-reports-15433-inmates.html | REPEAL CUTS ROLL IN FEDERAL PRISONS; Cummings Reports 15,433 Inmates as of Aug. 17, Against 18,636 a Year Earlier. EVENTUAL INCREASE SEEN Attorney General Predicts More Revenue Violators -- Pleased With Alcatraz Island. | True | Special to THE NEW YORK TIMES. | C1B 237177 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/greece-and-turkey-ratify-pact.html | Greece and Turkey Ratify Pact. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/3740482-beer-licenses-27671-issued-in-state-up-to-aug-31-mulrooney.html | $3,740,482 BEER LICENSES.; 27,671 Issued in State Up to Aug. 31, Mulrooney Reports. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/chinese-mail-strike-ends-shanghai-postal-workers-agree-to.html | CHINESE MAIL STRIKE ENDS; Shanghai Postal Workers Agree to Arbitration Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/drw-hi-nangieson-dies-in-hospital-physician-prominent-in-essex.html | DR.W, Hi NANGiESON: DIES IN HOSPITAL; Physician Prominent in 'Essex County, N: J., Succumbs After Bing Injured in Maine. | True | Special to THE Nw YORr TXg. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/charles-f-samms-developed-electrical-devices-for-medical-use.html | CHARLES F. SAMMS.; Developed Electrical Devices for Medical Use. | True | special to TH EW NOR TiC, IEft. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/whisky-went-to-near-east.html | Whisky Went to Near East. | True | JOHN BARTON PAYNE | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/british-seniors-keep-golf-honors-tied-by-americans-at-22-points-but.html | BRITISH SENIORS KEEP GOLF HONORS; Tied by Americans at 22 Points, but Their Unbeaten Record Saves the Prize. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/derby-night-at-travers-island.html | Derby Night at Travers Island. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/steals-325-near-headquarters.html | Steals $325 Near Headquarters. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/very-dull-wool-market-strike-adds-uncertainty-though-few-operatives.html | VERY DULL WOOL MARKET.; Strike Adds Uncertainty, Though Few Operatives Are Affected. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-whittelsey-wins-sailing-title-takes-us-laurels-by-placing.html | MISS WHITTELSEY WINS SAILING TITLE; Takes U.S. Laurels by Placing Second and Fourth as Series Ends Off Rye. HER 5TH VICTORY IN EVENT Greenwich Girl Retires the Mrs. Adams Trophy by Compiling Total of 42 3/4 Points. | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/test-shows-films-change-child-ideas-influence-on-morals-slight-but.html | TEST SHOWS FILMS CHANGE CHILD IDEAS; Influence on Morals Slight, but Consistent, Dr. Jones Tells Psychologists Here. REPORT ON CHEATING MADE Bryn Mawr Professor Says 46% of a Selected Group 'Cribbed' in Examination. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/girl-gets-30000-for-years-costs-court-allows-sum-for-brenda-frazier.html | GIRL GETS $30,000 FOR YEAR'S COSTS; Court Allows Sum for Brenda Frazier, 14, to Support Her in Accustomed Manner. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/claire-luces-husband-in-reno.html | Claire Luce's Husband in Reno. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/to-vote-on-silk-trading-commodity-exchange-members-discuss-plan-to.html | TO VOTE ON SILK TRADING.; Commodity Exchange Members Discuss Plan to Expand List. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/woman-left-nineword-will.html | Woman Left Nine-Word Will. | True | Special to THE NEW YORK TIMES. | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/smiukse-goes-to-jail-man-who-ruined-roosevelt-mural-held-in-default.html | SMIUKSE GOES TO JAIL.; Man Who Ruined Roosevelt Mural Held in Default of $500 Bail. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/hour-cuts-fixed-says-firestone.html | Hour Cuts Fixed, Says Firestone | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/sports-of-the-times-men-on-horseback.html | Sports of the Times; Men on Horseback. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/attacks-fiscal-policies-expert-suggests-municipalities-issue.html | ATTACKS FISCAL POLICIES.; Expert Suggests Municipalities Issue Clearer Statements. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/argentina-wont-bar-soviet-from-league-geneva-delegate-is-expected.html | ARGENTINA WON'T BAR SOVIET FROM LEAGUE.; Geneva Delegate Is Expected to Cast Blank Ballot at Request of European Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mrs-zenas-crane-paper-manufacturers-widow-a-leader-in-philanthropyo.html | MRS. ZENAS CRANE.; Paper Manufacturer's Widow" a Leader in Philan.thropyo ; | True | peel&t to Tm NV YORK TIMEm. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/west-is-21-choice-to-win-polo-series-opening-contest-with-eastern.html | WEST IS 2-1 CHOICE TO WIN POLO SERIES; Opening Contest With Eastern Quartet Is Scheduled at Meadow Brook Today. | True | By Robert F. Kelley. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/gerard-captures-junior-golf-title-salisbury-player-sets-back.html | GERARD CAPTURES JUNIOR GOLF TITLE; Salisbury Player Sets Back Strafaci, 3 and 2, in Final of Long Island Event. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/farley-picks-committee-group-will-prepare-a-tentative-program-for.html | FARLEY PICKS COMMITTEE.; Group Will Prepare a Tentative Program for State Democrats. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/trade-body-protests-city-pier-pickets-tell-laguardia-trucks-not.html | TRADE BODY PROTESTS CITY PIER PICKETS; Tell LaGuardia Trucks Not Showing Union Insignia Are Stopped by Workers. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/andrew-b-ingram-former-otltarlo-railway-and-municipal-board.html | ANDREW. B. INGRAM.; Former' Otltarlo Railway and Municipal Board Official. : | True | Speci&l to TRm NEW Yoa TbS. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/-mr-ale-xander-11-m-m.html | ' M'RS.. ALE .XANDER -'1'1 M M. | True | 3p.ia to ' Zjvr Yo Tr -S, | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/get-10-years-in-extortion-case.html | Get 10 Years in Extortion Case. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/stokowski-arrives-today.html | Stokowski Arrives Today. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/asks-safety-for-pupils-harnett-appeals-to-motorists-of-state-to.html | ASKS SAFETY FOR PUPILS.; Harnett Appeals to Motorists of State to Reduce Accidents. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/golf-title-to-miss-stifel.html | Golf Title to Miss Stifel. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/babies-of-west-side-get-prizes-in-parade-3yearold-daughter-of.html | BABIES OF WEST SIDE GET PRIZES IN PARADE; 3-Year-Old Daughter of Sicilian Wins Silver Cup as Beauty -- Playground Medals Awarded. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/paris-seeing-red-in-latest-frocks-rich-flower-tones-dominate.html | PARIS SEEING RED IN LATEST FROCKS; Rich Flower Tones Dominate Couturiers' Creations for Day and Evening Wear. VELVET GOWN A FEATURE Vivid Shades Rule at Night -- Brilliant Touches Set Off the More Somber Frocks. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/advertisers-to-hear-murchison.html | Advertisers to Hear Murchison. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/hg-silleck-3d-divorced-reno-decree-ends-schoolday-romance-with-girl.html | H.G. SILLECK 3D DIVORCED.; Reno Decree Ends Schoolday Romance With Girl Flier. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/selling-renewed-in-federal-bonds-closing-prices-generally-lower.html | SELLING RENEWED IN FEDERAL BONDS; Closing Prices Generally Lower Despite Early Rally on Stock Exchange. NEW FINANCING PLANS DUE Corporate Issues Decline, but Foreign Group Maintains Firm Undertone. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/or-irving-f-barnes-i-medical-inspector-of-oyster-bay-schools-for.html | OR. 'IRVING' F' BA'RNES,' i Medical Inspector of Oyster Bay! Schools for Twenty Years, | True | i Special to THB SV OR Trx. I | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/spanish-cabinet-in-shaky-position-60-per-cent-of-basque-mayors-quit.html | SPANISH CABINET IN SHAKY POSITION; 60 Per Cent of Basque Mayors Quit -- Catholic Leader's Pronouncement Awaited. TWO GROUPS TO PROTEST Leftists Threaten General Strike if Landowners Are Allowed to Hold Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/curb-to-rule-on-united-aircraft.html | Curb to Rule on United Aircraft. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/complete-health-meeting-plans.html | Complete Health Meeting Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/two-killed-in-railroad-mishap.html | Two Killed in Railroad Mishap. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/petition-for-rise-in-gold-price.html | Petition For Rise in Gold Price. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/elmer-j-ottawan-porthuron-mich-publisher-64-founded-the-timesherald.html | ELMER J. OTTAWAN.; Port/Huron, Mich., Publisher, 64, Founded The Times-Herald. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/triumph-of-menzel-is-called-evidence-of-his-determination-miss.html | Triumph of Menzel Is Called Evidence of His Determination; Miss Jacobs Impressed by Fighting Qualities of Czechoslovak Star -- Wonders if Perry Will Be Able to Stop Stoefen if Latter Keeps Form He Showed Against Van Ryn. | True | By Helen Hull Jacobs.copyright,, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mayor-denies-plea-to-rfc-on-transit-no-negotiations-on-unification.html | MAYOR DENIES PLEA TO RFC ON TRANSIT; No Negotiations on Unification, He Says, but Indicates New Legislation May Aid City. RUMORS CALLED 'GARBLED' Wall St. Reports Deal With B.M.T. Is Near Completion insecurities Call Expected. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/classmat-e-of-hooijer-in-days-of-peasdies.html | Classmat e of '-Ho:o'iJer'" In 'Days of Peas'Dies | True | BERT t-IO OVER. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/ministries-are-negotiating.html | Ministries Are Negotiating. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/two-pairs-in-tie-for-jersey-medal-halliganmorse-and-sharkeyquinn.html | TWO PAIRS IN TIE FOR JERSEY MEDAL; Halligan-Morse and Sharkey-Quinn Teams Each Card 70 in Best Ball Golf. RAIN HANDICAPS PLAYERS Score of 73 Required to Insure Championship Flight Berth in Tourney at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/pennsylvania-clash-brings-injury-to-5-strikers-stone-groups-trying.html | PENNSYLVANIA CLASH BRINGS INJURY TO 5; Strikers Stone Groups Trying to Enter Plant Near Lancaster and Mill Closes. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/gov-ely-appeals-for-arbitration-massachusetts-executive-calls-on.html | GOV. ELY APPEALS FOR ARBITRATION; Massachusetts Executive Calls on Strikers to Act at Once to Bring a Truce. LITTLE VIOLENCE IN DAY More Mills Close but the Union Leaders Hold Flying Squadrons Under Tighter Reins. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/new-name-for-bankers-journal.html | New Name for Bankers' Journal. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/financial-markets-stocks-fall-slightly-treasury-bonds-decline-after.html | FINANCIAL MARKETS; Stocks Fall Slightly -- Treasury Bonds Decline After Early Strength, but Guaranteed Issues Rise. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/2000000-granted-city-pwa-sets-aside-funds-for-five-hospital.html | $2,000,000 GRANTED CITY.; PWA Sets Aside Funds for Five Hospital Projects. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/ellsworth-reaches-new-zealand-base-explorer-asserts-present-trip-to.html | ELLSWORTH REACHES NEW ZEALAND BASE; Explorer Asserts Present Trip to the Antarctic Will Be His Last Expedition Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/jean-montgomery-wed-to-rj-riddell-daughter-of-american-minister-to.html | JEAN MONTGOMERY WED TO R.J. RIDDELL; Daughter of American Minister to Hungary Is Married at Manchester, Vt. RECEPTION HELD FOR 75 Bridal Takes Place on Thirtieth Anniversary of Nuptials of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/supper-dance-in-bayhead.html | Supper Dance in Bayhead. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/roosevelt-backs-nra-labor-clause-insists-on-retaining-collective.html | ROOSEVELT BACKS NRA LABOR CLAUSE; Insists on Retaining Collective Bargaining as Part of the Permanent Program. PRICE-FIXING UNDECIDED Temporary Changes, for Congress Action, Will Be Shaped With Johnson Next Week. ROOSEVELT BACKS NRA LABOR CLAUSE | True | From a Staff Correspondent. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/customs-talk-barred-argentines-rule-it-out-as-topic-for-panamerican.html | CUSTOMS TALK BARRED.; Argentines Rule It Out as Topic for Pan-American Trade Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/macy-gets-backing-of-youth-in-party-leaders-of-young-republicans.html | MACY GETS BACKING OF YOUTH IN PARTY; Leaders of Young Republicans Pledge Aid to Chairman in Fight With Old Guard. SIBLEY WITHDRAWS NAME Repudiates Move to Link Him With Committee of 4,000 -- Scores Its Tactics. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/harriman-sees-icc-strangling-roads-head-of-us-chamber-calls-for.html | HARRIMAN SEES ICC STRANGLING ROADS; Head of U.S. Chamber Calls for Hands-Off Policy by Government. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/nra-pricefixing-upheld-by-court-justice-steuer-rules-on-suit-by.html | NRA PRICE-FIXING UPHELD BY COURT; Justice Steuer Rules on Suit by Coal Code Board to Curb Low-Cost Sales. SCHACKNO ACT INCLUDED Injunction Denied Because of Conflicting Affidavits -- Company Appeal Likely. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/pickets-keep-vigil-at-sloans-office-textile-stage-orderly-march-as.html | PICKETS KEEP VIGIL AT SLOAN'S OFFICE; Textile Stage Orderly March as Institute Head Goes to Washington. REOPENINGS ARE FORECAST Cotton Leader and Federal Official Back Sloan That Protection Will Encourage Loyal Workers. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/two-policemen-cleared-oryan-says-men-acted-properly-during-riot-in.html | TWO POLICEMEN CLEARED.; O'Ryan Says Men Acted Properly During Riot in Harlem. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/rally-due-in-passaic.html | Rally Due in Passaic. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/motor-code-budget-2113159.html | Motor Code Budget $2,113,159. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/minneapolis-buys-gill.html | Minneapolis Buys Gill. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/brann-excoriates-invaders-in-maine-governor-scores-fish-colby-and.html | BRANN EXCORIATES 'INVADERS' IN MAINE; Governor Scores Fish, Colby and Col. Roosevelt for Drive for Republicans. AMES ATTACKS NEW DEAL State's Political Campaign Spurs Deluge of Speeches to Sway Monday's Vote. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/rev-v-a-lawinski.html | REV. V. A. SLAWINSKI. | True | Special to TH 2VEry YOR Tz:S. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/sets-yearly-costs-above-200000000-national-dairy-products-cites.html | SETS YEARLY COSTS ABOVE $200,000,000; National Dairy Products Cites $50,000,000 Payroll and Purchase of Supplies. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/morganstern-is-victor-upsets-geller-63-63-in-castle-hill-tennis.html | MORGANSTERN IS VICTOR.; Upsets Geller, 6-3, 6-3, in Castle Hill Tennis Tourney. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/story-on-rainbow-stirs-the-british-london-newspaper-article-calls.html | STORY ON RAINBOW STIRS THE BRITISH; London Newspaper Article Calls Yacht's 'Trick' Cabins Unfair to Endeavour. NYSTROM GIVES A DENIAL Herreshoff Representative at Construction Insists Craft Meets the Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/new-york-republicans.html | NEW YORK REPUBLICANS. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/dunlap-breaks-par-on-brookline-links-scores-a-69-in-practice-for.html | DUNLAP BREAKS PAR ON BROOKLINE LINKS; Scores a 69 in Practice for the National Amateur -- Draw to Be Announced Today. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/fl-chrisman-aided-cornell.html | F.L. Chrisman Aided Cornell. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/wlmncton-banker-worked-up-from-clerkship-to-become-head-of-security.html | WlmNCTON BANKER; Worked Up From Clerkship to Become Head of Security. Trust 'Deposit Co,, | True | Specla! tO TE IE'W YORK TTEB. ' | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/drys-to-fight-wadsworth.html | Drys to Fight Wadsworth. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/picket-lines-rove-at-jerseys-mills-strikers-strive-for-a-complete.html | PICKET LINES ROVE AT JERSEY'S MILLS; Strikers Strive for a Complete Tie-Up of Broad Silk Plants in Paterson Area. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/curb-seat-up-1500.html | Curb Seat Up $1,500. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/course-mark-set-by-miss-glutting-rock-spring-star-scores-77-at.html | COURSE MARK SET BY MISS GLUTTING; Rock Spring Star Scores 77 at Essex Fells and Wins New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/changes-proposed-in-theatre-code-charles-abrams-offers-list-in-hope.html | CHANGES PROPOSED IN THEATRE CODE; Charles Abrams Offers List in Hope of Benefiting Small Ticket Brokers. REPRESENTS 20 AGENCIES Would Prevent Inequitable Distribution of Tickets -- Resale Privilege Sought. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/commodity-markets-coffee-hide-and-lead-futures-advance-in-face-of.html | COMMODITY MARKETS.; Coffee, Hide and Lead Futures Advance in Face of Profit-Taking Elsewhere in List. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/methodists-move-to-unite-3-bodies-clergy-appoint-committee-to-plan.html | METHODISTS MOVE TO UNITE 3 BODIES; Clergy Appoint Committee to Plan Merger of North, South and Protestant Groups. MEMBERS TOTAL 7,500,000 Proposal of 1924 Revived as the Southern Unit Sets 1944 as Goal for Union. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/will-rogers-flies-over-the-fjords-of-norway.html | Will Rogers Flies Over The Fjords of Norway | True | WILL ROGERS | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/many-apartments-rented-in-queens-leasing-of-suites-is-also-brisk-in.html | MANY APARTMENTS RENTED IN QUEENS; Leasing of Suites Is Also Brisk in Other Section of the City. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/carnegie-steel-hearing-due.html | Carnegie Steel Hearing Due. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/af-of-l-charter-granted-taxi-chauffeurs-union-admitted-to-national.html | A.F. OF L. CHARTER GRANTED; Taxi Chauffeurs' Union Admitted to National Labor Alliance. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/coolidge-aides-divulged-our-gun-designs-to-help-produce-foreign.html | COOLIDGE AIDES DIVULGED OUR GUN DESIGNS TO HELP PRODUCE FOREIGN ORDERS; NAVY ALSO AIDED DEALS Sent 'Sales Ship' to Turkey, Expert to Colombia, Senators Are Told. KING GEORGE IS BROUGHT IN Hearing Is Startled as Cable Says He Blocked American Firm in Polish Effort. CHARGE STIRS UP BRITISH While 'Incredible' Story Is Attacked by Press, Move for Inquiry Is Launched. DESIGNS DIVULGED BY COOLIDGE AIDES | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/fairchild-pleads-for-party-loyalty-rival-of-mcgoldrick-says.html | FAIRCHILD PLEADS FOR PARTY LOYALTY; Rival of McGoldrick Says Republicans Will Have to Save Nation's Finances. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/houses-dominate-forced-sale-list-multifamily-homes-form-the-bulk-of.html | HOUSES DOMINATE FORCED SALE LIST; Multi-Family Homes Form the Bulk of Realty Auctioned in Two Boroughs. THIRTEEN PARCELS PUT UP All Go to Plaintiffs, Who Act to Protect Their Liens on Property in Default. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/silver-flow-ends-assay-office-sale-government-cancels-option-of.html | SILVER FLOW ENDS ASSAY OFFICE SALE; Government Cancels Option of $6,501,000 on Old Building in Wall Street. USED FOR STORING METAL Treasury Remodels Structure, to Which It is Moving Heavy Recent Imports. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/league-aim-to-end-fear-shouse-says-new-deal-policies-scored-by.html | LEAGUE AIM TO END FEAR, SHOUSE SAYS; New Deal Policies Scored by Implication in Resume of Liberty Group's Ideals. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/peace-declared-in-edison-fight-2-union-employes-reinstated-and.html | PEACE DECLARED IN EDISON FIGHT; 2 Union Employes Reinstated and Strike Averted by Regional Labor Board. MEDIATORS WORK PRAISED Brotherhood official Gives the Credit to Federal Group for the Settlement. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/31-pickets-win-freedom-times-square-demonstrators-deny-walking-in.html | 31 PICKETS WIN FREEDOM.; Times Square Demonstrators Deny Walking in Circles Before Theatre. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/grains-rally-late-on-short-covering-profittaking-drops-prices-early.html | GRAINS RALLY LATE ON SHORT COVERING; Profit-Taking Drops Prices Early -- September Barley Up 5c Limit, With No Sales. CASH SITUATION IS TIGHT Wheat Gains 3/4 to 1c, Corn 1/8-1/2, Oats 1/4-5/8 -- Polish Import Rumor Lowers Rye. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/jewish-new-year-starts-tomorrow-rosh-hashanah-to-begin-with.html | JEWISH NEW YEAR STARTS TOMORROW; Rosh ha-Shanah to Begin With Services at Sundown at 700 Places of Worship Here. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/genevieve-brady-makes-her-debut-large-supper-dance-given-by-her.html | GENEVIEVE BRADY MAKES HER DEBUT; Large Supper Dance Given by Her Aunt, Mrs. Nicholas F. Brady, at Manhasset. | True | Special to THE NEW YORK TIMES. | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/obituary-1-no-title-mrs-edward-elocke.html | Obituary 1 -- No Title; .... MRS. EDWARD E.LOCKE.. | True | :. specie! Cabl to.T -.mw Yoa a.. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/reynolds-answers-dancers-140000-suit-tobacco-heir-seeks-dismissal.html | REYNOLDS ANSWERS DANCER'S $140,000 SUIT; Tobacco Heir Seeks Dismissal of Action on Ground Woman Is Here Illegally. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mrs-d-phoenix-ingraham-new-york-woman-was-active-in-several.html | MRS, D. PHOENIX INGRAHAM; New York Woman Was Active in Several Patriotic Societies, f | True | Special to THIn Nlr NOR Tll8. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/two-end-lives-in-niagara-falls-suicides-bring-total-to-three-in-two.html | TWO END LIVES IN NIAGARA.; Falls Suicides Bring Total to Three in Two Days. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/dollar-continues-strong-holds-above-gold-export-point-2000000.html | DOLLAR CONTINUES STRONG.; Holds Above Gold Export Point -- $2,000,000 Leaves for Belgium. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/7-join-produce-exchange-five-admitted-as-active-members-trading.html | 7 JOIN PRODUCE EXCHANGE.; Five Admitted as Active Members -- Trading List Changes. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bing-crosby-miriam-hopkins-and-kitty-carlisle-in-the-cinematic.html | Bing Crosby, Miriam Hopkins and Kitty Carlisle in the Cinematic Version of 'She Loves Me Not.' | True | By Mordaunt Hall. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/candidate-a-democrat-mother-on-other-side.html | Candidate a Democrat, Mother on Other Side | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/philosophy-session-ends-croce-in-prague-notes-wide-rift-on-solution.html | PHILOSOPHY SESSION ENDS; Croce, in Prague, Notes Wide Rift on Solution of Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/inquiry-into-18point-drop-in-us-smelting-by-stock-exchange-is.html | Inquiry Into 18-Point Drop In U.S. Smelting By Stock Exchange Is Rumored In Wall St. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/book-notes.html | BOOK NOTES | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/united-states-expects-abrogation.html | United States Expects Abrogation. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bishop-o-j-s-collard.html | BISHOP O. J. S COLLARD. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/2671687-trucks-ordered-by-army-bulk-of-awards-for-motorizing.html | $2,671,687 TRUCKS ORDERED BY ARMY; Bulk of Awards for Motorizing Artillery Goes to Chrysler Unit for Dodges. HALF PWA FUND NOW USED Contracts Against $10,000,000 Were Delayed by Inquiry -- Reos and Chevrolets Bought. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/j-jaquin-rothschild.html | J. JAQUIN ROTHSCHILD. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/crude-oil-stocks-rise-250000-barrels-total-of-domestic-and-foreign.html | CRUDE OIL STOCKS RISE 250,000 BARRELS; Total of Domestic and Foreign at Close of Week Ended Sept. 1 Was 337,194,000. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/blanshard-begins-police-fund-audit-auditors-to-take-week-to.html | BLANSHARD BEGINS POLICE FUND AUDIT; Auditors to Take Week to Complete the Analysis of Shrinkage in Assets. TRUSTEES FACE NEW CALL Group That Voted Against an Inquiry Defends Action and Pledges Rehabilitation. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/harvard-beaten-65-touring-american-nine-is-upset-by-keio-university.html | HARVARD BEATEN, 6-5.; Touring American Nine Is Upset by Keio University. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/assails-munitions-greed-david-kinley-speaks-at-edinburgh-war.html | ASSAILS MUNITIONS GREED.; David Kinley Speaks at Edinburgh War Memorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/vitamin-c-injections-reported-an-aid-in-many-dread-diseases-british.html | Vitamin C Injections Reported An Aid in Many Dread Diseases; British Scientists Told by Hungarian of Method to Check Pyorrhea, Addison's Disease, Hemorrhages and Other Disorders -- Diet Seen as Chief Health Factor. REMEDY REPORTED IN DREAD DISEASES | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bolivian-province-urged-to-secede-paraguayans-offer-a-special.html | BOLIVIAN PROVINCE URGED TO SECEDE; Paraguayans Offer a Special Consideration to the Rich Santa Cruz Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/ship-men-to-discuss-rates.html | Ship Men to Discuss Rates. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/robert-manley-watson-i-i-former-sales-manager-34-citedi-thrice-for.html | ROBERT. MANLEY WATSON.; I I Former Sales Manager, 34, CitedI Thrice for War BeaverN. J | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/municipal-loans-off-to-7031420-but-rfc-will-offer-4571100-ill.html | MUNICIPAL LOANS OFF TO $7,031,420; But RFC Will Offer $4,571,100 ill Addition to Those to Be Awarded Next Week. MINNEAPOLIS HEADS LIST $1,587,000 Issue to Be Sold on Friday -- Market Upset by Federal Bonds' Irregularity. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/settlement-plan-for-eaton-concern-continental-shares-receivers-to.html | SETTLEMENT PLAN FOR EATON CONCERN; Continental Shares' Receivers to Present Proposal on Claims to Ohio Court. WOULD KEEP $2,000,000 Former $100,000,000 Investment Company to Retain Republic Steel and Cliffs Stock. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/horse-show-draws-newport-colony-mrs-hd-phelpss-coach-all-sport.html | HORSE SHOW DRAWS NEWPORT COLONY; Mrs. H.D. Phelps's Coach, All Sport, Driven by State Senator Vanderbilt. CHILDREN TRY FOR PRIZES Governor Green to Be a Guest Today -- Dinners Planned for Night of Elephant Ball. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/sinclair-back-happy-over-trip-to-capital-says-many-officials.html | SINCLAIR BACK HAPPY OVER TRIP TO CAPITAL; Says Many Officials Offered to Aid Him in His Plans to Rehabilitate California. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/cuba-eases-sugar-rules-permits-exportation-of-stocks-now-ready-for.html | CUBA EASES SUGAR RULES.; Permits Exportation of Stocks Now Ready for Shipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bangor-commercial-for-brann.html | Bangor Commercial for Brann. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/senators-divide-two-with-browns-triumph-by-74-in-opener-then-bow-32.html | SENATORS DIVIDE TWO WITH BROWNS; Triumph by 7-4 in Opener, Then Bow, 3-2, in Twelfth Inning of Nightcap. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/seized-with-24000-of-opium.html | Seized With $24,000 of Opium. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/walter-a-burke-hit-iby-auto-and-killed-rcired-lea-estate.html | WALTER A. BURKE HIT iBY AUTO AND KILLED; Rc,ired lea! Estate and Insurance M.n Here Dies in '.: Stamford itospitaL :. | True | pecial t THi'NIW'YORK TIMX.. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/troubles-of-a-traveler.html | Troubles of a Traveler. | True | A.S. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/the-townsend-oldage-plan.html | The Townsend Old-Age Plan. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/1750-payroll-stolen-three-bandits-hold-up-five-employes-of-trucking.html | $1,750 PAYROLL STOLEN.; Three Bandits Hold Up Five Employes of Trucking Company. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/dry-era-alcohol-faces-huge-tax-cummings-elated-by-ruling-levy-on.html | DRY ERA ALCOHOL FACES HUGE TAX; Cummings Elated by Ruling Levy on Contraband Is Legal Despite Repeal. MILLIONS ARE AT STAKE Baltimore Decision Rejects Plea Payment of Fine Obviated Penalty Levy. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/william-u-webb.html | WILLIAM u. WEBB. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/tendency-heavy-in-paris.html | Tendency Heavy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/british-funds-operations-pounds-fluctuations-reduced-exhaustion-of.html | BRITISH FUND'S OPERATIONS.; Pound's Fluctuations Reduced -- Exhaustion of Resources Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miami-visitors-meet-committee-of-100-guests-of-gannett-at-rochester.html | MIAMI VISITORS MEET.; ' Committee of 100' Guests of Gannett at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/combs-to-leave-hospital-yankees-fielder-may-bo-home-next-week.html | COMBS TO LEAVE HOSPITAL; Yankees' Fielder May Bo Home Next Week. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/rev-j-i-l-ressler.html | REV. 'J. I. L, RESSLER.-' | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/newark-conquers-baltimore-3-to-0-brown-gains-20th-victory-as-he.html | NEWARK CONQUERS BALTIMORE, 3 TO 0; Brown Gains 20th Victory as He Closes Season With 33 Scoreless Frames. HILL MAKES 201ST HIT Reaches Melton for 3, as Does Gibson -- Tamulis Allows 1 Blow in 4 Innings. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/nine-held-in-fur-labor-row.html | Nine Held in Fur Labor Row. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/2000000-bmt-bonds-all-sold.html | $2,000,000 B.M.T. Bonds All Sold | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/uncertainty-prevails-in-berlin.html | Uncertainty Prevails in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/renting-improves-in-two-sections-bronx-and-washington-heights.html | RENTING IMPROVES IN TWO SECTIONS; Bronx and Washington Heights Houses Show Gain in Survey by State. 26 BUILDINGS STUDIED Apartments Managed by Insurance Department Had 24.3% Rise in Net Income. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/macfadden-takes-air-post.html | Macfadden Takes Air Post. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/400-of-younger-set-dance-at-greenwich-several-dinner-parties-are.html | 400 OF YOUNGER SET DANCE AT GREENWICH; Several Dinner Parties Are Held at Country Club and in Homes Before Event. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/loan-rules-eased-by-housing-board-unpaid-taxes-or-mortgage.html | LOAN RULES EASED BY HOUSING BOARD; Unpaid Taxes or Mortgage Delinquency No Longer a Bar if Bank Approves. BUSINESS LEADERS MEET New Pledges of Cooperation in Program Are Made at Conference With Moffett. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/coal-rate-plea-gets-setback.html | Coal Rate Plea Gets Setback. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/student-group-home-pleased-with-reich-36-boys-and-girls-who-stayed.html | STUDENT GROUP HOME, PLEASED WITH REICH; 36 Boys and Girls, Who Stayed There From 6 Weeks to Year, Found Nation Peaceful. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/athletics-defeat-tigers-in-2-games-win-by-same-scores-5-to-4-aided.html | ATHLETICS DEFEAT TIGERS IN 2 GAMES; Win by Same Scores, 5 to 4, Aided by Foxx's 41st Homer and Johnson's 30th. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/amateurs-to-box-wednesday.html | Amateurs to Box Wednesday. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/use-of-fund-known-here-paris-report-causes-no-surprise-in.html | USE OF FUND KNOWN HERE.; Paris Report Causes No Surprise in Washington. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/moralist-victor-by-three-lengths-leads-all-the-way-in-35th-start.html | MORALIST VICTOR BY THREE LENGTHS; Leads All the Way in 35th Start This Year to Score at Rockingham Park. BELOW COST LANDS PLACE Brass Monkey Is Third in Mile and an Eighth Test -- Luckey Racer Returns $6.80. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/dollar-supported-officially-in-paris-our-exchange-control-buys.html | DOLLAR SUPPORTED OFFICIALLY IN PARIS; Our Exchange Control Buys Three-Month Contracts With Borrowed Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-mathews-honored-dinner-given-for-her-and-ee-gerry.html | MISS MATHEWS HONORED.; Dinner Given for Her and E.E. Gerry, Bridegroom-Elect. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/roosevelt-strike-board-hears-textile-factions-more-hopeful-of.html | ROOSEVELT STRIKE BOARD HEARS TEXTILE FACTIONS; MORE HOPEFUL OF ACCORD; STEPS TOWARD MEDIATION | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/charity-fete-held-in-new-hampshire-young-set-of-mountain-view-house.html | CHARITY FETE HELD IN NEW HAMPSHIRE; Young Set of Mountain View House Attend Benefit at Whitefield Town Hall. RUTH CORNELL A HOSTESS Colonel Dunspaugh Is Honored on His 80th Birthday at Party in the Maplewood Club. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/lillian-shade-at-palace-pat-rooney-is-on-the-program-at-loews-state.html | LILLIAN SHADE AT PALACE.; Pat Rooney Is on the Program at Loew's State Theatre. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/hitler-proclaims-godgiven-mission-tells-180000-functionaries-of.html | HITLER PROCLAIMS GOD-GIVEN MISSION; Tells 180,000 Functionaries of Nazi Party to Be Examples for All Germany. REVIEWS 10-MILE PARADE Darre Declares Reich Now Has Enough Foodstuffs to Meet Any Emergency. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/seek-republican-convention.html | Seek Republican Convention. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/swallow-is-dropped-from-6meter-trials-committee-fails-to-select.html | SWALLOW IS DROPPED FROM 6-METER TRIALS; Committee Fails to Select Team of Yachts to Defend British-American Cup. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/grand-circuit-races-off.html | Grand Circuit Races Off. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/i-z-walter-dijrbrow-i-iiiportbr80dead-retired-business-man-marred.html | I ......... : ......... Z ' ' ' '-;WALTER, DIJRBROW: i Il!IPORTBR;-80,-DEAD; . Retired Business Man Marr!ed, Three Years Ago, Woman He Knew Half'a ('entury. -.. . | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bids-25000-for-claims-paramount-publix-unit-seeks-to-take-up.html | BIDS $25,000 FOR CLAIMS.; Paramount Publix Unit Seeks to Take Up $2,006,000 Changes. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/to-buy-50000-treasury-bonds.html | To Buy $50,000 Treasury Bonds. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/retired-naval-man-found-dead.html | Retired Naval Man Found Dead. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/madoo-confers-with-roosevelt-president-says-his-chat-with-the.html | M'ADOO CONFERS WITH ROOSEVELT; President Says His Chat With the Senator Covered a Score of Subjects. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/brouillard-stops-dukelsky.html | Brouillard Stops Dukelsky. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/registration-asked-by-curb-exchange-applications-filed-also-for-104.html | REGISTRATION ASKED BY CURB EXCHANGE; Applications Filed Also for 104 of the 268 Companies Having Securities Listed. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/james-wallington-weds-stage-dancer-miss-anita-fuhrman-formerly-of.html | JAMES WALLINGTON WEDS STAGE DANCER; Miss Anita Fuhrman, Formerly of Music Hall Rockettes, Is Bride of Radio Announcer. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/oregon-hop-pickers-strike.html | Oregon Hop Pickers Strike. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/foreign-exchange-friday-sept-7-1934.html | FOREIGN EXCHANGE; Friday, Sept. 7, 1934. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/jh-thomas-denies-illness.html | J.H. Thomas Denies Illness. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/harvest-festival-tonight.html | Harvest Festival' Tonight. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/schenley-profit-put-at-4272567-earnings-of-distillers-equal-to-407.html | SCHENLEY PROFIT PUT AT $4,272,567; Earnings of Distillers Equal to $4.07 a Capital Share in Six Months. LARGE FIRE-LOSS CREDIT Reports Issued by Corporations in Numerous Lines for Various Periods. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-sheila-potter-presented-at-dance-introduced-to-society-of.html | MISS SHEILA POTTER PRESENTED AT DANCE; Introduced to Society of North Shore -- Will Make New York Debut Later in Season. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mexican-prelate-avoids-arrest-by-getting-writ.html | Mexican Prelate Avoids Arrest by Getting Writ | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/costa-rica-strike-chief-plans-to-burn-plantations.html | Costa Rica Strike Chief Plans to Burn Plantations | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/aaa-guarantees-corn-fodder-price-insures-supplies-to-farmers-for-8.html | AAA GUARANTEES CORN FODDER PRICE; Insures Supplies to Farmers for $8 a Ton to Save Cattle in Drought Area. 10,000,000 TONS AVAILABLE Clearing House in Kansas City Will Distribute Feed on County Applications. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/business-men-back-city-income-levy-whalen-group-votes-approval-of.html | BUSINESS MEN BACK CITY INCOME LEVY; Whalen Group Votes Approval of Hart Proposal as an Emergency Measure. LAGUARDIA PLAN OPPOSED Committee Reiterates Stand Against Business Tax -- 5th Av. Association Also Acts. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/triple-collision-of-trucks-kills-3-occupants-burned-as-fire-follows.html | TRIPLE COLLISION OF TRUCKS KILLS 3; Occupants Burned as Fire Follows Larchmont Crash -- Two Others Injured. MAN KILLED IN PEEKSKILL Struck as He Crosses Road -- Westchester Official Assails 'Insane Asylum' Traffic. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-eleanor-l-levins.html | MISS ELEANOR L. LEVINS. | True | special to TiE NEW YORC TIUCS. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/examiiners-called-for-credit-study-conferences-of-federal-men-next.html | EXAMIINERS CALLED FOR CREDIT STUDY; Conferences of Federal Men Next Week May Bring More Liberal Loan Policy. UNIFORMITY ALSO SOUGHT Reserve Governors Continue Parleys -- See Wider Aid by Commercial Banks. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/flynn-for-wadsworth-brooklyn-leader-also-backs-fearon-for-the.html | FLYNN FOR WADSWORTH.; Brooklyn Leader Also Backs Fearon for the Senate. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/acts-to-speed-bus-deal-fifth-avenue-group-spurs-drive-to-end.html | ACTS TO SPEED BUS DEAL.; Fifth Avenue Group Spurs Drive to End Trolley Lines. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/harlem-site-sold-for-new-building-apartment-is-planned-for-corner.html | HARLEM SITE SOLD FOR NEW BUILDING; Apartment Is Planned for Corner of St. Nicholas Av. and 124th Street. BRONX TAXPAYER IN DEAL Stores on Westchester Avenue Acquired by an Investor -- C.E. Hughes Jr. Buys Residence. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bank-exchanges-off-38-in-august-clearings-of-19915153005-were.html | BANK EXCHANGES OFF 3.8% IN AUGUST; Clearings of $19,915,153,005 Were Smallest for a Month Since November. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/germans-lead-air-race-francke-and-juncke-lead-sports-plane-pilots.html | GERMANS LEAD AIR RACE.; Francke and Juncke Lead Sports Plane Pilots at Orly, France. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/piper-war-ends-enemy-helpless-invaders-hemmed-in-facing-surrender.html | PIPER WAR ENDS; 'ENEMY' HELPLESS; Invaders, Hemmed In, Facing Surrender or Rout as the Manoeuvres Halt. VICTORY IS CELEBRATED Officer Calls Jersey Exercise Most Instructive in Years -- Combined Critique Today. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-jane-asey-becomes-a-bride-s-married-at-the-home-of-her-parents.html | MISS JANE ASEY BECOMES A. BRIDE !s; Married at the Home of Her Parents in Montauk Poin to Domenico Morte!lito, | True | Special to T* Nzw 'X"OR: TZ',SI. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/conforms-to-cup-class-rainbow-is-built-well-within-construction.html | CONFORMS TO CUP CLASS.; Rainbow Is Built Well Within Construction Requirements. | True | By James Robbins. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mrs-john-j-derrick.html | MRS. JOHN J. DERRICK,. | True | Special to Tlis IZ YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/2000-troops-move-into-new-orleans-long-is-dictator-but-his-faction.html | 2,000 TROOPS MOVE INTO NEW ORLEANS; LONG IS 'DICTATOR'; But His Faction Loses Two Important Court Rulings Covering Primary. | True | By F. Raymond Daniell. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/unions-urge-german-boycott.html | Unions Urge German Boycott. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/europe-no-place-for-us-we-should-keep-clear-of-intrigues-former.html | EUROPE NO PLACE FOR US.; We Should Keep Clear of Intrigues, Former Ambassador Warns. | True | JAMES W. GERARD | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bar-rockefeller-gift-french-fear-attempt-to-restore-chartres.html | BAR ROCKEFELLER GIFT.; French Fear Attempt to Restore Chartres Windows Would Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/unemployment-insurance-we-are-urged-to-take-account-of-changing.html | UNEMPLOYMENT INSURANCE.; We Are Urged to Take Account of Changing Conditions in Planning It. | True | JOSEPH DREXEL HOLMES | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/paraguay-will-ask-nye-to-investigate-wearing-of-us-uniforms-by.html | Paraguay Will Ask Nye to Investigate Wearing of U.S. Uniforms by Bolivians | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/france-and-italy-prepare-for-pact-hitlerisms-menace-spurs-the-two.html | FRANCE AND ITALY PREPARE FOR PACT; Hitlerism's Menace Spurs the Two Countries to Efforts to End Their Differences. ACCORD IS EXPECTED SOON Negotiations Are in Progress at Geneva as League Council Begins Its Session. FRANCE AND ITALY PREPARE FOR PACT | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/john-w-h-walden-cambridge-educator-and-literary-man-dies-at-70.html | JOHN W. H. WALDEN. !; Cambridge Educator and Literary Man Dies at 70, | True | Special to T NEW ORE TLES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/32000000-deficit-is-feared-by-grimm-citizens-budget-commission-head.html | $32,000,000 DEFICIT IS FEARED BY GRIMM; Citizens Budget Commission Head Decries Increases Asked by City Bureau. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/cangardel-denies-biggestship-race-director-of-french-line-says-it.html | CANGARDEL DENIES 'BIGGEST-SHIP RACE; Director of French Line Says It Is Not Vying With Cunard on Size of Normandie. VESSEL FOR PEACE ONLY Here for Day, He Invites Mayor to Make First Crossing on 1,029-Foot Liner in May. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/tobacco-road-to-move.html | Tobacco Road' to Move. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/nicaraguan-railway-cuts-pay.html | Nicaraguan Railway Cuts Pay. | True | By Tropical Radio To the New York Times. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/jester-leads-fleet-in-interclub-class-beats-alberta-in-third-race.html | JESTER LEADS FLEET IN INTERCLUB CLASS; Beats Alberta in Third Race but Marx Yacht Wins Title in Manhasset Bay Series. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/fishers-shift-aids-du-pont-auto-plan-resignations-widen-control-in.html | FISHERS' SHIFT AIDS DU PONT AUTO PLAN; Resignations Widen Control in General Motors of the Largest Shareholders. SIGNS SEEN A YEAR AGO Gradual Decline of Influence of Car Body Builders Said to Have Been Discerned. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/stocks-of-zinc-increase.html | Stocks of Zinc Increase. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/60-jacquard-mills-offer-strike-truce-jersey-union-favors-new.html | 60 Jacquard Mills Offer Strike Truce; Jersey Union Favors New Contract Plan | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/morgenthaus-aide-in-wall-st-to-analyze-outlook-for-1724748500.html | Morgenthau's Aide in Wall St. to Analyze Outlook for $1,724,748,500 Refunding | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/two-sons-of-president-in-hope-noyes-dance-list.html | Two Sons of President In Hope Noyes Dance List | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/fight-again-off-is-set-for-tonight-ross-and-mclarnin-resume.html | FIGHT AGAIN OFF; IS SET FOR TONIGHT; Ross and McLarnin Resume Training as Result of Second Postponement. CHAMPION WORKS IN GYM Challenger Takes 7-Mile Hike as Weight Precaution -- Each to Go on Scales Today. | True | By James P. Dawson. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/38-get-health-diplomas-children-complete-attendance-at-preschool.html | 38 GET HEALTH DIPLOMAS.; Children Complete Attendance at Pre-School Clinic. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/denies-bankruptcy-petition.html | Denies Bankruptcy Petition. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/5-dead-in-scottish-train-crash.html | 5 Dead in Scottish Train Crash. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/london-fears-clash-in-rallies-tomorrow-police-make-elaborate-plans.html | LONDON FEARS CLASH IN RALLIES TOMORROW; Police Make Elaborate Plans to Control Fascist and Red Meetings in Hyde Park. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/warden-wont-let-mooney-see-funeral-plea-will-be-renewed-however.html | WARDEN WON'T LET MOONEY SEE FUNERAL; Plea Will Be Renewed, However, When Mother's Cortege Stops at the Prison. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/dr-sigmund-muenz-dean-of-austrian-writers-and-essayists-dies-at-75.html | DR. SIGMUND MuENz.; Dean of Austrian Writers 'and Essayist's Dies 'at 75. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/how-to-reach-polo-field-scene-of-games-easily-accessible-special.html | HOW TO REACH POLO FIELD.; Scene of Games Easily Accessible -- Special Trains to Run. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/to-hear-federal-aides.html | To Hear Federal Aides. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/pope-receives-1000-fascists.html | Pope Receives 1,000 Fascists. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/american-troubadours.html | AMERICAN TROUBADOURS. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/briton-drowns-in-brazil-thomas-mckinlay-was-prominent-in-capitals.html | BRITON DROWNS IN BRAZIL.; Thomas McKinlay Was Prominent in Capital's Foreign Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/employers-discuss-problems.html | Employers Discuss Problems. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mr-joness-discovery.html | MR. JONES'S DISCOVERY. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/british-indignant-at-linking-of-king-incredible-story-brought-out.html | BRITISH INDIGNANT AT LINKING OF KING; ' Incredible Story' Brought Out at Washington Is Assailed by The London Post. BUT INQUIRY IS EXPECTED Liberals Open Drive Against Arms Makers and the Other Parties May Join In. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/upholds-rail-transport.html | Upholds Rail Transport | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/a-bridge-tourney-in-east-hampton-contract-contest-at-maidstone-club.html | A BRIDGE TOURNEY IN EAST HAMPTON; Contract Contest at Maidstone Club Participated In by Many of Colonists. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/new-orleans-bets-few-papers-end-racing-data-under-longsponsored-law.html | NEW ORLEANS BETS FEW.; Papers End Racing Data Under Long-Sponsored Law. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/radio-director-post-is-given-to-killeen-communications-board-names.html | RADIO DIRECTOR POST IS GIVEN TO KILLEEN; Communications Board Names Bartley for Telegraph, Patterson for Phones. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/jersey-aid-board-bars-general-strike-relief.html | Jersey Aid Board Bars General Strike Relief | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/tax-reform-urged-in-westchester-mastick-group-told-change-in.html | TAX REFORM URGED IN WESTCHESTER; Mastick Group Told Change in Assessment System Is Vital to Curb Spenders. COUNTY' HEAD FAVORED New Plan of Exemptions on Real Property Also Sought -- Town System Held Costly. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/junior-four-beats-roslyn-poloists-76-scores-as-thorn-tourney-gets.html | JUNIOR FOUR BEATS ROSLYN POLOISTS, 7-6; Scores as Thorn Tourney Gets Under Way -- Meadow Larks Top Fox Hunters, 7-3. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/doctors-questioned-in-death-under-xray-father-and-son-explain-how.html | DOCTORS QUESTIONED IN DEATH UNDER X-RAY; Father and Son Explain How Woman Hit Tension Wire While on Table. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/billy-rose-quits-casino-also-withdraws-from-music-hall-and.html | BILLY ROSE QUITS CASINO.; Also Withdraws From Music Hall and Threatens Suits. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/the-jr-andres-to-entertain.html | The J.R. Andres to Entertain. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/brazil-marks-freedom-americans-get-ovation-in-the-independence-day.html | BRAZIL MARKS FREEDOM.; Americans Get Ovation in the Independence Day Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/liverpools-cotton-week-british-stocks-higher-imports-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Up. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/uncle-robert-70-today-children-in-manhattan-and-bronx-to-mark.html | UNCLE ROBERT 70 TODAY.; Children in Manhattan and Bronx to Mark Anniversary. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/favoring-shackno-act-proposal-for-a-state-mortgage-authority.html | FAVORING SHACKNO ACT.; Proposal for a State Mortgage Authority Disapproved. | True | EDWARD M. SILVERSTEIN | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-mccormicks-plans-new-jersey-girl-becomes-bride-of-arthur-v.html | MISS McCORMICK'S PLANS.; New Jersey Girl Becomes Bride of Arthur V. Shannon Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/prof-pereda-is-suspended.html | Prof. Pereda Is Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/macy-reads-foes-out-of-the-party-finish-fight-begun-calls-the.html | MACY 'READS' FOES OUT OF THE PARTY; FINISH FIGHT BEGUN; Calls the Committee of 400 Offspring of Liberty League and Tool of Utilities. WARNS OF SLUSH FUNDS Sees a Plot to Rule by Money -- Demands Nomination of 'a Man Like Seabury.' MACY 'READS' FOES OUT OF THE PARTY | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/12-jurors-to-act-on-an-11inch-fish-angler-plans-to-fight-states.html | 12 JURORS TO ACT ON AN 11-INCH FISH; Angler Plans to Fight State's Contention That Pickerel Can't Shrink an Inch. EXPERT CONTRADICTS HIM Aquarium Official's Pickeled Exhibit Loses Only 2/32 of an Inch in 17 Hours. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-elizabeth-shallcross-is-married-i-to-beekman-pool-in-st.html | iMiss Elizabeth Shallcross Is Married i To Beekman Pool in St. Bartholomew's | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/tanning-bids-due-on-drought-hides-relief-agency-is-preparing.html | TANNING BIDS DUE ON DROUGHT HIDES; Relief Agency Is Preparing Schedules, Tanners' Council Is Told. PROTESTS DISREGARDED Disposition of Leather After Completion of Processing Is Not Yet Known. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/declares-reds-hired-guilfords-assassin-jm-near-once-a-partner-of.html | DECLARES REDS HIRED GUILFORD'S ASSASSIN; J.M. Near, Once a Partner of Dead Editor, Tells of Threats for His Anti-Communism. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/canadian-trade-revived-banker-predicts-fall-upturn-following-summer.html | CANADIAN TRADE REVIVED.; Banker Predicts Fall Upturn Following Summer Recession. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mrs-roosevelt-tells-milk-plan-washington-will-slash-price-spread.html | MRS. ROOSEVELT TELLS MILK PLAN; Washington Will Slash Price Spread From Farmer to Consumer, She Asserts. MOVE IN RESEARCH STAGE President's Wife Cheered as She Speaks at the Syracuse Fair's 'Milk Day.' | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/fifty-on-lake-ferry-hurt-at-rochester-craft-lurches-forward.html | FIFTY ON LAKE FERRY HURT AT ROCHESTER; Craft Lurches Forward Suddenly, Hurling Many of 500 Excursionists to Deck. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mgoldrick-takes-campaign-to-bronx-at-two-meetings-he-urges-city-to.html | M'GOLDRICK TAKES CAMPAIGN TO BRONX; At Two Meetings He Urges City to 'Wake Up' if It Wants to Keep Reform. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/two-explorers-drown-in-squall-on-african-lake.html | Two Explorers Drown In Squall on African Lake | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mr-moore-and-a-new-comedy.html | Mr. Moore and a New Comedy. | True | A.D.S. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/lumber-index-declines-orders-exceed-output-for-week-association.html | LUMBER INDEX DECLINES.; Orders Exceed Output for Week, Association Reports. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/short-interest-up-again-on-the-stock-exchange.html | Short Interest Up Again On the Stock Exchange | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/elman-on-his-way-here.html | Elman on His Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/sutter-tops-bell-in-straight-sets-wins-at-63-75-64-to-gain-us.html | SUTTER TOPS BELL IN STRAIGHT SETS; Wins at 6-3, 7-5, 6-4 to Gain U.S. Tennis Quarter-Finals -- Budge Downs Grant. SHIELDS IS HARD PRESSED Beats Bryan in Five Sets -- Allison, Perry, Wood and Stoefen Among Victors. | True | By Allison Danzig. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/illness-of-masaryk-is-denied.html | Illness of Masaryk Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/wilsons-craft-victor-little-miss-canada-iii-annexes-world-225class.html | WILSON'S CRAFT VICTOR.; Little Miss Canada III Annexes World 225-Class Title. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-wild-excels-in-victory-at-golf-sets-the-pace-as-metropolitan.html | MISS WILD EXCELS IN VICTORY AT GOLF; Sets the Pace as Metropolitan Girls' Team Defeats Philadelphia by 6 to 1. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/to-publish-new-weekly.html | To Publish New Weekly. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/support-pours-in-to-league.html | Support Pours in to League. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bonds-on-exchange-decline-for-month-39453963492-market-value-on.html | BONDS ON EXCHANGE DECLINE FOR MONTH; $39,453,963,492 Market Value on Sept. 1 Compares With $39,473,326,184 on Aug. 1. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mead-in-speaker-race-buffalo-representative-enters-race-for-post-of.html | MEAD IN SPEAKER RACE.; Buffalo Representative Enters Race for Post of Rainey. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/lamb-prices-on-decline-top-and-bottom-round-beef-also-listed-as.html | LAMB PRICES ON DECLINE.; Top and Bottom Round Beef Also Listed as Desirable Purchases. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/observant-choice-in-25000-race-schwartz-racer-tops-field-of-five.html | OBSERVANT CHOICE IN $25,000 RACE; Schwartz Racer Tops Field of Five Named to Start in Lawrence Realization. 18 NOMINATED FOR MATRON Brook Chase Other Feature of Belmont Park Card Today -- Elkwood Purse to Azucar. | True | By Bryan Field. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/af-patterson-in-new-post.html | A.F. Patterson in New Post. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/scottish-skippers-arrive-for-races-bring-four-small-yachts-for-team.html | SCOTTISH SKIPPERS ARRIVE FOR RACES; Bring Four Small Yachts for Team and Individual Series Starting on Sept. 25. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/japan-will-insist-on-sea-ratios-end-cabinet-determines-to-void.html | JAPAN WILL INSIST ON SEA RATIOS' END; Cabinet Determines to Void Naval Pact Unless Powers Grant Tokyo Equality. PARLEY WILL BE SPEEDED Navy's Chief Delegate Plans to Hasten to London for Talks -- Public Is Relieved. JAPAN WILL INSIST ON SEA RATIOS' END | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/georg-paddock.html | GEORG PADDOCk. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/five-italians-lost-on-greenland-coast-mountain-climbers-base-ship.html | FIVE ITALIANS LOST ON GREENLAND COAST; Mountain Climbers' Base Ship Is Unable to Force Passage in Ice to Rendezvous. | True | Special Cable to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-anglin-to-quit-play.html | Miss Anglin to Quit Play. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/new-bond-offerings-best-since-midjuly-weeks-total-31628000-soon.html | NEW BOND OFFERINGS BEST SINCE MID-JULY; Week's Total, $31,628,000, Soon Sold -- Oversubscription Reported in Some Issues. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/radio-occultist-accused-of-fraud-lecturer-with-reverend-title-from.html | RADIO OCCULTIST ACCUSED OF FRAUD; Lecturer With 'Reverend' Title From Psychic Church Held on Mails Charge. EMPLOYED 5 SECRETARIES Federal Agent Trapped Him on Question Answered by Letter After Purchase of Treatise. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mrs-fm-warburg-aids-hospital.html | Mrs. F.M. Warburg Aids Hospital | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mediators-delve-into-strike-claims-employes-unions-and-federal.html | MEDIATOR'S 'DELVE INTO STRIKE CLAIMS; Employes, Unions and Federal Officials Present Facts to President's Board. A.F. OF L. CALLS CHIEFS Miss Perkins Blames Honea Path Battle on Local Officers -- Gorman Asks Army Aid. | True | By Louis Stark.special To the New York Times. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-anne-c-meyer-to-be-wed-sept-22-will-have-eight-attenffants-at.html | MISS ANNE C. MEYER TO BE WED SEPT. 22; Will Have Eight Attenffants at Marriage to David g Manuel in Great Neck. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/commodity-prices-hit-high-for-year-wholesale-index-number-rose-to.html | COMMODITY PRICES HIT HIGH FOR YEAR; Wholesale Index Number Rose to 77.5 Last Week, Against 69.7 for a Year Ago. FIFTH CONSECUTIVE GAIN Farm Products in Lead, With a 2.4 Per Cent Advance -- Foods Up 1.5 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/shortage-of-food-scored-in-soviet-moscow-paper-attacks-failure-of.html | SHORTAGE OF FOOD SCORED IN SOVIET; Moscow Paper Attacks Failure of Collective Farms to Send Vegetables to Cities. | True | By Walter Duranty. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/leoroldjonass-newsdsalsg-dsad-his-stand-in-old-astor-house-am0ng.html | LEOrOLD.jONAS,-S,' NEWSDSALSg, DSAD; His Stand .in Old Astor House . Am.0ng the Fïrst to Offer Out-of-Town Papers. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mrs-coo-gets-cell-of-ruth-snyder-convicted-insurance-killer-is.html | MRS. COO GETS CELL OF RUTH SNYDER; Convicted Insurance Killer is Driven to Sing Sing From Cooperstown by Sheriff. WELL, I'M HERE' SHE SAYS Mrs. Clift Is Taken to Bedford Hills Prison for Women to Serve 20-Year Sentence. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/free-state-buys-more-of-our-goods-direct-imports-rose-67-in-the.html | FREE STATE BUYS MORE OF OUR GOODS; Direct Imports Rose 67% in the First Six Months of the Calendar Year. | True | Special to THE NEW YORK TIMES. | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/endeavour-out-for-spin-sails-in-company-with-vanitie-rainbow-is.html | ENDEAVOUR OUT FOR SPIN.; Sails in Company With Vanitie -- Rainbow Is Painted. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/20000-left-by-columbo.html | $20,000 Left by Columbo. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/a-german-musical-film.html | A German Musical Film. | True | H.T.S. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/stocks-in-london-paris-and-berlin-british-funds-in-demand-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds in Demand in English Market -- Others Irregular and Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bond-notes.html | BOND NOTES. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/jarvinen-finland-tops-worlds-javelin-mark.html | Jarvinen, Finland, Tops World's Javelin Mark | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/russian-line-loses-suit-in-manchukuo-court-finds-the-chinese.html | RUSSIAN LINE LOSES SUIT IN MANCHUKUO; Court Finds the Chinese Eastern Railway Responsible for Loss in Bandit Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/union-statement-denied-international-fur-workers-say-left-wing.html | UNION STATEMENT DENIED.; International Fur Workers Say Left Wing Misrepresents Situation. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/radio-role-to-mary-pickford.html | Radio Role to Mary Pickford. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/defends-life-in-harlem-mayor-says-hot-spots-are-mere-stage-setting.html | DEFENDS LIFE IN HARLEM.; Mayor Says 'Hot Spots' Are Mere Stage Setting for Tourists. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/trail-pay-truck-flee-with-4500-gunmen-raid-book-concern-on.html | TRAIL PAY TRUCK, FLEE WITH $4,500; Gunmen Raid Book Concern on Lexington Av. Just After Money Is Delivered. PRECISION MARKS CRIME Police Seek to Find How Gang Knew Supposedly Secret Movements of Car. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/wholesale-trade-shows-1015-gain-retail-sales-are-also-higher-but.html | WHOLESALE TRADE SHOWS 10-15% GAIN; Retail Sales Are Also Higher, but Industrial Activity Is at Lower Level. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/ontario-posts-5000-labatt-case-reward-newspaper-says-police-block.html | ONTARIO POSTS $5,000 LABATT CASE REWARD; Newspaper Says Police Block Payment of $25,000 Ransom Pledged by Victim. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/parents-see-sons-rescued-in-surf.html | Parents See Sons Rescued in Surf | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/jersey-dog-track-wins-court-fight-judge-dissolves-writ-granted-to.html | JERSEY DOG TRACK WINS COURT FIGHT; Judge Dissolves Writ Granted to State Board Halting Atlantic City Racing. WAGERS TOTAL $9,064,808 Sum Spent at 4 Tracks in 180 Days Surpasses Florida Net for 487 Racing Days. | True | Special to THE NEW YORK TIMES. | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/crop-report-due-cotton-weakens-traders-even-up-for-estimate-by.html | CROP REPORT DUE, COTTON WEAKENS; Traders Even Up for Estimate by Government Today After Market Closes. LOSSES ARE 4 TO 7 POINTS Buying Is Steady on Decline in Spite of Waiting Policy Shown by Consumers. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/prize-plans-held-illogical-housing-architects-criticize-selection.html | PRIZE PLANS HELD 'ILLOGICAL' HOUSING; Architects Criticize Selection of Judges in Contest to Pick City Authority Aides. PROTEST HEARING ASKED Exhibit of 278 Designs Results in Charge -- Ackerman Says Verdict Is Final. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/one-in-4-idle-in-pennsylvania.html | One in 4 Idle in Pennsylvania. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/cubs-stop-giants-on-hartnetts-hit-homer-with-one-on-provides-42.html | CUBS STOP GIANTS ON HARTNETT'S HIT; Homer With One On Provides 4-2 Margin for Chicago's First Victory in Series. | True | By John Drebinger. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/at-meadow-brook.html | AT MEADOW BROOK. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/austrian-general-wins-divorce-from-nazi-wife.html | Austrian General Wins Divorce From Nazi Wife | True | Wireless to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/teachers-to-take-oath-education-board-asks-50000-forms-to-comply.html | TEACHERS TO TAKE OATH.; Education Board Asks 50,000 Forms to Comply With New Law. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/son-born-to-frances-dee.html | Son Born to Frances Dee. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/miss-doeg-gains-final-in-doubles-pairs-with-miss-merwin-to-defeat.html | MISS DOEG GAINS FINAL IN DOUBLES; Pairs With Miss Merwin to Defeat Misses Hollinger-Stout in Girls' Tennis. MISS DEAN VICTOR, 6-0, 6-2 Conquers Miss Riegel in Semi-Finals of Women's Middle States Singles Play. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/robbed-of-20000-gems-newport-woman-stunned-by-intruders-scaffa.html | ROBBED OF $20,000 GEMS.; Newport Woman Stunned by Intruders -- Scaffa Investigates. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/bids-for-tanning-planned.html | Bids for Tanning Planned. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/mrs-cushirigs-funeral.html | Mrs. Cushirig's Funeral; | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/church-activities-of-interest-in-city-bishop-manning-to-preach-at.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Bishop Manning to Preach at Opening of Triennial Synod in Montreal. CARDINAL AT WEST POINT Will Bless Rectory of Chapel There Tomorrow -- Dr. Burgess to Preach at Waterbury. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/foods-declared-adequate.html | Foods Declared Adequate. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/the-1935-city-budget.html | THE 1935 CITY BUDGET. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 236305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/jewish-pageant-at-roxy.html | Jewish Pageant at Roxy. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/white-sox-down-gomez-in-9th-65-yankee-star-in-relief-role-beaten.html | WHITE SOX DOWN GOMEZ IN 9TH, 6-5; Yankee Star, in Relief Role, Beaten After Scoring Ten Pitching Triumphs in Row. GEHRIG DRIVES 43D HOMER Has Perfect Record at Bat as New York Gains Half Game on the Tigers. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/situation-growing-tense-in-the-south-south-carolina-governor-orders.html | SITUATION GROWING TENSE IN THE SOUTH; South Carolina Governor Orders 'Unlawful Obstructionists' to Disperse Today. | True | By Joseph Shaplen. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/work-and-population.html | WORK AND POPULATION. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/patroni-sets-pace-with-total-of-138-cards-another-subpar-69-in.html | PATRONI SETS PACE WITH TOTAL OF 138; Cards Another Sub-Par 69 in Second Round of Tourney at Glens Falls C.C. LAFFOON A STROKE BACK Drops Into Tie With Macfarlane at 139 -- O'Connor Excels With a 67. | True | By Lincoln A. Werden.special To the New York Times. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/frank-parks.html | FRANK PARKS. | True | Special to TH NEW 'YORK TIAI:S. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/resume-aluminum-jobs-8700-men-to-return-as-rapidly-as-plants-are.html | RESUME ALUMINUM JOBS.; 8,700 Men to Return as Rapidly as Plants Are Made Ready. | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/hopkins-tightens-spending-on-relief-fera-starts-a-new-drive-to.html | HOPKINS TIGHTENS SPENDING ON RELIEF; FERA Starts a New Drive to Limit Rolls to Those Actually in Need. JULY COST $132,000,000 Administrator Acts to Avoid Market Glut in Hides and Wool From Drought Purchases. | True | Special to THE NEW YORK TIMES. | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 236305 |
| 1934-09-08 | 1934-09-08 | https://www.nytimes.com/1934/09/08/archives/cuba-acts-to-put-price-of-sugar-up-decree-now-awaiting-signature.html | CUBA ACTS TO PUT PRICE OF SUGAR UP; Decree, Now Awaiting Signature, Provides for Bond of $1.45 a Bag on Exports. TRADE HERE IS MYSTIFIED Supplies in Our Warehouses Are Held Insufficient for Needs for Remainder of Year. | True | | C1B 236305 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/vita-successor-to-erin-boat-serving-as-home-of-sopwiths-in-newport.html | VITA SUCCESSOR TO ERIN.; Boat Serving as Home of Sopwiths In Newport Harbor. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-story-of-haiti-luminous-isle-by-eliot-bliss-372-pp-new-york.html | A Story of Haiti; LUMINOUS ISLE. By Eliot Bliss. 372 pp. New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bootlegging-profitable.html | Bootlegging Profitable. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rise-in-coal-production-total-for-week-of-sept-1-set-at-6755000.html | RISE IN COAL PRODUCTION.; Total for Week of Sept. 1 Set at 6,755,000 Tons. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cheapjack-being-the-trite-history-of-a-young-mans-adventures-as.html | CHEAPJACK. Being the trite history of a young man's adventures as fortune-teller, grafter, knocker-worker and mounted pitcher on the market-places and fair-grounds of a modern but still romantic England. By Philip Allingham. 301 pp. New York: Frederick A. Stokes Company. $2.50. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/hungary-worried-on-italian-policy-fears-czechoslovakia-will-get.html | HUNGARY WORRIED ON ITALIAN POLICY; Fears Czechoslovakia Will Get Mussolini to Drop Stand for Treaty Revision. CURBS PRO-NAZI PAPERS Budapest Also Pushes Plans to Improve Her Commercial Relations With Austria. | True | By Emil Vadney.wireless To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/authority-set-up-for-general-code-hotchkiss-heads-it-other-members.html | AUTHORITY SET UP FOR GENERAL CODE; Hotchkiss Heads It, Other Members Being Kountze, Haas and Macy. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/police-checking-survivors.html | Police Checking Survivors. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/munitions-inquiry-intrigues-capital-nye-committee-promise-of-daily.html | MUNITIONS INQUIRY INTRIGUES CAPITAL; Nye Committee Promise of Daily Thrill Kept by New 'Sideshow' at Washington. TALES OF DARK DEEDS TOLD But Some Information Useful to World May Come Out of the Investigation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/russian-air-gains-praised-by-expert-ta-morgan-curtisswright.html | RUSSIAN AIR GAINS PRAISED BY EXPERT; T.A. Morgan, Curtiss-Wright President, Finds Soviet More Air-Minded Than U.S. FACTORY GROWTH CITED American, in Moscow, Asserts Design and Craftsmanship Are Virtually Unexcelled. | True | By Walter Duranty.special Cable To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/trade-here-fairly-good-sales-spurred-by-school-and-holiday.html | TRADE HERE FAIRLY GOOD.; Sales Spurred by School and Holiday Reopenings. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/4000-join-strike-in-new-england-walkout-of-independents-in-rhode.html | 4,000 JOIN STRIKE IN NEW ENGLAND; Walkout of Independents in Rhode Island Swells Total to 6 States to 151,000. MAY AFFECT LAWRENCE Saylesville Company Orders a Deadline Around Plant to Avert New Clashes. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/federal-union-to-meet-government-employes-open-3day-convention-here.html | FEDERAL UNION TO MEET.; Government Employees Open 3-Day Convention Here Tomorrow. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/stevens-to-greet-nyu-team-today-football-players-will-leave-for.html | STEVENS TO GREET N.Y.U. TEAM TODAY; Football Players Will Leave for Camp -- Two Weeks of Drill There Planned. FEW VETERANS AVAILABLE Only Nine Letter Men on Violet Roster -- Full Day of Work Is Scheduled Tomorrow. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/interlude-in-brittany-dark-windows-by-velia-ercole-311-pp-new-york.html | Interlude in Brittany.; DARK WINDOWS. By Velia Ercole. 311 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/title-shoot-carded-sunday.html | Title Shoot Carded Sunday. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/reliance-and-resolute-will-be-painted-white.html | Reliance and Resolute Will Be Painted White | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/3-chinese-shot-on-liner-bellboy-tries-suicide-after-killing-one-and.html | 3 CHINESE SHOT ON LINER.; Bellboy Tries Suicide After Killing One and Wounding Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/spain-sees-crisis-in-textile-trade-catalonia-in-particular-fears.html | SPAIN SEES CRISIS IN TEXTILE TRADE; Catalonia in Particular Fears Results as More Cotton Mills Close. HOME CONSUMPTION SLOW Higher Costs Due to Demands of Labor -- Shippers Here Will Be Affected. | True | By Lawrence A. Fernsworthspecial Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/long-and-mayor-declare-a-truce-they-agree-to-keep-armed-men-away.html | LONG AND MAYOR DECLARE A TRUCE; They Agree to Keep Armed Men Away From the Polls at Primary Tuesday. NEUTRAL BOARD TO RULE Armistice Follows Issuance of Injunction Against More Election Officials | True | By F. Raymond Daniell.special To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/butler-morrison.html | Butler -- Morrison. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/food-lessons-from-the-explorer-the-polar-regions-are-a-great.html | FOOD LESSONS FROM THE EXPLORER; The Polar Regions Are a Great Laboratory Where Problems of Diet Are Worked Out | True | By Henrietta Ripperger | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/schools-reopen-tomorrow-with-enrolment-put-between-1225000-and.html | Schools Reopen Tomorrow With Enrolment Put Between 1,225,000 and 1,250,000 | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mr-burnetts-goodbye-to-the-past-goodbye-to-the-past-by-w-r-burnett.html | Mr. Burnett's "Goodbye to the Past"; GOODBYE TO THE PAST. By W. R. Burnett. 306 pp. New York: Harper & Brothers. $2.50. | True | FRED T. MARSH. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bars-movie-picketing-court-finds-needless-violence-in-action.html | BARS MOVIE PICKETING.; Court Finds Needless Violence In Action Against Two Chains. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/curbing-crime.html | Curbing Crime. | True | JUDITH ALKALAY | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/troth-announced-of-miss-goldsteih-daughter-of-rabbi-and-mrs-s-e.html | TROTH ANNOUNOED OF MISS GOLDSTEIH; Daughter of Rabbi and Mrs. S. E. Goldstein Engaged to H. L. Nichthauser. STUDIED MUSIC ABROAD Received . Master's Degree .at ColumbiaFiance Active in Jewish Federation. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/pickerel-case-waxes-hot-fisherman-accuses-judge-and-will-seek-venue.html | PICKEREL CASE WAXES HOT; Fisherman Accuses Judge and Will Seek Venue Change. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/kansas-rains-help-new-farm-outlook-toil-on-new-pasturage-for-the.html | KANSAS RAINS HELP NEW FARM OUTLOOK; Toil on New Pasturage for the Fall Is Carried on Enthusiastically. | True | Copyright, 1934, by Nana, Inc. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/benjamin-sheffield.html | BENJAMIN SHEFFIELD. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/20-more-banks-licensed-only-50-national-institutions-now-without.html | 20 MORE BANKS LICENSED.; Only 50 National Institutions Now Without Permits to Open. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/sermon-on-the-constitution.html | Sermon on the Constitution. | True | JULIUS HYMAN | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/strike-settlement-declared-difficult-opposition-to-union.html | STRIKE SETTLEMENT DECLARED DIFFICULT; Opposition to Union Recognition Is Held a Bar to an Early Agreement on Issues. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/federal-revenue-issue-raises-budget-problem-concern-over-eventual.html | FEDERAL REVENUE ISSUE RAISES BUDGET PROBLEM; Concern Over Eventual Adjustment Is Accentuated by Growing Emergency Spending and Big Tax Talk. | True | By Turner Catledge. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bremen-ymca-100-years-old.html | Bremen Y.M.C.A. 100 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/novel-dance-is-planned-republican-women-to-give-taxpayers.html | NOVEL DANCE IS PLANNED.; Republican Women to Give 'Tax-payer's Temptation in Wonderland.' | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/collections-improve-little-change-noted-in-business-activity-here.html | COLLECTIONS IMPROVE.; Little Change Noted in Business Activity Here Last Week. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/gain-for-youngstown-mills.html | Gain for Youngstown Mills. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mrs-jarrett-sets-two-swim-marks-establishes-new-50-and-100-yard.html | MRS. JARRETT SETS TWO SWIM MARKS; Establishes New 50 and 100 Yard American Long-Course Back-Stroke Standards. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bathysphere-imperiled-submarine-globe-has-two-narrow-escapes-off.html | BATHYSPHERE IMPERILED,; Submarine Globe Has Two Narrow Escapes Off Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/hull-insurance-on-ship-reported-at-5500000.html | Hull Insurance on Ship Reported at $5,500,000 | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/leon-blank-dies-yiddish-actor-66-loted-performer-who-came-to-this.html | LEON BLANK DIES; YIDDISH ACTOR, 66; loted Performer Who Came to This Country as Stowaway Succumbs in His Home. CHOIR BOY IN RUMANIA! Was the Last Active Veteran of, Company Formed Here Almost , Half-a Century Ago. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/private-secretaries-put-under-nra-hours-rules.html | Private Secretaries Put Under NRA Hours Rules | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/race-riot-sweeps-maryland-town-200-white-men-battling-400-negroes.html | RACE RIOT SWEEPS MARYLAND TOWN; 200 White Men Battling 400 Negroes Drive Negro Population Out of Princess Anne. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/equipment-sales-expected-to-soar-makers-of-all-types-of-home.html | EQUIPMENT SALES EXPECTED TO SOAR; Makers of All Types of Home Supplies Increase Fall Estimates 25 to 100%. BENEFITED BY CAMPAIGN Indications That Modernization Drive Will Attract Others to Buy, Outside of Borrowers. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bazaar-annexes-stake-at-salem-bradleys-entry-wins-5000-added-mount.html | BAZAAR ANNEXES STAKE AT SALEM; Bradley's Entry Wins $5,000 Added Mount Washington Handicap by 3 Lengths. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/building-shows-increase.html | Building Shows Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/poland-is-warned-of-peril.html | Poland Is Warned of Peril. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/changes-on-produce-exchange.html | Changes on Produce Exchange. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/aid-of-dollar-seen-as-gold-flows-out-wall-street-cites-shipment-of.html | AID OF DOLLAR SEEN AS GOLD FLOWS OUT; Wall Street Cites Shipment of $9,262,600 More of Metal to Paris. DIRECT ACTION STRESSED Treasury Viewed as Impatient at Slow 'Automatic Working' of Gold Standard. AID OF DOLLAR SEEN AS GOLD FLOWS OUT | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/myers-is-acquitted-of-murdering-girl-spectators-cheer-as-oklahoma.html | MYERS IS ACQUITTED OF MURDERING GIRL; Spectators Cheer as Oklahoma Court Frees Student in Sweetheart's Death. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/many-noted-boats-sailed-in-classic-competition-for-americas-cup-is.html | MANY NOTED BOATS SAILED IN CLASSIC; Competition for America's Cup Is History of Triumph for U.S. Craft. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/from-londons-cable.html | FROM LONDON'S CABLE | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/activity-maintained-in-apparel-markets-dressy-style-coats-reordered.html | ACTIVITY MAINTAINED IN APPAREL MARKETS; Dressy Style Coats Reordered, While the Demand for Suits With Furs Increases. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/luenlngwright.html | LuenlngWright. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/stocks-in-toronto-advanced.html | Stocks in Toronto Advanced. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/shirley-noble-weds-becomes-bride-of-e-e-howarth-in-ceremony-at.html | SHIRLEY NOBLE WEDS.; Becomes Bride of E. E. Howarth in Ceremony at Elmira, N. Y. | True | Special to THE NEW YOBK TLES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/flandin-defends-french-arms-plea-a-wellarmed-france-assures-peace.html | FLANDIN DEFENDS FRENCH ARMS PLEA; A Well-Armed France Assures Peace, Doumergue Aide Tells Good-Will Group Here. GIBE AT REICH IS SEEN He Sees Improved U.S. Attitude Toward His Land -- Deeds of French Pioneers Praised. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-frantic-lot-bright-center-of-heaven-by-william-maxwell-315-pp-new.html | A Frantic Lot; BRIGHT CENTER OF HEAVEN. By William Maxwell. 315 pp. New York: Harper & Brothers. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/gold-lower-and-silver-higher-on-english-market-foreign-exchanges.html | Gold Lower and Silver Higher on English Market -- Foreign Exchanges Quiet.; GERMAN LIST WEAKENS | True | Wireless to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/winter-plans-announced-oyster-bay-yc-decides-to-keep-clubhouse-open.html | WINTER PLANS ANNOUNCED; Oyster Bay Y.C. Decides to Keep Clubhouse Open. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/zaharoff-thrust-into-the-spotlight-man-of-mystery-mentioned-in-the.html | ZAHAROFF THRUST INTO THE SPOTLIGHT; Man of Mystery, Mentioned in the Arms Inquiry, Has Had a Colorful Career | True | By P.w. Wilson. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-forgotten-man.html | The Forgotten Man. | True | MABEL WRIGHT | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mutual-aid-for-spider-webs.html | MUTUAL AID FOR SPIDER WEBS | True | F.L. WELLS | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/tomb-in-egypt-yields-dancing-dwarfs.html | TOMB IN EGYPT YIELDS DANCING DWARFS. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/american-rescued-famous-fortress-coblenz-remembers-officers-appeal.html | AMERICAN RESCUED FAMOUS FORTRESS; Coblenz Remembers Officer's Appeal to Foch to Save Ehrenbreitstein. SENTIMENTAL VALUE GREAT Razing of This Stronghold Would Have Been Cause of Bitter Resentment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/port-officials-body-to-meet-tomorrow-hundreds-due-here-today-for.html | PORT OFFICIALS' BODY TO MEET TOMORROW; Hundreds Due Here Today for Convention of American Association of Authorities. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-live-poultry-industry-is-now-busy-housecleaning-a-determined.html | THE LIVE POULTRY INDUSTRY IS NOW BUSY HOUSECLEANING; A Determined Effort Is Being Made Under the Code to Aid Both the Producer and the Consumer and Prevent "Rackets" | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/eschenbach-wins-at-nassau-traps-annexes-second-extra-string-from.html | ESCHENBACH WINS AT NASSAU TRAPS; Annexes Second Extra String From Dickerson to Score in Skeet Competition. SCHWALB DEFEATS SCHAD Carries Off Honors in Shoot-Off After 49-Target Deadlock at Bergen Beach Gun Club. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bull-escapes-in-street-policeman-ties-animal-to-hydrant-after-it.html | BULL ESCAPES IN STREET.; Policeman Ties Animal to Hydrant After It Escapes From Truck. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/miss-ttebbari-wtt-to-s-c-pullman-new-rochelle-girl-becomes-the.html | MiSS ttEBBARI) Wtt]) TO S. C. PULLMAN; New Rochelle Girl Becomes the Bride of Princeton University Graduate. :SISTER IS MAID OF HONOR Wedding in the North Avenue Presbyterian Church -- A Reception Follows. | True | pecial to T. I*W' YOr. K Trl.S. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/tyndalls-place.html | Tyndall's Place. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/city-makes-offer-for-west-side-line-would-settle-tax-claims-on-8th.html | CITY MAKES OFFER FOR WEST SIDE LINE; Would Settle Tax Claims on 8th and 9th Avs. System if It Drops Franchises. ACTS TO OPEN BUS ROUTES Court to Weigh Overture Oct. 3 in Receivership Case -- Mayor Expects Approval. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/300-in-night-of-stars-cohan-to-sing-new-song-at-german-jewish.html | 300 IN 'NIGHT OF STARS.'; Cohan to Sing New Song at German Jewish Benefit. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/macy-is-defended-in-ziegler-telegram-republican-treasurer-assails.html | MACY IS DEFENDED IN ZIEGLER TELEGRAM; Republican Treasurer Assails Davison for 'Inaccuracies' in Attack on Leader. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/debits-increase-at-member-banks-rise-is-2-per-cent-in-week-to-sept.html | DEBITS INCREASE AT MEMBER BANKS; Rise is 2 Per Cent in Week to Sept. 5, Which Included Only Five Business Days. TOTAL IS $5,616,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/kladno-soccer-team-to-play.html | Kladno Soccer Team to Play. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/excessive-taxation.html | EXCESSIVE TAXATION. | True | From The Portland Oregonian. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/vm-i-has-40-in-squad.html | V.M. I. Has 40 in Squad. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/nancy-stewart-becomes-bride-daughter-of-w-a-w-tewarts-of-new-york-s.html | NANCY STEWART BECOMES BRIDE; Daughter of W. A. W. Stewarts of New York !s Married to Edgar. H. Curry. RUTH POND MAID OF HONOR Wedding Takes" Place in Studio of Summer Home at Cold Spring Harbor, L. I. | True | Special to T NZW Yo Tzkrs. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/auto-race-set-for-today.html | Auto Race Set for Today. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mooney-cortege-barred-at-prison-small-procession-crosses-bay-by.html | MOONEY CORTEGE BARRED AT PRISON; Small Procession Crosses Bay by Ferry on a Vain Trip to San Quentin. FUNERAL IN SAN FRANCESCO Hundreds of Workers Join in Tribute to the Aged Mother of Noted Life Termer. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/strikers-law.html | STRIKERS' LAW. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/300-stage-jobs-planned-work-relief-program-provides-for-twenty.html | 300 STAGE JOBS PLANNED.; Work Relief Program Provides for Twenty Extra Companies. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/army-to-get-new-airship-nonrigid-tc14-can-do-85-miles-an-hour-ten.html | ARMY TO GET NEW AIRSHIP; Non-Rigid TC-14 Can Do 85 Miles an Hour -- Ten Men in Her Crew | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/galatea-had-slow-trip-1896-challenger-required-30-days-to-cross.html | GALATEA HAD SLOW TRIP.; 1896 Challenger Required 30 Days to Cross Atlantic. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/stump-estate-held-mismanaged-court-censures-executors-for-not.html | STUMP ESTATE HELD MISMANAGED; Court Censures Executors for Not Selling $460,000 Stock, Now Worth $54,000. $122,000 LEGACIES UNPAID ' Using Other People's Money' in Speculation Charged as Plea of Widow Is Granted. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/refunding-on-way-federal-bonds-dip-lower-premium-on-3-18s-seen-by.html | REFUNDING ON WAY, FEDERAL BONDS DIP; Lower Premium on 3 1/8s Seen by Some as Precluding a Similar Role in New Loan. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/george-a-kunze.html | GEORGE A. KUNZE. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/textile-exporters-to-ask-preferences-will-seek-special-treatment-in.html | TEXTILE EXPORTERS TO ASK PREFERENCES; Will Seek Special Treatment in Treaty Negotiations With Colombia and Haiti. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/roosevelt-park-will-open-friday-mother-of-the-president-will-speak.html | ROOSEVELT PARK WILL OPEN FRIDAY; Mother of the President Will Speak at Exercises on Chrystie-Forsyth Tract. 1,000 WORKERS EMPLOYED Area Once Designed to Be Used for Model Housing Made Into Haven for Children. ROOSEVELT PARK WILL OPEN FRIDAY | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/realm-of-art-notable-collection-at-smith-college-a-concentration.html | REALM OF ART: NOTABLE COLLECTION AT SMITH COLLEGE; A 'CONCENTRATION' PLAN Significance of the Program Initiated by Churchill, Continued by Jere Abbott | True | By Edward Alden Jewell. Northhampton, Mass. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/nearby-yacht-clubs-noroton-yc.html | Near-by Yacht Clubs; NOROTON Y.C. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/on-mining-exchanges-board.html | On Mining Exchange's Board. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/ielsey-ean.html | Ielsey -- ean. | True | Special to TB-NI' YORi TIM | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/arms-control-is-asked-federal-council-of-churches-favors-government.html | ARMS CONTROL IS ASKED.; Federal Council of Churches Favors Government Regulation. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/brown-has-squad-of-50-preparations-for-campaign-to-get-under-way-to.html | BROWN HAS SQUAD OF 50.; Preparations for Campaign to Get Under Way Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-munitions-scandal.html | THE MUNITIONS SCANDAL. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/will-dedicate-spa-unit-lehman-to-preside-at-health-centre-ceremony.html | WILL DEDICATE SPA UNIT.; Lehman to Preside at Health Centre Ceremony. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/moore-from-plane-aids-sea-rescues-governor-guides-boats-to-many.html | MOORE, FROM PLANE, AIDS SEA RESCUES; Governor Guides Boats to Many Persons Floating in Water, Obscured by Waves. SIGNALS WITH RED FLAG Pilot Also Drops Smoke Bombs -- Sees Passengers Snatched From Death. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/two-wives-see-husbands-drown-men-exhausted-unable-to-go-on-after.html | TWO WIVES SEE HUSBANDS DROWN; Men, Exhausted, Unable to Go On After Swimming for Hours With Their Companions. 5 COUPLES LEAP TOGETHER Bride and Groom Separated, but Both Are Rescued -- Others Reach Safety. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/us-tennis-play-again-postponed-delays-set-new-mark-for-fixture.html | U.S. TENNIS PLAY AGAIN POSTPONED; Delays set New Mark for Fixture Since It Was Moved From Newport in 1915. FINAL NOW ON WEDNESDAY Hope to Put On Matches Today, With Perry Listed to Oppose Sutter. | True | By Allison Danzig. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/to-use-plan-as-model-waste-dealers-collection-scheme-may-be-adopted.html | TO USE PLAN AS MODEL.; Waste Dealers' Collection Scheme May Be Adopted by Others. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/french-see-support-in-soviet-munitions-many-urge-a-pact-with-russia.html | FRENCH SEE SUPPORT IN SOVIET MUNITIONS; Many Urge a Pact With Russia Because of Difficulty in Getting Supplies Here. | True | Wireless to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dorothy-higginson-weekess-married-to-winthrop-buck-in-oysterbay.html | :Dorothy Higginson' Weekes!s Married' To Winthrop Buck in Oyster'Bay Church' | True | Speci&l to THE IEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/small-country-house-now-beckons-architects.html | SMALL COUNTRY HOUSE NOW BECKONS ARCHITECTS | True | By Elisabeth Luther Cary. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/park-water-carnival-put-off.html | Park Water Carnival Put Off. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/priests-lose-fees-bulgaria-forbids-charges-for-three-church.html | PRIESTS LOSE FEES.; Bulgaria Forbids Charges for Three Church Ceremonies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/realistic-record-of-a-seafarer-out-of-the-stokehold-comes-a-book-of.html | Realistic Record Of a Seafarer; Out of the Stokehold Comes a Book Of Compelling Observation And Strong Feeling | True | By C.g. Poore | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CHARLES KELSEY GAINES | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/baseball-oldtimers-will-see-action-today.html | Baseball Old-Timers Will See Action Today | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/old-engine-puffs-to-brazilian-fair-pioneer-locomotive-is-taken-to.html | OLD ENGINE PUFFS TO BRAZILIAN FAIR; Pioneer Locomotive Is Taken to Opening of International Sample Exhibit. MANY KINDS OF GOODS SEEN Displays Range From Shoes to Screws, Oil to Wine -- Rio de Janeiro Celebrates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/westchester-set-for-primary-vote-miss-frooks-to-seek-congress-post.html | WESTCHESTER SET FOR PRIMARY VOTE; Miss Frooks to Seek Congress Post of Stebbins in Only Major Contest Thursday. SOME COMMITTEE RACES Democrats Will Choose County Members -- Tickets of the Major Parties Listed. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/beuchnerowen.html | BeuchnerOwen. | True | Special to TH lvr YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/andersonhold.html | AndersonHold. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/yankees-homers-top-white-sox-71-gehrig-drives-his-44th-with-two-on.html | YANKEES' HOMERS TOP WHITE SOX, 7-1; Gehrig Drives His 44th With Two On as Team Gains Half Game on Tigers. BROACA CHECKS CHICAGO Gains 10th Triumph in Series Final -- Selkirk and Lazzeri Also Hit for Circuit. YANKEES' HOMERS TOP WHITE SOX, 7-1 | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/air-racers-on-1225mile-lap.html | Air Racers on 1,225-Mile Lap. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/twenty-years-ago-the-marne-climax-high-and-low-tides-of-the-battle.html | TWENTY YEARS AGO: THE MARNE CLIMAX; HIGH AND LOW TIDES OF THE BATTLE OF THE MARNE The Defeat of the Germans Is Revealed Now to Have Been the Turn of the War | True | R.L.D. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/british-heir-saves-yachtsman.html | British Heir Saves Yachtsman. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/geneva-puzzled-by-polish-stand-league-sees-an-obstacle-to-entry-of.html | GENEVA PUZZLED BY POLISH STAND; League Sees an Obstacle to Entry of Soviet to High Place on the Council. WARSAW PAPER HOSTILE Gazeta Polska Fears Danger to Peace of Europe in Proposed 'Nebulous Treaties.' | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/grenille-l-rettew.html | GRENVILLE L. RETTEW. | True | Sllecial to THE; r,,w YORK TIXUE. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/yacht-clubs-plan-parade-of-craft-monster-array-expected-to-head-for.html | YACHT CLUBS PLAN PARADE OF CRAFT; Monster Array Expected to Head for Newport and Cruise to America's Cup Course. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/delivery-pressure-growing.html | Delivery Pressure Growing. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/two-big-questions-are-posed-in-paris-american-visitors-ask-whether.html | TWO BIG QUESTIONS ARE POSED IN PARIS; American Visitors Ask Whether War Is Coming and When France Will Go Off Gold. | True | By P.j. Philip | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/gardner-shea.html | Gardner -- Shea. | True | .qpeCis! to TIK Ngx',' YORK TIIF, R. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/delays-departure-overnight.html | Delays Departure Overnight. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/thoreau-on-americans.html | Thoreau on Americans. | True | LAWRENCE E. ADAMS | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/canada-and-france-seek-pact.html | Canada and France Seek Pact. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/more-schools-urged-in-northern-bronx-district-superintendent-in-his.html | MORE SCHOOLS URGED IN NORTHERN BRONX; District Superintendent, in His Report to Campbell, Says Area Lacks Facilities. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/criticizes-dr-mcdowell-presbyterian-weekly-calls-his-labor-day.html | CRITICIZES DR. McDOWELL; Presbyterian Weekly Calls His Labor Day Message a Platitude. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/hunt-seeks-office-for-eighth-time-arizonas-former-governor-now-75.html | HUNT SEEKS OFFICE FOR EIGHTH TIME; Arizona's Former Governor, Now 75 Years Old, Comes Out of Retirement. DEFEAT DISCOURAGED HIM But Two Years Brings Change of Mind and He Leads in Race. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/albert-halpers-vivid-new-novel-the-author-of-union-square-produces.html | Albert Halper's Vivid New Novel; The Author of "Union Square" Produces a Striking Piece of Work in "The Foundry" THE FOUNDRY. By Albert Halper. 499 pp. New York: The Viking Press. $2.50. | True | By Louis Kronenberger | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/auto-output-rises-42-for-8-months-1640230-units-produced-against.html | AUTO OUTPUT RISES 42% FOR 8 MONTHS; 1,640,230 Units Produced, Against 1,155,429 in Same Time in 1933. 14% DROP LAST MONTH August Gain by General Motors -- National Chamber's Totals Include All Except Ford. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/gasoline-pool-ready-to-start-buying-in-all-markets-east-of-the.html | Gasoline Pool Ready to Start Buying In All Markets East of the Rockies | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/red-cross-mobilizes-its-relief-service-new-york-chapter-gives-aid.html | RED CROSS MOBILIZES ITS RELIEF SERVICE; New York Chapter Gives Aid to Survivors of Liner Who Are Landed Here. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/richmond-trade-recedes-but-retailers-continue-optimistic-concerning.html | RICHMOND TRADE RECEDES.; But Retailers Continue Optimistic Concerning the Fall. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/colombia-stirred-by-social-turmoil-widespread-strikes-disturb-the.html | COLOMBIA STIRRED BY SOCIAL TURMOIL; Widespread Strikes Disturb the Country, Despite the New Regime. COST OF LIVING IS HIGH Peasants Are Claiming Title to Holdings They Have Worked for Landlords. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/bike-stars-race-tonight-motorpaced-grind-will-feature-card-at.html | BIKE STARS RACE TONIGHT.; Motor-Paced Grind Will Feature Card at Nutley Velodrome. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/canada-uncertain-on-russian-policy-bennett-silent-on-whether-he.html | CANADA UNCERTAIN ON RUSSIAN POLICY; Bennett Silent on Whether He Will Oppose Entry of the Soviet Into League. TRADE EMBARGO A FACTOR Ottawa Agreements Also May Be Imperiled if Britain Eases. Curb on Russian Exports. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/gardeners-use-dynamite-explosions-kept-frost-from-settling-in-cold.html | GARDENERS USE DYNAMITE; Explosions Kept Frost From Settling in Cold Snap. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/the-late-sir-nigel-playfair.html | THE LATE SIR NIGEL PLAYFAIR | True | CHARLES MORGAN. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/10000-pay-honor-to-slain-pickets-at-outdoor-funeral-for-six-at.html | 10,000 PAY HONOR TO SLAIN PICKETS; At Outdoor Funeral for Six at Honea Path They Pledge Strike Fight to the End. DEATHS TERMED 'MURDER' New York Preacher Says the Men 'Died to Make Industry Christian.' | True | By Joseph Shaplen.special To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/james-f-sullivan.html | JAMES F. SULLIVAN. | True | Special to THE IEW YOal< TLUES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/baseball-dates-revised-national-league-lists-9-double-bills-in.html | BASEBALL DATES REVISED.; National League Lists 9 Double Bills in Schedule Change. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rescue-liners-pick-up-157-craft-near-by-speed-to-sos-four-large.html | Rescue Liners Pick Up 157; Craft Near By Speed to SOS; Four Large Vessels Put Out Lifeboats to Circle Water With Coast Guard -- Many of the Saved Are Injured. RESCUE SHIP TAKE 157 FROM THE SEA | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/1000-entertained-by-the-hi-pratts-miss-margaret-hallowell-makes.html | 1,000 ENTERTAINED BY THE H.I. PRATTS; Miss Margaret Hallowell Makes Debut at Supper Dance Near Glen Cove. ESTATE IS ILLUMINATED Miss Martha E. Allen Also a Guest of Honor -- Hosts Give a Dinner for 90. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/chicago-sales-increase-retail-buying-is-aided-by-back-pay-of.html | CHICAGO SALES INCREASE.; Retail Buying Is Aided by Back Pay of Teachers. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/saw-lifeboats-smashed-photographer-tells-of-wreck-after-own-plane.html | SAW LIFEBOATS SMASHED.; Photographer Tells of Wreck After Own Plane Is Grounded. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/newest-british-bomber-can-be-fed-and-serviced-in-only-30-minutes.html | NEWEST BRITISH BOMBER CAN BE FED AND SERVICED IN ONLY 30 MINUTES | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/missouri-reports-drought-recovery-week-of-rain-saves-state-from.html | MISSOURI REPORTS DROUGHT RECOVERY; Week of Rain Saves State From Threatened Winter of Starvation. FALL CROPS ARE REVIVED High Prices Also Greatly Increase the Farmers' Revenue Over Last Year. MISSOURI REPORTS DROUGHT RECOVERY | True | By Louis la Coss.editorial Correspondence, the New York Times.by Louis la Coss. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/martinelli-sings-at-bari-italy.html | Martinelli Sings at Bari, Italy. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/turbulent-campaign-ends-charge-pwa-bribe-in-maine-election.html | Turbulent Campaign Ends.; CHARGE PWA 'BRIBE' IN MAINE ELECTION | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/plans-months-football-drill.html | Plans Month's Football Drill, | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/-george-p-laible-newark-attorney-dies-at-46-in-his-horn-e-at.html | ! GEORGE P. LAIBLE.; Newark Attorney Dies at 46 in His Horn e at Maplewood. | True | Special to THE NEW YORK TLES. _ | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/all-radio-staff-of-ship-rescued-chief-operator-wirelesses-that-he.html | ALL RADIO STAFF OF SHIP RESCUED; Chief 'Operator Wirelesses That He Is Aboard Cutter -- One Aide With Him. OTHER IN MARINE HOSPITAL All Three Declared to Have Stuck to Posts Until Fire Drove Them Away. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-cottage-for-one-gone-rustic-by-cecil-roberts-illustrated-by-percy.html | A Cottage for One; GONE RUSTIC. By Cecil Roberts. Illustrated by Percy Home. 318 pp. New York: D. Appleton-Century Company, Inc. $2.50. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/belgians-plan-to-combat-war-gas.html | Belgians Plan to Combat War Gas | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/manning-dugan.html | Manning -- Dugan. | True | Special to THg lgw YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/hot-rivets-fire-dresdens-hulk.html | Hot Rivets Fire Dresden's Hulk. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/more-about-henry-viii-than-his-wives-henry-viii-by-helen-simpson.html | More About Henry VIII Than His Wives; HENRY VIII. By Helen Simpson. Portrait frontispiece. 160 pp. Appleton Biographies series. New York: D. Appleton-Century Company. $1.50. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/miss-woolverton-of-scarsdale-wed-marriage-to-chrysta-b-todd-takes.html | MISS WOOLVERTON OF SCARSDALE WED; Marriage to Chrysta! B. Todd Takes Place at Home of the Bride's Parents. | True | pecfa] 1o Tlz z' /ORi Tns. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/runyan-laffoon-tie-at-glens-falls-pga-champion-scores-two-superb.html | RUNYAN, LAFFOON TIE AT GLENS FALLS; P.G.A. Champion Scores Two Superb 68s in Rain to Gain Deadlock at 280. | True | By Lincoln A. Werden. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/pageantry-in-poland.html | PAGEANTRY IN POLAND | True | B.D. SELDIN | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/grocers-will-fight-proposed-drug-laws-take-steps-to-oppose-any-move.html | GROCERS WILL FIGHT PROPOSED DRUG LAWS; Take Steps to Oppose Any Move to Remove Medicine Sales From Grocery Stores. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/deny-king-saw-polish-envoy.html | Deny King Saw Polish Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/extreme-caution-exercised-by-nra-possibility-of-congressional-probe.html | EXTREME CAUTION EXERCISED BY NRA; Possibility of Congressional Probe Places Officials on Guard for Attacks. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/kansas-city-sales-rise-wholesale-and-retail-dollar-volume-near-1930.html | KANSAS CITY SALES RISE; Wholesale and Retail Dollar Volume Near 1930 Level. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/scouts-vallees-charge-miss-singer-seeking-250000-denies-suit-is.html | SCOUTS VALLEE'S CHARGE.; Miss Singer, Seeking $250,000, Denies Suit Is 'Crank' Action. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/ch-leading-lady-best-of-700-dogs-mrs-bondys-wire-triumphs-in-storm.html | CH. LEADING LADY BEST OF 700 DOGS; Mrs. Bondy's Wire Triumphs in Storm King Kennel Club Show at Cornwall. BULLDOG PRESSES VICTOR Drinkmoor Whiskey Impressive in Final Judging -- Urdos de Soum Scores in Group. | True | By Henry R. Ilsley.special To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/commodity-markets-gains-made-in-all-futures-traded-oats-at-new-high.html | COMMODITY MARKETS.; Gains Made in All Futures Traded -- Oats at New High Mark in Cash Dealings. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/typhoon-hits-japanese-city.html | Typhoon Hits Japanese City. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/tono-antonio-by-ruth-sawyer-with-drawings-by-f-luis-mora-132-pp-new.html | TONO ANTONIO. By Ruth Sawyer. With drawings by F. Luis Mora. 132 pp. New York: The Viking Press. $1.75. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/labors-gains.html | LABOR'S GAINS. | True | By Secretary Frances Perkins, In A Radio Talk From Washington Dealing With Objectives of the New Deal. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/opera-and-symphony-in-spain-curious-apathy-toward-native-works.html | OPERA AND SYMPHONY IN SPAIN; Curious Apathy Toward Native Works Still Shown in Recent Revivals at Barcelona -- The Summer Orchestral Tours | True | R.H. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/survivors-tell-of-leaping-into-sea-to-escape-flames-many-sang-and.html | Survivors Tell of Leaping Into Sea to Escape Flames; Many Sang and Prayed on Decks--Reluctant Women Pushed Overboard or Into Boats -- Ship's Plates Red Hot. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-berkshire-festival.html | THE BERKSHIRE FESTIVAL | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/philadelphia-improves-seven-months-survey-shows-sharp-industrial.html | PHILADELPHIA IMPROVES.; Seven Months' Survey Shows Sharp Industrial Gain. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/walter-r-romine.html | WALTER R. 'ROMINE. | True | Special to TI-I EW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/americas-cup-challenger-had-royal-first-ancestor.html | AMERICA'S CUP CHALLENGER HAD ROYAL FIRST ANCESTOR | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/sunderland-wins-in-english-soccer-league-leaders-beat-chelsea-by-40.html | SUNDERLAND WINS IN ENGLISH SOCCER; League Leaders Beat Chelsea by 4-0 as Arsenal Is Held to a 1-1 Deadlock. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/a-jeremiad-over-the-state-of-american-capitalism-mr-corey-however.html | A Jeremiad Over the State of American Capitalism; Mr. Corey, However, Does Not Place the Collapse He Foresees in the Immediate Future THE DECLINE OF AMERICAN CAPITALISM. By Lewis Corey. 622 pp. New York: Covici-Friede. $4. American Capitalism | True | By William MacDonald | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/xvilson-fohvelh.html | XVilson -- Fohvelh | True | special to TRZ Ngw YORK Trga. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/not-an-escape-just-a-visit-returned-prisoner-says.html | Not an Escape, Just a Visit, Returned Prisoner Says | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/cameron-de-la-cour.html | Cameron -- de la Cour. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/tantaka-killswithaknife-by-hubert-v-coryell-with-illustrations-by.html | TAN-TA-KA (Kills-With-a-Knife). By Hubert V. Coryell. With illustrations by Lee Townsend. 305 pp. Boston, Mass.: Little Brown & Co. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/federal-review-of-trade-continued-low-level-noted-in-the-week-to.html | FEDERAL REVIEW OF TRADE.; Continued Low Level Noted in the Week to Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/10000-freed-in-prussia-under-hitlers-amnesty.html | 10,000 Freed in Prussia Under Hitler's Amnesty | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/breckinridge-to-speak-radio-address-tuesday-will-open-campaign-for.html | BRECKINRIDGE TO SPEAK.; Radio Address Tuesday Will Open Campaign for Senate. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bulletin-from-the-hollywood-front.html | BULLETIN FROM THE HOLLYWOOD FRONT | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/brose-hover-wins-connecticut-cup-wilson-rides-behrs-gelding-to.html | BROSE HOVER WINS CONNECTICUT CUP; Wilson Rides Behr's Gelding to Two-Length Victory in Adjacent Hunts Chase. SOME OF THE SPECTATORS AND VIEW AT THE ADJACENT HUNTS MEET YESTERDAY. BROSE HOVER WINS CONNECTICUT CUP | True | By Albert P. Stauderman.special To the New York Times.by Albert P. Stauderman. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/ford-controls-many-raw-materials-his-new-venture-in-steel-follows.html | FORD CONTROLS MANY RAW MATERIALS; His New Venture in Steel Follows Many Others | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/souths-troubles-defined.html | South's Troubles Defined. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mountain-survey-to-advance-skiing-new-hampshire-speeds-plan-for.html | MOUNTAIN SURVEY TO ADVANCE SKIING; New Hampshire Speeds Plan for Aerial Tramway in Wide Winter Sports Program. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/air-race-attracts-british-interest-public-awaits-international.html | AIR RACE ATTRACTS BRITISH INTEREST; Public Awaits International High-Speed Contest From England to Australia. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/combs-attends-game-leaves-st-louis-hospital-for-first-time-since-he.html | COMBS ATTENDS GAME.; Leaves St. Louis Hospital for First Time Since He Was Hurt. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/heywood-fox-weds-1-elizabeth-wells-marriage-of-pelham-manor-man-and.html | HEYWOOD FOX WEDS 1 ELIZABETH WELLS; Marriage of Pelham Manor Man! and Boston Girl Takes Place at Southbridge, Mass. | True | Special to TIIE NgW YORK TIlES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/back-to-manhattan.html | Back to Manhattan. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/consuls-wife-cancels-concert.html | Consul's Wife Cancels Concert. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/the-yiddish-stage-molly-picon-will-return-to-the-second-avenue.html | THE YIDDISH STAGE; Molly Picon Will Return to the Second Avenue Theatre -- Other Notes | True | By William Schack. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/society-reporter-maiden-voyage-by-kathleen-norris-334-pp-garden.html | Society Reporter; MAIDEN VOYAGE. By Kathleen Norris. 334 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/clubs-join-apba.html | Clubs Join A.P.B.A. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/attorney-weighs-german-defaults-international-compacts-on-dawes-and.html | ATTORNEY WEIGHS GERMAN DEFAULTS; International Compacts on Dawes and Young Loans Cited by S.B. Jacoby. ACTION HERE RESTRICTED But Discrimination Against the Holders in the United States is Held Untenable. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/arms-inquiry-stirs-argentine-protest-envoy-declares-senator-bone.html | ARMS INQUIRY STIRS ARGENTINE PROTEST; Envoy Declares Senator Bone Made Remarks Reflecting on an Admiral's Integrity. LINK WITH KING IS DENIED Polish Embassy Says George V Did Not Intervene in Deal -Hearing to Be Pressed. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/ial-pirtfia-ipin.html | ]*Ial pirt'FiA Ipin. | True | pecial to Tx Ngw' oR Tzgs. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/game-animals-increase-in-uganda-marauding-elephants-are-often-shot.html | GAME ANIMALS INCREASE IN UGANDA; Marauding Elephants Are Often Shot by Wardens | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/from-turmoil-the-scillies-offer-escape-while-europe-is-beset-by.html | FROM TURMOIL THE SCILLIES OFFER ESCAPE; While Europe Is Beset by Crises, the Few Hundreds on the Isles Off Cornwall's Granite Coast Know the Meaning of Tranquility | True | By Harold Callenderst. Mary'S, Isles of Scilly. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-hechtmacarthur-film-crime-without-passion-an-imaginative-drama.html | A HECHT-MacARTHUR FILM; ' Crime Without Passion' an Imaginative Drama -- 'The Fountain' and 'Chained' | True | By Mordaunt Hall. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dog-races-halted-court-bars-bets-two-jersey-tracks-close-as-ruling.html | DOG RACES HALTED; COURT BARS BETS; Two Jersey Tracks Close as Ruling Holds Pari-Mutuels Are Unconstitutional. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/coutances-bars-coeds.html | Coutances Bars Co-Eds. | True | Special Correspondence, to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cape-cod-colonists-attend-the-nuptials-of-miss-maryweld-ands-h.html | Cape Cod Colonists Attend the NuPtials of Miss MaryWeld andS. H. Wolcott Jr. | True | Special to Tl: NEW OR Tm. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/negroes-in-revolt-babouk-by-guy-endore-297-pp-new-york-the-vanguard.html | Negroes in Revolt; BABOUK. By Guy Endore. 297 pp. New York: The Vanguard Press. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/brush-lee.html | Brush -- Lee. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mr-sponge-beats-ladfield-by-neck-7yearold-gelding-captures-2500.html | MR. SPONGE BEATS LADFIELD BY NECK; 7-Year-Old Gelding Captures $2,500 Wyandotte Handicap at Detroit Track. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/polo-cup-game-postponed.html | Polo Cup Game Postponed. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/chilean-road-to-buy-10-engines.html | Chilean Road to Buy 10 Engines | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/missmary-carlon-ehgaged-to-arryi-daughter-of-mr-and-mrs-f-a-carlon.html | MISSMARY CARLON [ EHGAGED TO ARRYI; Daughter of Mr. and Mrs. F. A. Carlon Is Betrothed to Henry Hobart Behr. WEDDING TO BE IN CHICAGO' Bride-Elect a Granddaughter of T. C. Coleman -- Fiance Is Graduate of Lehigh, | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/to-seek-liquor-hearing-importers-declare-strip-stamp-ruling-is.html | TO SEEK LIQUOR HEARING.; Importers Declare 'Strip Stamp' Ruling Is Being Enforced. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/theodora-e-peck-a-bride.html | Theodora E. Peck a Bride. | True | Special to TH NZW Yot TLES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/events-of-interest-in-shipping-world-mauretania-is-relegated-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mauretania Is Relegated to Berth in Hoboken During | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cotton-garment-group-named.html | Cotton Garment Group Named. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/veteran-sailors-on-rainbow.html | Veteran Sailors on Rainbow. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/notre-dame-will-experiment-with-music-in-football-drill-to-attain.html | Notre Dame Will Experiment With Music In Football Drill to Attain Smooth Shift | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/helen-r-mcormick-is-married-in-maine-chicago-girl-becomes-bride-of.html | HELEN R. M'CORMICK IS MARRIED IN MAINE; Chicago Girl Becomes Bride of H. Warreri Buckler Jr. in / Church at Hull's Cove. | True | SleCil to TH N' YORK TIM:S. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/yale-squad-of-73-to-report-at-camp-practice-to-open-saturday-at.html | YALE SQUAD OF 73 TO REPORT AT CAMP; Practice to Open Saturday at Gales Ferry, Providing Innovation at College. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/evergreens-gain-favor-new-types-and-varieties-extending-their-field.html | EVERGREENS GAIN FAVOR; New Types and Varieties Extending Their Field of Usefulness -- Early Fall Planting Advocated | True | By Robert Lemmon. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/liner-is-beached-off-asbury-park-smoking-hulk-goes-aground-as-coast.html | LINER IS BEACHED OFF ASBURY PARK; Smoking Hulk Goes Aground as Coast Guard's Attempt to Tow It to Port Fails. PIER IN PERIL FOR A TIME But Danger of a Crash Wanes When Sea Subsides -- Only Skeleton of Ship Left. | True | From a Staff Correspondent. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-short-stories-of-pirandello-his-mastery-of-the-form-is.html | The Short Stories of Pirandello; His Mastery of the Form Is Displayed in This Very Fine Selection From The Italian Writer's Work THE NAKED TRUTH. And Eleven Other Stories. By Luigi Pirandello. Translated by Arthur and Henrie Mayne. 308 pp. New York: E.P. Dutton & Co., Inc. $3. Pirandello's Stories | True | By Percy Hutchison | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/grace-s-fisher-is-bride.html | Grace S. Fisher Is Bride. | True | Special to TE Ilv YO TIR. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/walthourkeating-in-lead.html | Walthour-Keating in Lead. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/20-french-boy-scouts-coming.html | 20 French Boy Scouts Coming. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rainbow-superior-an-analysis-shows-defender-took-16-contests-to-14.html | RAINBOW SUPERIOR, AN ANALYSIS SHOWS; Defender Took 16 Contests to 14 for the Yankee in America's Cup Trials. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/deauville-lures-many-americans-grand-prix-attracts-a-large.html | DEAUVILLE LURES MANY AMERICANS; Grand Prix Attracts a Large Contingent, and a Number Have Been Entertaining. | True | By May Birkhead. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mlllermorrlson.html | MlllerMorrlson. | True | pecit! tO TYIZ NZ' 'ORK TIMK. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/unconfessed-by-mary-hastings-bradley-295-pp-new-york-d.html | UNCONFESSED. By Mary Hastings Bradley. 295 pp. New York: D. Appleton-Century Co. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-shrewd-estimate.html | A SHREWD ESTIMATE. | True | By William Randolph Hearst, In Expressing An Opinion of Upton Sinclair As A Candidate For Governor In California. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/botanist-brings-20000-fiji-plants-dr-albert-smith-back-with-huge.html | BOTANIST BRINGS 20,000 FIJI PLANTS; Dr. Albert Smith Back With Huge Collection of Dried Flora of the Islands. BOTANIST BRINGS 20,000 FIJI PLANTS | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/class-at-morgan-library-nyu-will-give-course-on-illuminated.html | CLASS AT MORGAN LIBRARY; N.Y.U. Will Give Course on Illuminated Manuscripts There. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/pease-takes-cup-in-montreal-golf-briton-cards-74-to-score-in-match.html | PEASE TAKES CUP IN MONTREAL GOLF; Briton Cards 74 to Score in Match With United States and Canadian Rivals. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cornell-football-begins-tomorrow-switzer-heads-eleven-letter-men.html | CORNELL FOOTBALL BEGINS TOMORROW; Switzer Heads Eleven Letter Men Available for the 1934 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/jeannemarie-and-her-golden-bird-by-ethel-calvert-phillips-with.html | JEANNE-MARIE AND HER GOLDEN BIRD. By Ethel Calvert Phillips. With illustrations from figurines by Helen Blair. 113 pp. Boston, Mass.: Houghton, Mifflin Company. $1.75. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/montclair-team-advances-in-golf-wilsonchristenson-set-back-kaesche.html | MONTCLAIR TEAM ADVANCES IN GOLF; Wilson-Christenson Set Back Kaesche and Thomas to Gain New Jersey Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/gain-in-store-publicity-26-divisions-in-metropolitan-area-show-gain.html | GAIN IN STORE PUBLICITY.; 26 Divisions in Metropolitan Area Show Gains for Month. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/long-island-folk-commute-by-air-plane-takes-20-minutes-to-cover.html | LONG ISLAND FOLK COMMUTE BY AIR; Plane Takes 20 Minutes to Cover What Was Formerly a Day's Journey. OLD TIMES ARE RECALLED Cutting Schedule From Oyster Bay to New York to 2 Hours by Train Was Epochal. | True | By Ruby Evans.special Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/major-kent-guilty-in-kidnapping-case-gets-13-years-for-abduction-of.html | MAJOR KENT GUILTY IN KIDNAPPING CASE; Gets 13 Years for Abduction of Virginia Woman, Later Found Dead. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-dance-in-chicago-folktroupes-vie-with-night-club-artists-at-the.html | THE DANCE: IN CHICAGO; Folk-Troupes Vie With Night Club Artists At the Fair -- Ruth Pryor | True | By John Martin.chicago. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/automobile-rates-issue-in-bay-state-compulsory-insurance-law-used.html | AUTOMOBILE RATES ISSUE IN BAY STATE; Compulsory Insurance Law Used by Candidates for Campaign Material. VOTERS MUCH CONCERNED Maine Election Due Tomorrow and New Hampshire Primary Set for Tuesday, | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/radio-listeners-get-bulletins-calls-of-rescuers-to-ship-heard.html | Radio Listeners Get Bulletins; Calls of Rescuers to Ship Heard; Broadcasters Give First News at 6:45 A.M. and Interrupt Regular Programs Throughout Day With Flashes -- Home Sets Pick Up Code Messages From Sea and Land. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/textile-factions-bristle-in-south-mills-muster-armed-forces-as.html | TEXTILE FACTIONS BRISTLE IN SOUTH; Mills Muster Armed Forces as Union Mobilizes Picket Forays for Test Tomorrow. REOPENINGS IN CAROLINAS But Ranks of Strikers Hold About Same -- Bitter Speeches at Funerals of Six Slain. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cuban-doctor-flies-in-search-of-family-dr-saenz-takes-plane-after.html | CUBAN DOCTOR FLIES IN SEARCH OF FAMILY; Dr. Saenz Takes Plane After Hearing Wife and Children Are Missing in Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-talk-with-miss-moore.html | A TALK WITH MISS MOORE | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/named-to-grazing-post.html | Named to Grazing Post. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/picketing-ordered-in-passaic.html | Picketing Ordered in Passaic. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/tragedy-watched-by-shore-throngs-helpless-straining-of-eyes-through.html | TRAGEDY WATCHED BY SHORE THRONGS; Helpless Straining of Eyes Through Storm Gives Way to Eager Aiding of Rescued. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-seas-way-is-the-sea.html | THE SEA'S WAY IS THE SEA" | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/city-manager-vote-is-set-for-sept-12-mount-vernon-residents-see-in.html | CITY MANAGER VOTE IS SET FOR SEPT. 12; Mount Vernon Residents see in System Way Out of Their Municipal Troubles. POLITICIANS OPPOSE PLAN Citizens, However, Point to Recent Scandals as Good Reasons for Change. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/francis-a-fittibaldi-dies-suddenly-at-51-superintendent-for-the.html | FRANCIS A. FITTIBALDI DIES SUDDENLY AT 51; Superintendent for the Western Union in Times Square District Began as Boy. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/status-of-japanese-in-america-changes-their-number-has-diminished.html | STATUS OF JAPANESE IN AMERICA CHANGES; Their Number Has Diminished and Many of Them Are Citizens, the Phoenix Incident Serves to Recall | True | By Sterling Fisher Jr. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/sex-may-defeat-woman-candidate-miss-roches-appeal-to-colorado-women.html | SEX MAY DEFEAT WOMAN CANDIDATE; Miss Roche's Appeal to Colorado Women Has Alienated Votes. | True | By John Farnham, | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bank-stocks-decline-here.html | Bank Stocks Decline Here. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/title-cue-play-tomorrow.html | Title Cue Play Tomorrow. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/goeckler-takes-golf-title.html | Goeckler Takes Golf Title. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/tunney-hits-state-dry-law.html | Tunney Hits State Dry Law. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/1935-models-presented-by-suburn.html | 1935 MODELS PRESENTED BY SUBURN | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/polo-opener-fight-postponed-by-rain-eastwest-series-now-listed-to.html | POLO OPENER, FIGHT POSTPONED BY RAIN; East-West Series Now Listed to Start Wednesday as the Schedule Is Rearranged. TITLE BOUT ON SATURDAY Ross and McLarnin Must Make Weight Again -- Tennis and Baseball Also Off. POLO OPENER, FIGHT POSTPONED BY RAIN | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dorothy-seller-wed-in-montclir-becomes-the-bride-of-richard-bennett.html | DOROTHY SELLER WED IN MONTCLIR; Becomes the Bride of Richard Bennett in the Central Presbyterian Church. SISTERS ARE ATTENDANTS Mrs. Nell M. Wallace Is Matron of Honor -- Bridegroom Is Graduate of Princeton. | True | pecial to Trl igr YORK TzMuS. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-british-admiral-clears-for-action-a-son-of-nelson-his-voice.html | THE BRITISH ADMIRAL CLEARS FOR ACTION; A Son of Nelson, His Voice Will Be Heard When the Parley on Navies Is Held | True | By Clair Price | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/too-much-regulation.html | TOO MUCH REGULATION. | True | By Senator Dill, of Washington, Formerly A New Deal Supporter, In A Plea For Normal Recovery. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/greenland-party-is-safe-count-bonzi-and-companions-are-taken-on.html | GREENLAND PARTY IS SAFE.; Count Bonzi and Companions Are Taken on Board Their Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/wilma-meyer-a-bride-i-new-york-girl-is-marriedto-george-w-anderson.html | WILMA MEYER A BRIDE.; i New York Girl is Marriedto George W. Anderson in Vashington. | True | Spectal to T:r NSW YORK TI.tI&. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/yacht-race-is-postponed.html | Yacht Race Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/irelands-glories-the-charm-of-ireland-her-places-of-beauty-sport.html | Ireland's Glories; THE CHARM OF IRELAND. Her Places of Beauty, Sport and Historic Association. By Stephen Gwynn. Illustrated. New edition, enlarged and revised. Boston: Houghton Mifflin Company. $3. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-depressions-moral-one-of-us-by-ernest-poole-285-pp-new-york-the.html | The Depression's Moral; ONE OF US. By Ernest Poole. 285 pp. New York: The Macmillan Company. $2.50. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/jean-lafitte-gentleman-smuggler-by-mitchell-charnley-illustrated-by.html | JEAN LAFITTE, Gentleman Smuggler. By Mitchell Charnley. Illustrated by Jay Van Everan. 240 pp. New York: The Viking Press. $2.50. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/hadassah-to-hear-first-lady.html | Hadassah to Hear First Lady. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/senators-triumph-over-browns-51-victors-in-last-game-of-season-in.html | SENATORS TRIUMPH OVER BROWNS, 5-1; Victors in Last Game of Season in St. Louis, Obtaining Even Break in Series. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-week-in-science-a-new-view-of-the-universe-sir-james-jeans.html | THE WEEK IN SCIENCE: A NEW VIEW OF THE UNIVERSE; Sir James Jeans Describes the Mathematical Approach to Nature Before the British Association -- Compton's New Balloon COSMOLOGIST | True | By Waldemar Kaempffert. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/undermining-liberalism.html | UNDERMINING LIBERALISM. | True | By Nicholas Murray Butler, President of Columbia University, In An Address At the Parrish Art Museum. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/2-missed-tragic-voyage-purser-transferred-and-chief-steward-took.html | 2 MISSED TRAGIC VOYAGE.; Purser Transferred and Chief Steward Took Sudden Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/paterson-awaits-washington-word-silk-dyers-and-jacquard-workers.html | PATERSON AWAITS WASHINGTON WORD; Silk Dyers and Jacquard Workers Mark Time During Conferences. PASSAIC ACTION PLANNED Organizers Call On Sixty at Meeting to Get Others for Picket Line Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/new-year-appeals-issued-to-jews-leaders-call-for-relief-of-those-in.html | NEW YEAR APPEALS ISSUED TO JEWS; Leaders Call for Relief of Those in Distress in Germany and Elsewhere. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/a-budget-peril.html | A BUDGET PERIL. | True | From The Baltimore Sun. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/to-improve-the-motor-new-bearings-developed-to-meet-strains-of.html | TO IMPROVE THE MOTOR; New Bearings Developed To Meet Strains of Today's Engines | True | By E.y. Watson.detroit.copyright, 1934, By Nana, Inc. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/harlem-schools-aim-at-good-citizenship-district-superintendent.html | HARLEM SCHOOLS AIM AT GOOD CITIZENSHIP; District Superintendent Reports Character Training Is Stressed in His District. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/done-to-the-savoyards-taste.html | Done to the Savoyard's Taste | True | By Brooks Atkinson. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/loup-river-farmers-lose-their-bridge-timber-crop.html | Loup River Farmers Lose Their Bridge Timber Crop | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/smith-guiler.html | Smith -- Guiler. | True | pec-_ial to 'Prig NEW YORK TIMEq, | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/mexican-literature-is-marking-time-mexican-literature.html | Mexican Literature Is Marking Time; Mexican Literature | True | MAURICE HALPERIN. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cotton-irregular-at-the-finish-here-federal-figures-issued-after.html | COTTON IRREGULAR AT THE FINISH HERE; Federal Figures, Issued After New York Closing, Break Prices in Chicago. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-cowboy-reformer-outlaw-breed-by-oliver-strange-314-pp-new-york.html | A Cowboy Reformer; OUTLAW BREED. By Oliver Strange. 314 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/liquor-fees-10500000-mulrooney-reveals-state-receipts-and-license.html | LIQUOR FEES $10,500,000.; Mulrooney Reveals State Receipts and License Totals. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/-super-lido-planned-for-suburb-of-paris-choisyleroi-will-have-broad.html | ' SUPER LIDO' PLANNED FOR SUBURB OF PARIS; Choisy-le-Roi Will Have Broad Beach, Stadium and Other Resort Features. | True | Copyright, 1934, by Nana, Inc. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/camp-for-diabetic-children.html | Camp for Diabetic Children. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/behind-the-scenes-duchin-orchestra-joins-ed-wynns-show-kate-smith.html | BEHIND THE SCENES; Duchin Orchestra Joins Ed Wynn's Show - - Kate Smith Gets Cue for an Hour Matinee | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/hospital-workers-seek-rise.html | Hospital Workers Seek Rise. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/not-a-new-idea.html | NOT A NEW IDEA. | True | By' Mayor Laguardia, Speaking At the World'S Fair, Chicago, Upon (A NEW ORDER IN THIS COUNTRY.) | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/lynch-crbet.html | Lynch — Crbet. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/gayer-division-fences-beauty-replaces-ugliness-when-more-sunshine.html | GAYER DIVISION FENCES; Beauty Replaces Ugliness When More Sunshine Is Provided and Flowering Plants Are Used | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bishop-and-his-wife-lost-in-sea-reunited-separated-in-escape-from.html | BISHOP AND HIS WIFE, LOST IN SEA, REUNITED; Separated in Escape From Morro Castle, They Meet Again on Board Rescue Ship. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mrs-coc-is-found-well-doctor-visits-condemned-woman-in-sing-sing.html | MRS. COC IS FOUND WELL.; Doctor Visits Condemned Woman in Sing Sing Death House. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/membership-of-160-enrolled-in-9-ships-of-sea-scout-organization-in.html | Membership of 160 Enrolled in 9 Ships Of Sea Scout Organization in Manhattan | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dull-in-cleveland-area-industrial-production-lags-and-retail-trade.html | DULL IN CLEVELAND AREA.; Industrial Production Lags and Retail Trade Is Slow. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rehoboams-fate.html | REHOBOAM'S FATE. | True | CONSTANT READER | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/plebiscite-in-saar-has-wide-bearing-vote-on-national-destiny-next.html | PLEBISCITE IN SAAR HAS WIDE BEARING; Vote on National Destiny Next January May Determine Fate of Europe. RESULT SEEN AS UNCERTAIN German Sentiment Predominant, but Other Potent Factors Affect Situation. | True | By Dorothy Thompson.copyright, 1934, By Nana, Inc. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/historic-tree-repaired.html | Historic Tree Repaired. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dr-gilman-osgood-physician-of-rockland-mass-wasi-county-medical.html | DR. GILMAN OSGOOD.; ] Physician of Rockland, Mass., WasI County Medical Examiner. | True | Special to T | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/keeping-up-with-mr-davis-how-doth-the-busy-owen-davis.html | Keeping Up With Mr. Davis; HOW DOTH THE BUSY OWEN DAVIS | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/upper-air-stunts-now-condemned-risk-of-life-to-obtain-data-deplored.html | Upper Air Stunts Now Condemned; Risk of Life to Obtain Data Deplored as Unnecessary | True | WILLIAM R. BLAIR | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/booneiana.html | Booneiana. | True | ARCHIBALD HENDERSON | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/horse-show-prize-to-royal-reveler-kirby-gelding-beats-suntos-in.html | HORSE SHOW PRIZE TO ROYAL REVELER; Kirby Gelding Beats Suntos in Flight Hunter Event at Bedford Hills. ALSO ANNEXES TWO BLUES Pinwheels Triumphs in Class of 24 Bridle Path Hacks -- Miss McChristie Riding Victor. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/football-giants-to-play-open-season-with-exhibition-at-new-rochelle.html | FOOTBALL GIANTS TO PLAY; Open Season With Exhibition at New Rochelle Today. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/baron-corvo-was-a-unique-and-portentous-figure-the-quest-for-corvo.html | Baron Corvo Was a Unique and Portentous Figure; THE QUEST FOR CORVO. An Experiment in Biography. By A.J.A. Symons. Illustrated. 293 pp. New York: The Macmillan Company. $2.50. | True | By Peter Monro Jack | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/stores-study-insurance-retail-leaders-will-formulate-policy-on.html | STORES STUDY INSURANCE.; Retail Leaders Will Formulate Policy on Unemployment. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/new-york-city-gets-10000000-relief-fund-to-cover-general-aid-costs.html | NEW YORK CITY GETS $10,000,000 RELIEF; Fund to Cover General Aid Costs During August Is Granted by Hopkins. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/schrader-leader-in-auto-standing-scores-1075-points-in-three-days.html | SCHRADER LEADER IN AUTO STANDING; Scores 1,075 Points in Three Days of Racing at Minnesota State Fair. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/saving-americas-great-central-valley-head-of-the-mississippi-valley.html | SAVING AMERICA'S GREAT CENTRAL VALLEY; Head of the Mississippi Valley Committee Points the Need of a Thorough Plan | True | By Morris L. Cooke, Chairman, Mississippi Valley Committee. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mildred-ostermans-bridal.html | Mildred Osterman's Bridal. | True | Special to THa ITW NOR Tx,ts. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dern-praises-army-in-war-game-victory-he-and-macarthur-tell.html | DERN PRAISES ARMY IN WAR GAME VICTORY; He and MacArthur Tell Officers Efficient Demonstration of Our Defense Was Given. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/morro-castle-burns-off-asbury-park-200-to-250-are-listed-as-dead-or.html | MORRO CASTLE BURNS OFF ASBURY PARK; 200 TO 250 ARE LISTED AS DEAD OR MISSING; MANY BURNED IN CABINS Flames Cut Off Escape of Tourists Returning From Cruise to Cuba. STORM HAMPERS RESCUERS Darkness and Pounding Seas Add to Death Toll -- Captain Had Died Shortly Before. SWEEPING INQUIRIES SET Speed of Conflagration and Cause a Mystery -- Crew Is Praised and Scored. THE MORRO CASTLE BURNS OFF ASBURY | True | By Russell B. Porter. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/new-bond-calls-lift-future-list-full-issues-of-one-utility-and-two.html | NEW BOND CALLS LIFT FUTURE LIST; Full Issues of One Utility and Two Industrials Included in Redemptions. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | VICTOR A. YAKHONTOFF | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/princess-maria-is-able-numismatist-italian-fiancee-of-archduke-otto.html | PRINCESS MARIA IS ABLE NUMISMATIST; Italian Fiancee of Archduke Otto Also Sings and Plays the Piano. HAS HAD SECLUDED LIFE Youngest Child of the King and Queen of Italy Is Montenegrin Type. | True | Copyright, 1934, by Nana, Inc. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/secs-rules-held-to-need-changing-conclusion-reached-as-wall-st.html | SEC'S RULES HELD TO NEED CHANGING; Conclusion Reached as Wall St. Rushes to Meet Dead Line on Registrations. COMPANIES MOVE SLOWLY More Than 700 of Those Listed on Stock Exchange Still to Be Heard From. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/paris-venture.html | PARIS VENTURE | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/5245-home-owners-aided-by-municipal-committee.html | 5,245 Home Owners Aided By Municipal Committee | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dropping-a-pilot.html | DROPPING A PILOT. | True | Front The Hartford Courant. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-strange-boarders-of-palace-crescent-by-e-phillips-oppenheim-308.html | THE STRANGE BOARDERS OF PALACE CRESCENT. By E. Phillips Oppenheim. 308 pp. Boston: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/liquidating-nra.html | LIQUIDATING NRA. | True | From The Springfield Republican. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/stephen-sanfords-give-supper-dance-entertain-at-westbury-home-in.html | STEPHEN SANFORDS GIVE SUPPER DANCE; Entertain at Westbury Home in Celebration of First Wedding Anniversary. DINNERS PRECEDE PARTY Estate Transformed by Floral Decorations -- Illuminated by Japanese Lanterns. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/maine-barometer-is-often-faulty-it-is-not-the-record-shows-a.html | MAINE BAROMETER IS OFTEN FAULTY; It Is Not, the Record Shows, a Reliable Index of the National Election Trend | True | By Claude Robinson. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/holy-cross-plans-drive-varsity-football-squad-to-speed-work-for.html | HOLY CROSS PLANS DRIVE.; Varsity Football Squad to Speed Work for Campaign. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/i-miss-elmendorf-a-bride-clergymans-daughter-wed-to-g-a-schultze-jr.html | I MISS ELMENDORF A BRIDE.; Clergyman's Daughter Wed to G. A. Schultze Jr. at Hackensack. | True | Special to TH NW YORK Txas. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/trade-is-brisk-on-coast-fall-merchandise-demand-rises-shipping.html | TRADE IS BRISK ON COAST.; Fall Merchandise Demand Rises -- Shipping Cargoes Increase. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/water-drop-ties-up-st-lawrence-canals-vessels-unable-to-get-through.html | WATER DROP TIES UP ST. LAWRENCE CANALS; Vessels Unable to Get Through as East Wind Piles Back Lake Ontario Waters. | True |  | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/girls-tennis-on-today-miss-pedersen-will-meet-miss-doeg-for.html | GIRLS' TENNIS ON TODAY.; Miss Pedersen Will Meet Miss Doeg for National Title. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/roosevelt-aim-seen-as-new-democracy-former-german-envoy-analyzes.html | ROOSEVELT AIM SEEN AS NEW DEMOCRACY; Former German Envoy Analyzes President's Ideals From His Book 'On Our Way.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/otto-hopes-to-visit-royalists-in-austria-says-in-letter-that-army.html | OTTO HOPES TO VISIT ROYALISTS IN AUSTRIA; Says in Letter That Army Will Be Support of the Throne - Restoration Hopes Run High. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/english-ad-volume-rises.html | English Ad Volume Rises. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/london-to-have-movie-club.html | London to Have Movie Club. | True | Copyright, 1934, by Nana, Inc. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/new-designs-for-the-card-table-decorators-inspired-by-the-past-aim.html | NEW DESIGNS FOR THE CARD TABLE; Decorators, Inspired By the Past, Aim to Meet Demands of Modern Homes | True | By Walter Rendell Storey | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/two-continents-watch-while-two-yachts-race-in-the-duel-of-rainbow-a.html | TWO CONTINENTS WATCH WHILE TWO YACHTS RACE; In the Duel of Rainbow and Endeavour Lies a Thrilling Drama of the Sea TWO CONTINENTS WATCH TWO YACHTS RACE In the Duel of the Rainbow and the Endeavour for the America's Cup There Is Renewed a Thrilling, Historic Drama of the Sea | True | By L.h. Robbins | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/relief-endangers-pinchots-future-never-acceptable-to-republicans-he.html | RELIEF ENDANGERS PINCHOT'S FUTURE; Never Acceptable to Republicans, He Now Antagonizes Democrats. | True | By Lawrence E. Davies. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/0-iaraleimers.html | 0 'Iara.-leimers. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/studies-in-the-poetry-of-england-oxford-lectures-on-poetry-by-e-de.html | Studies in the Poetry of England; OXFORD LECTURES ON POETRY. By E. De Selincourt. 256 pp. New York: Oxford University Press. $3.75. | True | EDA LOU WALTON. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/for-the-bonnie-prince-the-long-day-closes-by-beatrice-tunstall-322.html | For the Bonnie Prince; THE LONG DAY CLOSES. By Beatrice Tunstall. 322 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/end-of-chaco-war-is-seen-as-distant-bolivias-demand-for-river-port.html | END OF CHACO WAR IS SEEN AS DISTANT; Bolivia's Demand for River Port Hampers Present Peace Negotiations. ENEMY DRIVE DISCOUNTED La Paz Believes Rainy Season Will Force Paraguayans to Abandon Seized Areas. | True | By Harold B. Hinton.special To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/securities-board-calls-parley-on-rules-exchange-leaders-asked-to.html | Securities Board Calls Parley on Rules; Exchange Leaders Asked to Give Data | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/list-of-victims-in-sea-disaster-and-survivors-list-of-known-dead.html | List of Victims in Sea Disaster and Survivors; List of Known Dead, Missing and Survivors in Burning of the Liner Morro Castle SURVIVORS WHO WERE RESCUED OR DRIFTED ASHORE IN LIFEBOATS. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/crowell-vlehl.html | Crowell -- %Vlehl. | True | peeia! to TI 1'%' oR TIMIS. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/shipments-of-silks-up-national-federation-of-textiles-issues-report.html | SHIPMENTS OF SILKS UP.; National Federation of Textiles Issues Report on Activities. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/indians-set-back-red-sox-51-32-sweep-double-bill-and-extend-lead.html | INDIANS SET BACK RED SOX, 5-1, 3-2.; Sweep Double Bill and Extend Lead for Third Place to Four Games. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-beguiling-escapades-of-versatile-dick-steele-mr-connely-writes.html | The Beguiling Escapades of Versatile Dick Steele; Mr. Connely Writes With Gayety and Zest of the Journalist, Soldier and Man-About-Town SIR RICHARD STEELE. By Willard Connely. Illustrated. 462 pp. New York: Charles Scribner's Sons. $3.75. | True | By Edward M. Kingsbury | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/yacht-race-series-for-americas-cup-to-open-saturday-rainbow-the.html | YACHT RACE SERIES FOR AMERICA'S CUP TO OPEN SATURDAY; Rainbow, the Defender, and Endeavour Are Undergoing Final Touches for Classic. | True | By James Robbins. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/sloan-satisfied-with-strike-trend-his-reports-indicate-loyal.html | SLOAN 'SATISFIED' WITH STRIKE TREND; His Reports Indicate 'Loyal' Textile Workers Will Have Protection, He Says. SILK CONFERENCE IS SET Van Horn Calls Meeting to Plan Defense of Mills Against 'Flying Squadrons.' | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dinner-party-given-for-bridal-couple-mabel-bascom-and-john-austin.html | DINNER PARTY GIVEN FOR BRIDAL COUPLE; Mabel Bascom and John Austin Honored at Lake George on Eve of Wedding. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rift-with-london-rules-irish-mind-free-state-hears-of-secret-envoys.html | RIFT WITH LONDON RULES IRISH MIND; Free State Hears of Secret Envoys Seeking to Find a Basis for an Accord. CABINET EAGER FOR PEACE But de Valera's Views Are Not Known -- Moderation Wins in the Opposition Ranks. | True | By Hugh Smith.wireless To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/nearby-parks-wanted.html | Near-By Parks Wanted. | True | LINDSAY RUSSELL | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/england-excavates-old-royal-dwelling-ruins-of-clarendon-palace-near.html | ENGLAND EXCAVATES OLD ROYAL DWELLING; Ruins of Clarendon Palace Near Salisbury Yield Relics of Historical Interest. | True | Copyright, 1934, by Nasa, Inc. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/plan-coat-cost-accounting.html | Plan Coat Cost Accounting. | True |  | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/osmun-kurtz.html | Osmun -- Kurtz. | True | Special to TH NW YORK TIIIES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/s-methodist-has-high-hopes.html | S. Methodist Has High Hopes. | True |  | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/blease-has-change-in-south-carolina-may-win-nomination-for-governor.html | BLEASE HAS CHANGE IN SOUTH CAROLINA; May Win Nomination for Governor in His Twenty-third Bid for Public Office. HE HAS LOST MANY TIMES His Successes Laid to 'Glibness' and 'Demoralization' of People of the State. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/large-gain-shown-in-boat-industry-approximately-one-and-a-half.html | LARGE GAIN SHOWN IN BOAT INDUSTRY; Approximately One and a Half Million Power Craft in U.S., Officials Hold. | True | By Clarence E. Lovejoy. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/discusses-model-planes-bamberger-aero-club-holds-its-second-annual.html | DISCUSSES MODEL PLANES.; Bamberger Aero Club Holds Its Second Annual Convention. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-modern-american-prose-anthology-modern-american-prose-edited-by.html | A Modern American Prose Anthology; MODERN AMERICAN PROSE. Edited by Carl Van Doren. 939 pp. New York: Harcourt, Brace & Co. $2.75. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/reports-from-the-motor-world.html | REPORTS FROM THE MOTOR WORLD | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/off-the-maine-coast-never-any-more-by-nancy-hale-268-pp-new-york.html | Off the Maine Coast; NEVER ANY MORE. By Nancy Hale. 268 pp. New York: Charles Scribner's Sons. $2. | True | EDITH H. WALTON. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/church-programs-in-the-city-today-worship-will-be-resumed-in-many.html | CHURCH PROGRAMS IN THE CITY TODAY; Worship Will Be Resumed in Many Edifices as Pastors Return From Vacations. EVE OF JEWISH NEW YEAR Services to Be Held at Sundown -- Lutherans Offer Prayers for New Leader Here. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/appletons-hosts-at-east-hampton-entertain-at-the-devon-yacht-club.html | APPLETONS HOSTS AT EAST HAMPTON; Entertain at the Devon Yacht Club -- The J.H. Wrights to Honor Mrs. Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/crinolines-and-sheaths-walk-side-by-side-couture-favors-bouffant.html | CRINOLINES AND SHEATHS WALK SIDE BY SIDE; Couture Favors Bouffant and Slim Skirts -- Schiaparelli Adopts Stratospheric Mode | True | K.C. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/ships-keep-special-class-rex-and-conte-di-savoia-retain-it-as.html | SHIPS KEEP SPECIAL CLASS; Rex and Conte di Savoia Retain It as Bookings Are Favorable. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/finds-land-bought-in-1923-is-in-middle-of-highway.html | Finds Land Bought in 1923 Is in Middle of Highway | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/fellowship-week-set-religion-and-welfare-recovery-group-starts.html | FELLOWSHIP WEEK' SET.; Religion and Welfare Recovery Group Starts Parleys Oct. 1. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/searchlights-used-in-night-rescue-work-boats-continue-to-comb-the.html | SEARCHLIGHTS USED IN NIGHT RESCUE WORK; Boats Continue to Comb the Sea for Liner's Victims Long After Night Sets In. | True | From a Staff Correspondent. By Naval Wireless To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cerryiathews.html | Cerryiathews. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/in-san-francisco-portrait-of-a-courtezan-by-charles-caldwell-dobie.html | In San Francisco; PORTRAIT OF A COURTEZAN. By Charles Caldwell Dobie. 352 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/graduates-find-jobs-course-at-textile-high-in-merchandising-is.html | GRADUATES FIND JOBS; Course at Textile High in Merchandising Is Successful | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/in-classroom-and-on-campus-governmentoperated-movie-theatres-for.html | IN CLASSROOM AND ON CAMPUS; Government-Operated Movie Theatres for Children Held the Only Guarantee of Desirable Films | True | By Eunice Barnard. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/russia-is-pushing-vast-health-plan-provides-for-an-increase-of.html | RUSSIA IS PUSHING VAST HEALTH PLAN; Provides for an Increase of 15,000 in Number of Medical Students This Year. ALL THEIR EXPENSES PAID The Second Five-Year Program Raises the Qualifications for Physicians. | True | By Walter Duranty.special Cable To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-serious-issue.html | A SERIOUS ISSUE. | True | By Senator Borah, In An Address At A Labor Day Festival In Idaho. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/anthony-j-keenan.html | ANTHONY J. KEENAN. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mr-farleys-humor.html | Mr. Farley's Humor. | True | FRIVOLOUS REPUBLICAN | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/fleets-and-anchorages.html | Fleets and Anchorages | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/united-states-leads-in-world-radio-census.html | UNITED STATES LEADS IN WORLD RADIO CENSUS | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dead-are-described-to-aid-identification-police-give-list-of-those.html | DEAD ARE DESCRIBED TO AID IDENTIFICATION; Police Give List of Those in the Morgue as Three Are Tentatively Named. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/pearson-asks-aid-of-his-opponents-virgin-islands-governor-as-a-host.html | PEARSON ASKS AID OF HIS OPPONENTS; Virgin Islands Governor, as a Host to Friend and Enemy, Cites Gains of Regime. HIS GUESTS APPLAUD HIM He Points to improved Economic Conditions and Assails the Appeals of Demagogues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/ends-life-after-robbery-joseph-kurch-elizabeth-jeweler-found-dead.html | ENDS LIFE AFTER ROBBERY.; Joseph Kurch, Elizabeth Jeweler, Found Dead in Auto. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/brazil-denies-new-coffee-tax.html | Brazil Denies New Coffee Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/graphology-held-inexact-science-handwriting-is-called-no-true-index.html | Graphology Held Inexact Science; Handwriting Is Called No True Index of Character | True | M.H. REYNARD | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/luoe-r-iviackey-wed-smith-college-graduate-is-bride-i-of-r-h.html | LUOE R. IVIACKEY WED.; !Smith College Graduate is Bride I of R. H, Rolllnson? | True | i spectal to T Nw YORK TXtZS. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/burned-ship-built-with-federal-aid-with-sister-vessel-the-oriente.html | BURNED SHIP BUILT WITH FEDERAL AID; With Sister Vessel, the Oriente, She Cost $10,000,000 and Was Fastest of Her Class. LAUNCHED MARCH 1, 1930 Constructed With a View to Withstanding Heavy Gales Frequent in Tropics. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/lithuania-to-celebrate-smetonas-60th-birthday.html | Lithuania to Celebrate Smetona's 60th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/frank-w-wolfe.html | FRANK W. WOLFE. | True | Special to TH iEW YORK TLZS. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/the-new-deal-in-the-courts-a-changing-ideal-of-justice-a-nineteenth.html | THE NEW DEAL IN THE COURTS: A CHANGING IDEAL OF JUSTICE; A Nineteenth Century Pattern, Says Dean Pound, Is Giving Way Before a New Conception Which Has Still to Be Formulated COURT AND NEW DEAL Dean Pound Points to a Changing Ideal of American Justice | True | By Roscoe Pound, Dean of Harvard Law School. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/thug-gets-11000-in-grand-central-lone-robber-with-pistol-takes.html | THUG GETS $11,000 IN GRAND CENTRAL; Lone Robber With Pistol Takes Bills From New Haven Cashier, but Overlooks $12,000. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-french-interior-by-georges-duhamel-papa-pasquier-by-georges.html | A French Interior by Georges Duhamel; PAPA PASQUIER. By Georges Duhamel. Translated from the French by Samuel Putnam. 315 pp. New York: Harper Brothers. $2. | True | HAROLD STRAUSS. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/to-mark-100-years-of-delta-upsilon-fraternity-will-dedicate.html | TO MARK 100 YEARS OF DELTA UPSILON; Fraternity Will Dedicate Memorial Saturday at Williams, Where It Was Formed. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cotton-estimates-advanced-in-month-forecast-as-of-sept-1-condition.html | COTTON ESTIMATES ADVANCED IN MONTH; Forecast as of Sept. 1 Condition is 57,000 Bales Above Last Month's Figures. BUT IS FAR BELOW 1933 Expected 9,252,000-Bale Yield Will Be the Second Lowest Since 1896. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/trade-held-back-by-bad-weather-hesitancy-marks-conditions-generally.html | TRADE HELD BACK BY BAD WEATHER; Hesitancy Marks Conditions Generally in Wholesale and Retail Lines. INDUSTRIAL GAINS NOTED Progress Lacking in Building Operations -- Reports From Reserve Bank Areas. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/storks-forecast-hard-winter.html | Storks Forecast Hard Winter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-oysters-now-in-season-have-been-carefully-tended-under.html | THE OYSTERS NOW IN SEASON HAVE BEEN CAREFULLY TENDED; Under Domestication Their Lives are Managed and Regimented From Spawning Time to Marketing | True | By C. Baldwin White. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/most-famous-chimpanzee-is-dead-at-zoo-in-detroit.html | Most Famous Chimpanzee Is Dead at Zoo in Detroit | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/abusive-campaign-shock-to-georgia-citizens-will-be-clad-when.html | ABUSIVE CAMPAIGN SHOCK TO GEORGIA; Citizens Will Be Clad When Mud-Slinging Ceases This Week. GOV. TALMADGE LEADING Judge Pittman Likely to Lose Under County Unit System of Voting. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/says-ship-was-run-for-beach-at-once-sailor-declares-acting-captain.html | SAYS SHIP WAS RUN FOR BEACH AT ONCE; Sailor Declares Acting Captain Made Desperate Effort When Fire Started. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/division-of-authority-causes-dirty-windows.html | Division of Authority Causes Dirty Windows | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rose-and-glove-staged-london-sees-new-historical-drama-by.html | ROSE AND GLOVE STAGED.; London Sees New Historical Drama by Williamson. | True | Wireless to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/starhemberg-home-is-hit-by-gun-shot-guards-rifle-is-said-to-have.html | STARHEMBERG HOME IS HIT BY GUN SHOT; Guard's Rifle Is Said to Have Discharged Accidentally When He Bumped It on Wall. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/miss-booth-sails-welcome-here-set-salvationists-in-london-sing-at.html | MISS BOOTH SAILS; WELCOME HERE SET; Salvationists in London Sing at Station for Her -- LaGuardia Names Body to Greet Her. | True | Wireless to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/legislator-called-home-to-kill-ranch-panther.html | Legislator Called Home To Kill Ranch Panther | True | By Tropical Radio To the New York Times | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/peaks-island-theatre-burns.html | Peaks Island Theatre Burns. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/must-the-lawyer-believe-in-his-cause-it-is-well-if-he-can-do-so.html | MUST THE LAWYER BELIEVE IN HIS CAUSE?; It Is Well if He Can Do So, Says Professor Llewellyn, but He Also Must Help Wrongdoers Get a Square Deal MUST THE ATTORNEY BELIEVE IN HIS CAUSE? It Is Well if He Can Do So, Says Professor Llewellyn, but He Also Has the Duty of Helping Wrongdoers to Get a Square Deal | True | By K.n. Llewellyn | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/favoring-silent-prayer.html | Favoring Silent Prayer. | True | CHARLES R. DANNENBERG | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/garden-trends-and-topics-a-newgarden-year-begins-preparations-for.html | GARDEN TRENDS AND TOPICS; A New-Garden Year Begins -- Preparations for Bulb Planting -- More Flower Shows -- Radio | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/among-the-new-art-publications.html | AMONG THE NEW ART PUBLICATIONS | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/nazi-government-plans-to-build-network-of-roads-for-the-many.html | Nazi Government Plans to Build Network of Roads for the Many Bicyclists in the Reich | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/new-farm-bank-plan-is-urged-by-senator-smith-of-south-carolina.html | NEW FARM BANK PLAN IS URGED BY SENATOR; Smith of South Carolina Drafts Bill for $250,000,000 Non-Profit System. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/we-get-a-change.html | We Get a Change. | True | WILLIAM H. JAMES | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-happyami-preacher-as-seen-in-his-radio-pulpit-on-the-potomac.html | THE 'HAPPY-AM-I' PREACHER AS SEEN IN HIS RADIO PULPIT ON THE POTOMAC | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/this-america-a-rediscovery-the-returning-american-finds-his-country.html | THIS AMERICA: A RE-DISCOVERY; The Returning American Finds His Country Widely Different From Foreign Lands: A Separate World, Sharing in the Universal Drama of Change, Yet Weaving a Distinctive Pattern | True | By Anne O'Hare M'Cormick | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/new-england-retailing-hit-strike-cuts-volume-shoe-factories-are.html | NEW ENGLAND RETAILING HIT; Strike Cuts Volume -- Shoe Factories Are Again Busy. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/still-individualists.html | STILL INDIVIDUALISTS. | True | By Dean John T. Madden, of the New York University School of Commerce, Calling For Economic Stability. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/vegetable-gardens-in-kitchens-likely-as-cabinetgrown-fodder-crops.html | Vegetable 'Gardens' in Kitchens Likely As Cabinet-Grown Fodder Crops Succeed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/westchester-klan-revives-backs-nazis-100-at-first-meeting-in-3.html | WESTCHESTER KLAN REVIVES, BACKS NAZIS; 100 at First Meeting in 3 Years Hear Hitler Praised, Roosevelt Condemned for 'Communism.' | True | Special to THE NEW YORK TIMES | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/another-boycott.html | Another Boycott. | True | STEVEN JAMES | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/pauline-h-moore-wed-in-new-jersey-is-bride-of-f-m-dearborn-jr-in.html | PAULINE H. MOORE WED IN NEW JERSEY; Is Bride of F. M. Dearborn Jr. in Elaborate Church Ceremony at Madison, | True | Special to THZ IKW YORK TIM8. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/penelope-g-hunter-wed-to-r-c-whitman-daughter-of-mrs-g-g-hunter-of.html | PENELOPE G. HUNTER WED TO R. C. WHITMAN; Daughter of Mrs. G. G. Hunter of New York Is Married in Salisbury, Conn., Church. | True | pcial to THK I'lgw YORK Tlll | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-epic-bait.html | THE EPIC BAIT. | True | From The Lincoln State Journal. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/portraits-enliven-stockbridge-show-fewer-landscapes-this-year-on.html | PORTRAITS ENLIVEN STOCKBRIDGE SHOW; Fewer Landscapes This Year on Varnishing Day at the 26th Annual Art Exhibit. STRIKING SCULPTURE SEEN Works of Several Artists New to Berkshires Are Included in Display in Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dr-russell-e-titman.html | DR. RUSSELL E. TITMAN. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/vargas-visits-us-warship.html | Vargas Visits U.S. Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/guns-in-the-valley-guns-of-salvation-valley-by-grant-taylor-302-pp.html | Guns in the Valley; GUNS OF SALVATION VALLEY. By Grant Taylor. 302 pp. Philadelphia: J.B. Lippincott Company. $2. | True |  | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dr-t-d-stevenson-weds-i-h-ell-marries-beatrice-e-scot-in-cap-at.html | DR. T. D. STEVENSON WEDS; I " h ell Marries Beatrice E, Scot in Cap [ at Priceto,n. I | True | SpecJa to T ;bE Oa] TS. ! | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/its-these-detours-that-are-holding-him-up.html | IT'S THESE DETOURS THAT ARE HOLDING HIM UP | True |  | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/women-to-honor-constitution.html | Women to Honor Constitution. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/barcelona-deaths-laid-to-terrorism-catalan-campaign-to-crush.html | BARCELONA DEATHS LAID TO TERRORISM; Catalan Campaign to Crush Anarcho-Syndicalists Is Blamed for Murders. MANUFACTURER IS VICTIM Pistoleros Also Shoot Cab Driver Who Had Given Warning to the Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/2-outboard-titles-annexed-by-scull-new-jersey-driver-triumphs-in.html | 2 OUTBOARD TITLES ANNEXED BY SCULL; New Jersey Driver Triumphs in Professional Events at Eastern Regatta. CROOKS SETS NEW MARK Averages 41.134 M.P.H. in Taking Amateur Class A Honors -- Thorne Class C Victor. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/miss-patty-dalzell-wed-bride-of-alan-r-wile-at-uncles-summer-home.html | MISS PATTY DALZELL WED.; Bride of Alan R. Wile at Uncle's Summer Home On Lake Champlain. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/uncle-robert-70-still-plays-host-friend-of-children-marks-his.html | UNCLE ROBERT, 70, STILL PLAYS HOST; Friend of Children Marks His Birthday With Plans for Several Block Parties. RETAINS HIS ANONYMITY But Thousands in City Slums and Hospital Wards Sing Benefactor's Praises. UNCLE ROBERT, 70, STILL PLAYS HOST | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/tree-belt-arouses-little-enthusiasm-great-plains-folk-skeptical-of.html | TREE BELT AROUSES LITTLE ENTHUSIASM; Great Plains Folk Skeptical of Benefits Expected From the $75,000,000 Project. TIME ELEMENT A FACTOR What Is Desired Is Quick Means of Recovery and Protection Against Drought. | True | By Roland M. Jones.special Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/connecticut-sees-machine-foe-ahead-hugh-m-alcorn-may-win.html | CONNECTICUT SEES MACHINE FOE AHEAD; Hugh M. Alcorn May Win Governorship Nomination From Republicans. NOT A PARTY REGULAR But May Be Selected Because Roraback Men Suffered Defeat at Polls. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/basic-law-change-engages-michigan-five-proposed-amendments-to-state.html | BASIC LAW CHANGE ENGAGES MICHIGAN; Five Proposed Amendments to State Constitution Will Be on Ballot. COUNTY REFORM IS URGED Income Tax for Schools Favored by Rural Districts -- Non-Partisan Judges Sought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/broadway-stirs-out-of-summer-sleep-again-its-theatres-are-lighting.html | BROADWAY STIRS OUT OF SUMMER SLEEP; Again Its Theatres Are Lighting Up, Its First-Nighters Eager for the Show, Its Cafes Touched With New Life | True | By H.i. Brock | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/1000000000-sales-neared-by-old-store-arnold-constable-co-to-pass.html | $1,000,000,000 SALES NEARED BY OLD STORE; Arnold Constable & Co. to Pass Mark Friday After 107 Years in Business. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/martinmiller.html | Martin-Miller | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/quarterback-berth-may-go-to-borries-star-halfback-of-last-year-seen.html | QUARTERBACK BERTH MAY GO TO BORRIES; Star Halfback of Last Year Seen as Navy's Field General in Coming Season. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/state-rights-issue-dominant-in-spain-basques-follow-catalonians-in.html | STATE RIGHTS ISSUE DOMINANT IN SPAIN; Basques Follow Catalonians in Demand for Independence of Madrid Regime. CIVIL WAR FEAR SCOUTED Adjustment of Differences With Central Government Likely Without Definite Rift. | True | By William P. Carneywireless To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/burgess-designer-of-rainbow-states-yacht-conforms-to-rules-in-every.html | Burgess, Designer of Rainbow, States Yacht Conforms to Rules in Every Way | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/roosevelt-plans-huge-refinancing-completes-arrangements-for.html | ROOSEVELT PLANS HUGE REFINANCING; Completes Arrangements for $1,725,000,000 Program as He Talks With Perkins. SEES MORGENTHAU, BELL Closer Cooperation Expected Between Administration and Budget Bureau. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/carry-over-takes-rich-realization-observant-second-leads-7to10.html | CARRY OVER TAKES RICH REALIZATION; OBSERVANT SECOND; Leads 7-to-10 Choice by 1 1/2 Lengths in $21,710 Race at Belmont Park. MATRON TO NELLIE FLAG 12-to-1 Shot Also Surprises by Defeating Judy O'Grady in $23,100 Sprint. ROCK LAD FIRST IN CHASE Triumphs Over Arc Light and Tanaringo in Rain Before Crowd of 12,000. CARRY OVER TAKES RICH REALIZATION | True | By Bryan Field.by Bryan Field. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/toad-causes-accident.html | Toad Causes Accident. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/market-dull-in-berlin.html | Market Dull in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/serving-notice.html | SERVING NOTICE. | True | By Controller McGoldrick, In A Speech In Brooklyn Opening His Campaign For Election. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rains-hearten-northwest-late-crops-and-fall-sowings-benefit-flour.html | RAINS HEARTEN NORTHWEST.; Late Crops and Fall Sowings Benefit -- Flour Shipments Rise. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/youth-lost-on-sail-friend-on-yawl-tells-of-heavy-wave-which-swept.html | YOUTH LOST ON SAIL.; Friend on Yawl Tells of Heavy Wave Which Swept Him Off. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/record-harness-field-named.html | Record Harness Field Named. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/7-slain-in-madrid-in-general-strike-catalan-land-owners-in-city-for.html | 7 SLAIN IN MADRID IN GENERAL STRIKE; Catalan Land Owners, in City for Protest Meeting, Are Attacked by Workers. MOST BUSINESS HALTED End of Walkout, Ordered by Radical Unions to Fight 'Fascism,' Is Due Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/utcher-rickett.html | utcher -- rickett. | True | special to T NJW YOR TXES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dinner-dance-held-as-last-of-series-juniors-of-westchester-club.html | DINNER DANCE HELD AS LAST OF SERIES; Juniors of Westchester Club Have Shipwreck Party and Treasure Hunt. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/-black-god-a-story-of-the-congo-and-other-recent-fiction-black-god-.html | " Black God: A Story of the Congo" and Other Recent Fiction; BLACK GOD: A STORY OF THE CONGO. By D. Manners-Sutton. 264 pp. New York: Longmans, Green & Co. $2.50. | True | FRED T. MARSH. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/trade-booms-at-dallas-stores-take-on-holiday-buying-air-as-cool.html | TRADE BOOMS AT DALLAS.; Stores Take on Holiday Buying Air as Cool Weather Comes. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/germany-denies-saar-charge.html | Germany Denies Saar Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/decades-of-dynamic-change-a-wide-survey-of-the-main-currents-of-this.html | DECADES OF DYNAMIC CHANGE; A Wide Survey of the Main Currents of This Century THESE HURRYING YEARS. An Historical Outline, 1900-1933. By Gerald Heard. 363 pp. New York: Oxford University Press. $3. Decades of Change | True | By R.l. Duffus | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/strike-voted-in-mexico-graphic-arts-union-acts-in-sympathy-with.html | STRIKE VOTED IN MEXICO.; Graphic Arts Union Acts in Sympathy With Textile Workers Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/heavy-sea-halts-manhasset-races-championship-regatta-on-sound-is.html | HEAVY SEA HALTS MANHASSET RACES; Championship Regatta on Sound Is Called Off for First Time During Season. LOON BLOWS OUT HER JIB Campbell's Star Boat Braves Weather, Returning With Tattered Sail. | True | By John Rendel.special To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/wraps-for-evening-gain-in-popularity-retail-demand-will-increase.html | WRAPS FOR EVENING GAIN IN POPULARITY; Retail Demand Will Increase During the Fall and Winter, Tobe, Stylist, Predicts. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/1124-banks-opened-this-year.html | 1,124 Banks Opened This Year. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/earliest-training-not-retained-by-infants-psychologists-hear.html | Earliest Training Not Retained by Infants; Psychologists Hear Impressions Are Lost | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/new-daffodils-appear-varieties-long-denied-to-american-gardeners.html | NEW DAFFODILS APPEAR; Varieties Long Denied to American Gardeners Are Now Available -- Planting Time Here | True | By F.f. Rockwell. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/vir6inia-m-neal-brde-infltlsh1ng1_-we-t-malcolm-t-freeman-l-in.html | VIR6INIA M. NEAL BRDE INFLtlSH1NG1_..; We T Malcolm T. Freeman l in Afternoon Ceremony by Rev. George D. Egbert. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/whitneyilson-.html | Whitney'ilson. : | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/prehistoric-monsters-before-the-dawn-by-john-taine-247-pp-baltimore.html | Prehistoric Monsters; BEFORE THE DAWN. By John Taine. 247 pp. Baltimore: The Williams & Wilkins Company. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS.; Operating Results Announced by Industrial and Other Organizations. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/wings-home-first-on-moriches-bay-weathers-easterly-blow-to-win-star.html | WINGS HOME FIRST ON MORICHES BAY; Weathers Easterly Blow to Win Star Class Race in Last Regatta of Season. FIVE YACHTS CAPSIZED Two Others Forced to Withdraw After Minor Accidents -- Sandpiper Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/boss-issue-to-fore-lee-case-gives-missouri-republicans-a-talking.html | BOSS' ISSUE TO FORE.; Lee Case Gives Missouri Republicans a Talking Point. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/loss-of-coffee-house-is-blow-to-the-tsaldarists.html | Loss of Coffee House Is Blow to the Tsaldarists | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/manhattan-squad-holds-brisk-scrimmage-drill.html | Manhattan Squad Holds Brisk Scrimmage Drill | True | Special to THE NEW YORK TIMES | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/retailers-attack-relief-activities-merchants-declared-alarmed-by.html | RETAILERS ATTACK RELIEF ACTIVITIES; Merchants Declared Alarmed by Government's Intrusion Into Private Business. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/big-rescue-fleet-quickly-mustered-coast-guard-officer-directs.html | BIG RESCUE FLEET QUICKLY MUSTERED; Coast Guard Officer Directs Far-Flung Effort From Tiny Shack on Shore. ARMY AND NAVY AIDS Craft From a 100-Mile Area Rush to Scene -- Washington Hails Achievement. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing Boundaries and Battle Fronts. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/many-benefits-seen-in-visits-by-boards-inspection-of-the-naval.html | MANY BENEFITS SEEN IN VISITS BY BOARDS; Inspection of the Naval Academy at Annapolis Resulted in Reports Considered Valuable | True | WILLIAM C. RIVERS | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/to-end-strikes-can-democracy-find-a-way-in-face-of-increasing.html | TO END STRIKES: CAN DEMOCRACY FIND A WAY?; In Face of Increasing Resort to Force, There Arises the Great Issue of Whether Some Dependable Form of Peaceful Settlement Cannot Be Found to Take the Place of Industrial Warfare -- The Measures Tried Thus Far and the Momentous Problems That Lie Ahead | True | By R.l. Duffus. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/course-for-gardeners-fixed.html | Course for Gardeners Fixed. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/primary-thursday-to-be-bitter-here-mcgoldrick-fight-in-2-parties.html | PRIMARY THURSDAY TO BE BITTER HERE; McGoldrick Fight in 2 Parties for Controller Nomination Is Outstanding Contest. DEMOCRATIC RANKS TORN Several Leaders Face Defeat as Aftermath of Tammany Rout in November. PRIMARY THURSDAY TO BE BITTER HERE | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/many-republicans-to-aid-mgoldrick-hirschman-announces-names-of.html | MANY REPUBLICANS TO AID M'GOLDRICK; Hirschman Announces Names of Those Agreeing to Serve on Campaign Committee. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/filipinos-in-snarl-over-constitution-convention-wrangles-at-start.html | FILIPINOS IN SNARL OVER CONSTITUTION; Convention Wrangles at Start and Is Expected to Keep On for Months. ABILITY NOT OUTSTANDING Basic Law Likely to Be Written Outside Meeting and Its Adoption Forced. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/developments-in-szechuen-mean-chinese-realignment-nanking-extends.html | Developments in Szechuen Mean Chinese Realignment; Nanking Extends Control Over Vast Inland Area but Reds and Other Factors May Make It Hard to Hold. NANKING CONTROLS SZECHUEN DISTRICT | True | By Hallett Abend.by Hallett Abend. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dorothy-sayage-ohijrch-bridal-hempstead-girwed-to-robert-j-marlow.html | DOROTHY SAYAGE ' OHIJRCH BRIDAL; Hempstead Girl Wed to Robert J. Marlow at Ceremony in Locust Valley,' | True | 8pecia! to NE YOR: Trs. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/to-punish-relief-abuse-hodson-to-give-food-orders-instead-of-cash.html | TO PUNISH RELIEF ABUSE.; Hodson to Give Food Orders Instead of Cash to 14 Drinkers. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/5-lost-in-storm-when-boats-upset-3-missing-5-washed-ashore-off.html | 5 LOST IN STORM WHEN BOATS UPSET; 3 Missing, 5 Washed Ashore Off Jersey -- Two on Tug Drowned in Bay. 4.8 INCHES OF RAIN HERE Floods Disrupt Land Travel -- Ships Torn From Moorings by Wind in Hudson. 5 LOST IN STORM WHEN BOATS UPSET | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/parents-and-son-part-amid-flames-dr-gm-phelps-and-wife-leap-into.html | PARENTS AND SON PART AMID FLAMES; Dr. G.M. Phelps and Wife Leap Into Sea and Swim Ashore -- Young Man Waits 6 Hours. CLINGS TO ROPE AT STERN After Seeing Several Lifeboats Pass While Men and Women Drown, He Is Finally Saved. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/from-an-english-view-discussion-of-broadcasting-in-britain-leads-to.html | FROM AN ENGLISH VIEW; Discussion of Broadcasting in Britain Leads to Declaration, 'Parochial England Is Gone! | True | By Orrin E. Dunlap Jr. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/institute-cares-for-90-many-injured-among-the-vessels-seamen.html | INSTITUTE CARES FOR 90.; Many Injured Among the Vessel's Seamen Arriving Here. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/disaster-swells-toll-on-atlantic-sea-claimed-many-lives-in-the.html | DISASTER SWELLS TOLL ON ATLANTIC; Sea Claimed Many Lives in the Sinking of Vestris and Wrecking of Akron. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/wynekoop-verdict-appealed.html | Wynekoop Verdict Appealed. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cotton-goods-stronger-actual-advances-put-into-effect-here-in-some.html | COTTON GOODS STRONGER.; Actual Advances Put Into Effect Here in Some Instances. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/crowds-at-piers-await-relatives-many-search-in-vain-as-first.html | CROWDS AT PIERS AWAIT RELATIVES; Many Search in Vain as First Survivors Are Landed by Two Rescue Ships. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/new-vitamin-lore.html | NEW VITAMIN LORE. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/wedding-of-margot-bell-becomes-br-lde-of-carlyle-e-maw-of-this-city.html | WEDDING OF MARGOT BELL; Becomes Br. lde of Carlyle E. Maw of This .City, | True | pecJat to T qEw 3fORK T[IS. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/encouragement-needed.html | Encouragement Needed. | True | EUGENE V. BREWSTER | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/miss-ter-meljlelq-wed-in-6riehwi6h-becomes-the-brideof-frank-d.html | MISS TER MElJLElq' WED IN 6RIEHWI6H; Becomes the Bride.of Frank d. Hekma in Ceremony at St. Bede's Chapel, SHE ..HAS 4 ATTENDANTS ' Sister, Yvonne,, Is Maid of Honor Nicholas B. Hekma Best Man for His Brother, | True | Special to Tm NK' YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/340-italian-students-sail-for-us.html | 340 Italian Students Sail for U.S. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/debut-in-country-for-hope-noyes-large-supper-dance-given-by-her.html | DEBUT IN COUNTRY FOR HOPE NOYES; Large Supper Dance Given by Her Parents at Summer Home on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/grains-in-chicago-drop-with-cotton-early-advance-is-lost-when.html | GRAINS IN CHICAGO DROP WITH COTTON; Early Advance Is Lost When Southern Staple Is Hit by Government Estimate. CROP REPORT TOMORROW Wheat and Corn Off 1/2 to 5/8c, Rye 1 1/8-1 3/8, Oats Irregular, Barley Higher. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/times-thunder-peal.html | Times Thunder Peal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/pilot-praises-rescuer-fw-miller-calls-seamanship-of-capt-francis.html | PILOT PRAISES RESCUER.; F. W. Miller Calls Seamanship of Capt. Francis 'Remarkable.' | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/mr-armstrongs-tales-general-buntops-miracle-and-other-stories-by.html | Mr. Armstrong's Tales; GENERAL BUNTOP'S MIRACLE, and Other Stories. By Martin Armstrong 287 pp. New York: Harcourt, Brace & Co. $2. | True | LOUIS KRONENBERGER. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/tennes-reinking-outboard-victors-score-in-centraldivisional-races.html | TENNES, REINKING OUTBOARD VICTORS; Score in Central-Divisional Races in Wisconsin -- Gar Wood Jr. Places Third. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/new-canal-expected-to-aid-belgian-trade-it-will-open-up-coal-basin.html | NEW CANAL EXPECTED TO AID BELGIAN TRADE; It Will Open Up Coal Basin of Limbourg and Give Access to Campine District. | True | Special Correspondence THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/man-74-tries-suicide.html | Man, 74, Tries Suicide. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/california-vibrates-to-little-causes-the-rallying-of-diverse-forces.html | CALIFORNIA VIBRATES TO 'LITTLE CAUSES'; The Rallying of Diverse Forces Behind Upton Sinclair Is Symptomatic of the Crusading Spirit in the State CALIFORNIA'S 'LITTLE CAUSES' The Rallying of Forces Behind Sinclair Is Symptomatic of the Crusading Spirit | True | By Duncan Aikmanlos Angeles. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-platform-duty.html | A PLATFORM DUTY. | True | From The St. Louis Post-Dispatch. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/tennis-play-abroad-is-valuable-to-us-stars-says-miss-jacobs-points.html | Tennis Play Abroad Is Valuable To U.S. Stars, Says Miss Jacobs; Points to Rise of Stoefen as an Example of the Worth of the Tours -- Compares Game's Capacity for Entertaining Public With That of Theatre. | True | By Helen Hull Jacobs.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/southeast-level-is-high-despite-textile-strike-retail-trade-shows.html | SOUTHEAST LEVEL IS HIGH.; Despite Textile Strike Retail Trade Shows Sharp Gain. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/opposing-forces-in-the-saar-mobilize-for-the-plebiscite-a-survey-by.html | OPPOSING FORCES IN THE SAAR MOBILIZE FOR THE PLEBISCITE; A Survey by an Observer on the Spot Indicates the Vote Will Favor Reunion With Germany Despite Opposition to Hitler THE SAAR FOREVER GERMAN!" | True | By Michael T. Florinsky.saarbruecken. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/columbia-dean-asks-wider-trade-study-school-of-business-must-take.html | COLUMBIA DEAN ASKS WIDER TRADE STUDY; School of Business Must Take In More Economics and Public Affairs, He Reports to Butler. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/st-louis-rise-delayed-uneasiness-on-labor-outlook-slows-expected.html | ST. LOUIS RISE DELAYED.; Uneasiness on Labor Outlook Slows Expected Upturn. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/nassau-primaries-closest-in-years-fight-for-district-attorney-and.html | NASSAU PRIMARIES CLOSEST IN YEARS; Fight for District Attorney and Controller Involve Republican Leadership. BITTER CONTEST WAGED Littleton and Bedell, Choices of Triumvirate, Opposed by Wallace Selections. NASSAU PRIMARIES CLOSEST IN YEARS | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/coast-race-magnet-for-admiral-drake-grand-prix-winner-and-two-of.html | COAST RACE MAGNET FOR ADMIRAL DRAKE; Grand Prix Winner and Two of the Aga Khan's Thoroughbreds Expected to Sail for U.S. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/50reign-service-changes-state-department-announces-transfers-in.html | 50REIGN SERVICE CHANGES; State Department Announces Transfers in Posts Abroad. | True | pecial to TH zr YoR Tv,, | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/east-of-suez-camel-bells-of-baghdad-an-adventurous-journey-to-the.html | East of Suez; CAMEL BELLS OF BAGHDAD. An Adventurous Journey to the City of the Arabian Nights, the Tower of Babel, the Garden of Eden, the Palace of Darius, the Bazaars of Teheran, and the Mountains and Deserts of Persia. By Janet Miller. Illustrated. 299 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/selfsustenance-taught.html | Self-Sustenance Taught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/autumns-approach-finds-yachtsmen-studying-charts-of-florida-route.html | Autumn's Approach Finds Yachtsmen Studying Charts of Florida Route | True | By Clarence E. Lovejoy. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/chicago-children-go-back-to-school-teachers-have-beenpaid-at-last.html | CHICAGO CHILDREN GO BACK TO SCHOOL; Teachers Have Been-Paid at Last and New Building Aided by Federal Loans. | True | By W.f. McDermott. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/westchester-to-curb-speeding-of-trucks.html | Westchester to Curb Speeding of Trucks | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/yachts-on-even-basis-race-this-year-is-second-marked-by-no-time.html | YACHTS ON EVEN BASIS.; Race This Year Is Second Marked by No Time Allowance. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/irish-and-phoenician-art.html | IRISH AND PHOENICIAN ART | True | NAVILLUS | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/an-introduction-to-the-sociology-of-pareto-an-introduction-to.html | An Introduction to the Sociology of Pareto; AN INTRODUCTION TO PARETO: HIS SOCIOLOGY. By George C. Homans and Charles P. Curtis Jr. 299 pp. New York: Alfred A. Knopf. $2.50. | True | HENRY HAZLITT. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rival-queries-mcgoldrick-fairchild-submits-ten-questions-in.html | RIVAL QUERIES McGOLDRICK; Fairchild Submits Ten Questions in Controllership Race. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/wanted-others-to-divide.html | Wanted Others to Divide. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-schools-forecast-superintendent-campbell-tells-plans-for-major.html | A SCHOOLS FORECAST; Superintendent Campbell Tells Plans for Major Changes This Year | True | By Harold G. Campbell, Superintendent of Schools. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/london-is-critical-of-hitler-letter-written-to-newspaper-owner-it.html | LONDON IS CRITICAL OF HITLER LETTER; Written to Newspaper Owner, It Seeks to Allay Anti-German Feeling in England. SAYS REICH SEEKS PEACE Expert Opinion Views Message as Aimed at Entente With France. | True | By Augur.special Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/squad-at-virginia-active.html | Squad at Virginia Active. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/steamers-to-run-to-cup-contests-observation-boats-will-make-daily.html | STEAMERS TO RUN TO CUP CONTESTS; Observation Boats Will Make Daily Trips From Several Ports to the Races. EXTRA BUSES AVAILABLE Auto Drivers Have Choice of Two Direct Routes in Planning Visits to Newport. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/ross-totten.html | Ross -- Tot-ten. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/news-items.html | NEWS ITEMS | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/episcopal-history-traced-in-a-film-movie-will-be-seen-first-time-by.html | EPISCOPAL HISTORY TRACED IN A FILM; Movie Will Be Seen First Time by Clergy at Meeting in Atlantic City Oct. 10. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/willia-e-hutton-dead-in_-cici_iinatii-investment-broker-89-was-a.html | WILLIA E. HUTTON DEAD IN_ CI?CI_I'INATII; Investment Broker, 89, Was a[ Charter Member of the Stock Exchange in Ohio City. ONE-DESK HOUSE' AT FIRST His Faith in America Told in EpigramConcern Grew to National Importance. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/ship-fire-inquiry-will-start-today-dn-hoover-sent-here-from.html | SHIP FIRE INQUIRY WILL START TODAY; D.N. Hoover Sent Here From Washington Personally to Conduct Investigation. HULK TO BE SCRUTINIZED Inspection Service Records Show Equipment Checked Over Only Month Ago. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/sports-of-the-times-the-winner-and-still-champion.html | Sports of the Times; The Winner and Still Champion. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/archives/william-j-welsh-banker-dies-at-61-head-of-staten-island-savings.html | WILLIAM J. WELSH, BANKER, DIES AT 61; Head of Staten Island Savings Institution and of the Gas Company in Richmond. OFFICER IN NATIONAL BODY American Gas Association's Treasurer -- Leader in Civic Affairs of His Borough. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/adult-exhibit-seen-by-10000.html | Adult Exhibit Seen by 10,000. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/reach-mine-agreement-susquehanna-company-and-union-in-pact-on.html | REACH MINE AGREEMENT.; Susquehanna Company and Union in Pact on Strike. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/broadcasters-take-to-the-sea-to-follow-americas-cup-race.html | BROADCASTERS TAKE TO THE SEA TO FOLLOW AMERICA'S CUP RACE | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dollar-declines-in-paris.html | Dollar Declines in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/harvest-dance-aids-child-study-group-more-than-1000-are-present-at.html | HARVEST DANCE AIDS CHILD STUDY GROUP; More Than 1,000 Are Present at Carnival in Community House at Purchase. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/chwab-abel.html | chwab -- Abel. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/not-portentous.html | NOT PORTENTOUS. | True | From The Boston Herald. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/murder-below-wall-street-by-roger-delancey-305-pp-new-york-d.html | MURDER BELOW WALL STREET. By Roger Delancey. 305 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/books-and-authors.html | Books and Authors | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/sons-saved-loses-wife-cincinnati-man-to-learn-today-of-rescue-of.html | SONS SAVED, LOSES WIFE.; Cincinnati Man to Learn Today of Rescue of His Boys. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-japanese-publisher-noma-of-japan-the-nine-magazines-of-kodansha.html | A Japanese Publisher; NOMA, OF JAPAN. The Nine Magazines of Kodansha. Being the Autobiography of a Japanese Publisher. By Seiji Noma. Introduction by J.W. Robertson Scott. Illustrated. 290 pp. New York: The Vanguard Press. $3.75. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-thorough-job.html | A Thorough Job. | True | H.A. VAUGHN | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/princeton-banks-on-19-letter-men-8-regulars-from-1933-among-75.html | PRINCETON BANKS ON 19 LETTER MEN; 8 Regulars From 1933 Among 75 Candidates Who Will Report on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/prophetic-state-elections.html | PROPHETIC STATE ELECTIONS. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/australians-score-442-lose-only-five-wickets-against-levesongowers.html | AUSTRALIANS SCORE 442.; Lose Only Five Wickets Against Leveson-Gower's Cricketers. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/briton-to-lecture-here-delisle-burns-to-give-three-talks-at-new.html | BRITON TO LECTURE HERE.; Delisle Burns to Give Three Talks at New School for Social Research. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/fall-kills-bellevue-patient.html | Fall Kills' Bellevue Patient. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/financial-markets-stocks-at-a-standstill-government-bonds-decline.html | FINANCIAL MARKETS; Stocks at a Standstill -- Government Bonds Decline Slightly -- Dollar a Trifle Weaker. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/italians-now-back-rise-in-birth-rate-shift-from-opposition-to-call.html | ITALIANS NOW BACK RISE IN BIRTH RATE; Shift From Opposition to Call of Mussolini for Increase in the Kingdom's Population. OTHER COUNTRIES FOLLOW Premier Contends a Decrease in Births Indicates a Nation Is Becoming Weaker. ITALIANS NOW BACK RISE IN BIRTH RATE | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dear-silver-held-hurtful-to-china-dean-of-chinese-bankers-here.html | DEAR SILVER HELD HURTFUL TO CHINA; Dean of Chinese Bankers, Here, Contrasts Conditions in This Country and His. METAL NECESSARY THERE Government Check on Exports Likely if They Continue, Li Ming Asserts. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/two-mortgage-bills-approved-by-lehman-cornaire-proposals-become-law.html | TWO MORTGAGE BILLS APPROVED BY LEHMAN; Cornaire Proposals Become Law -- Party Declination Measure Signed. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/army-speculates-over-its-new-chief-gen-nolan-among-many-high.html | ARMY SPECULATES OVER ITS NEW CHIEF; Gen. Nolan Among Many High Officers Mentioned as Likely Successors to MacArthur. HIS AGE IS AGAINST HIM Second Term for the Present Holder of Post Held Possible Despite Precedent. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dublin-printers-strike-near-end.html | Dublin Printers' Strike Near End | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/iviaurice-b-dean-general-counsel-for-the-jones-brothers-tea-gompany.html | IViAURICE B. DEAN.; General Counsel for the Jones Brothers Tea Gompany. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/polish-women-to-stay-slim.html | Polish Women to Stay Slim. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/puppy-ships-mascot-saved.html | Puppy, Ship's Mascot, Saved. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-thirtyhour-week.html | THE THIRTY-HOUR WEEK. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/miss-easley-engaged-parents-announce-jersey-girls-troth-to-richard.html | MISS EASLEY ENGAGED.; Parents Announce Jersey Girl's Troth to Richard B, 'reamer. | True | Special to TH IEV ZORK TIMB. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/highland-sets-mark-in-swim.html | Highland Sets Mark in Swim. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/100o00-to-watch-launching-of-534-plans-made-to-accommodate-throng.html | 100,O00 TO WATCH LAUNCHING OF '534'; Plans Made to Accommodate Throng on the Clyde Sept. 26 When Queen Names Liner. THE VICTORIA IS FAVORITE But the Title Is Still a Subject of Speculation -- Luncheon for 1,000 Is Arranged. | True | By T. Walter Williams. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/harvard-awaits-practice-start-strong-array-of-sophomores-expected.html | HARVARD AWAITS PRACTICE START; Strong Array of Sophomores Expected to Wage Battle for First Team Posts. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/would-use-2d-avenue-association-urges-clearing-of-thoroughfare-as.html | WOULD USE 2d AVENUE; Association Urges Clearing Of Thoroughfare as Traffic Need | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/right-to-sue-for-pay-under-nra-is-upheld-court-sees-crisis-as-worse.html | Right to Sue for Pay Under NRA Is Upheld; Court Sees Crisis as 'Worse Than War' | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/sabotage-rumors-scouted-in-havana-reports-time-bomb-caused-disaster.html | SABOTAGE RUMORS SCOUTED IN HAVANA; Reports Time Bomb Caused Disaster Scoffed At by Port Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/constitution-found-often-misconstrued-united-states-is-viewed-as-a.html | CONSTITUTION FOUND OFTEN MISCONSTRUED; United States Is Viewed as a Nation Existing by Virtue of Powers Given To It in That Document | True | S. BOYD DARLING | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/endeavours-crew-faces-hard-task-work-of-amateurs-aboard-the.html | ENDEAVOUR'S CREW FACES HARD TASK; Work of Amateurs Aboard the Challenger Being Studied for America's Cup Race. | True | By John Rendel. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/suffolk-to-settle-democratic-rule-leadership-and-republicans.html | SUFFOLK TO SETTLE DEMOCRATIC RULE; Leadership and Republicans' Sheriff Nomination Are Highlights of Primaries. TO PICK COMMITTEEMEN Babylon and Islip County Posts at Stake -- 58 Contests Due Among the Democrats. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/300-football-men-at-rules-session-1934-code-is-clarified-for.html | 300 FOOTBALL MEN AT RULES SESSION; 1934 Code Is Clarified for Coaches and Officials at Meeting of Eastern Group. | True | By Louis Effrat. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dwc-haines-dead-store-executive-50-bloomingdales-superintendent.html | D.W.C. HAINES DEAD; STORE EXECUTIVE, 50; Bloomingdale's Superintendent Succumbs in His Home to a Heart Attack. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/invite-endeavour-to-halifax.html | Invite Endeavour to Halifax. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/chairman-lang-a-yachtsman.html | Chairman Lang a Yachtsman. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/left-a-strifetorn-dock-the-morro-castle-used-wharf-in-havana-after.html | LEFT A STRIFE-TORN DOCK.; The Morro Castle Used Wharf in Havana After Scene of Strikes. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/built-at-historic-point.html | Built at Historic Point. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/killed-rattlers-with-hands.html | Killed Rattlers With Hands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/underwear-lines-are-delayed.html | Underwear Lines Are Delayed. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/dr-love-out-of-race-court-orders-rejection-of-senate-aspirants.html | DR. LOVE OUT OF RACE.; Court Orders Rejection of Senate Aspirant's Primary Petition. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/penn-state-ends-tour-with-7th-defeat-in-row.html | Penn State Ends Tour With 7th Defeat in Row | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/whos-who-in-pictures-frank-morgan-in-affairs-of-cellini-miram.html | WHO'S WHO IN PICTURES; Frank Morgan in "Affairs of Cellini" -- Miriam Hopkins and Some Others | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rfc-attorney-killed-by-gas.html | RFC Attorney Killed by Gas. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/new-gold-record-made-by-ontario-36626316-produced-in-halfyear.html | NEW GOLD RECORD MADE BY ONTARIO; $36,626,316 Produced in Half-Year, Although Quantity Declined. SHARP GAIN FOR SILVER Total Up to $1,170,320 -- Nickel-Copper Industry Improves -- Big Earnings for Hollinger. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/slum-clearance-in-england-s-placed-on-a-time-schedule-national.html | SLUM CLEARANCE IN ENGLAND S PLACED ON A TIME SCHEDULE; National Funds to Supersede Private in Program to Supply, Under Local Direction, an Annual Quota of Cheap Homes | True | By Mary K. Simkhovitch. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/sports-ball-to-end-sands-point-season-final-bath-club-entertainment.html | SPORTS BALL TO END SANDS POINT SEASON; Final Bath Club Entertainment for This Year Will Take Place Next Saturday. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/gorman-proposes-strike-arbitration-if-all-mills-close-union-leader.html | GORMAN PROPOSES STRIKE ARBITRATION IF ALL MILLS CLOSE; Union Leader Would 'Avoid Murders' While President's Board Settles Issue. BUT WIDENS WALKOUT Calls Out 50,000 More Workers as Employers Plan Mill Openings Tomorrow. HOSIERY STRIKE ORDERED Labor Chiefs Direct 85,000 to Quit Wednesday -- Green Confers on Textile Peace Plan. GORMAN PROPOSES BOARD ARBITRATION | True | By Louis Stark.special To the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/smith-thomson.html | Smith -- Thomson. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/differences-over-debt-hit-trade-with-russia.html | Differences Over Debt Hit Trade With Russia | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/developments-at-home-art-in-park-avenue-chinese-horses-and-camels.html | DEVELOPMENTS AT HOME; Art in Park Avenue -- Chinese Horses and Camels -- Photographers and Others | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/nazis-press-drive-for-a-loyal-youth-looking-to-the-future-they-seek.html | NAZIS PRESS DRIVE FOR A LOYAL YOUTH; Looking to the Future, They Seek to Mold a Generation Imbued With Hitler Ideal. RIGID PROGRAM IS MAPPED Duty in Labor Service and in Storm Troops Set as Ideals for the Future Leaders. NAZIS PRESS DRIVE FOR A LOYAL YOUTH | True | By Albion Ross.wireless To the New York Times.by Albion Ross. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/republican-split-helps-gov-ritchie-daunts-democrats-who-otherwise.html | REPUBLICAN SPLIT HELPS GOV. RITCHIE; Daunts Democrats Who Otherwise Might Bolt a Fourth Term. RIVALS BADLY DISRUPTED. Three Republicans Seek the Governorship in a Bitter Primary Battle. | True | By W. Jackson Humphreys.editorial Correspondence, the New York Times. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/tells-of-blaze-in-cargo.html | Tells of Blaze in Cargo. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/warns-copper-users-of-decline-in-prices-millhauser-urges-trade-to.html | WARNS COPPER USERS OF DECLINE IN PRICES; Millhauser Urges Trade to Ask Guarantee Before Signing Code Agreement. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/newton-b-gorham.html | NEWTON B. GORHAM. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/link-to-east-is-studied-airline-to-orient-by-way-of-alaska-under.html | LINK TO EAST IS STUDIED; Airline to Orient, by Way Of Alaska, Under Survey By the Postoffice | True | By Lauren D. Lyman. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/f-h-von-stade-dies-in-saratoga-home-new-yorker-was-vice-president.html | F. H. VON STADE DIES IN SARATOGA HOME; New Yorker Was Vice President of Racing Association at Up.State Resort. | True | Special to T N-w Yo Txs. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/utilities-inquiry-to-yield-new-data-questionnaire-on-rates-by-the.html | UTILITIES INQUIRY TO YIELD NEW DATA; Questionnaire on Rates by the Federal Power Body is Praised by Corporations. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/jersey-angler-lands-muskies.html | Jersey Angler Lands Muskies. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/a-drag-on-recovery.html | A DRAG ON RECOVERY. | True | From The Philadelphia Inquirer. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/youths-at-newport-have-gay-holiday-round-of-dinners-followed-by.html | YOUTHS AT NEWPORT HAVE GAY HOLIDAY; Round of Dinners Followed by White Elephant Ball at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/prehistoric-bones-stolen.html | Prehistoric Bones Stolen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/buffalo-retains-schalk-former-white-sox-catcher-to-pilot-bisons.html | BUFFALO RETAINS SCHALK.; Former White Sox Catcher to Pilot Bisons Next Season. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/the-kiss-that-killed-by-leroux-264-pp-new-york-the-macaulay-company.html | THE KISS THAT KILLED. By Leroux. 264 pp. New York: The Macaulay Company. $2. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/carr-conklin.html | Carr -- Conklin. | True | special to TE: Ew O:RK TI.S. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/after-imperialism-a-world-reshaping-a-historian-surveys-new-groups.html | AFTER IMPERIALISM: A WORLD RESHAPING; A Historian Surveys New Groups Now in Formation and Our Relation to Them | True | By James Truslow Adams | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/balance-not-planning-is-richbergs-aim-the-administrations-key-man.html | BALANCE, NOT PLANNING, IS RICHBERG'S AIM; The Administration's 'Key Man' Says That the New Deal Seeks a System That Will Permit Private Initiative | True | By Frank L. Kluckhohn | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/costa-rican-bridges-wrecked-in-strike-reds-believed-responsible-for.html | COSTA RICAN BRIDGES WRECKED IN STRIKE; Reds, Believed Responsible for Rail Destruction, Warn They Are Ready to Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/bank-investment-by-rfc-795010021-figures-as-of-june-30-show.html | BANK INVESTMENT BY RFC $795,010,021; Figures as of June 30 Show $250,392,455 Disbursed for Purchases in New York. LOAN REPAYMENTS HEAVY Banks on June 30 Had Reduced Debts to RFC From $1,606,570,917 to $589,907,226. BANK INVESTMENT BY RFC $795,010,021 | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/constant-lamberts-music-ho-in-a-witty-fertile-anti-often.html | CONSTANT LAMBERT'S 'MUSIC HO'; In a Witty, Fertile anti Often Penetrating Book, the English Composer Surveys the Present Puzzling and Chaotic Scene | True | H.H. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/columbia-starts-drills-saturday-squad-of-40-candidates-called-to.html | COLUMBIA STARTS DRILLS SATURDAY; Squad of 40 Candidates Called to First Football Practice at Baker Field. PLANS 2 SESSIONS A DAY Little Will Curtail Workouts on Sept. 27 -- Development of Strong 1st Team Expected. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/us-to-negotiate-five-more-treaties-trade-pacts-with-central.html | U.S. TO NEGOTIATE FIVE MORE TREATIES; Trade Pacts With Central American Nations Expected to Be on Virtually Same Basis. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mrs-harry-j-trickler.html | MRS, HARRY J. STRICKLER. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/scrap-metal-prices-lower.html | Scrap Metal Prices Lower. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/rutgers-to-open-friday-enrolment-of-1150-undergraduates-expected-in.html | RUTGERS TO OPEN FRIDAY.; Enrolment of 1,150 Undergraduates Expected In Men's Colleges. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/lindsay-reaches-greenland.html | Lindsay Reaches Greenland. | True | Special Cable to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/belgian-railway-dividend-up.html | Belgian Railway Dividend Up. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/captain-willmott-stricken-at-meal-collapsed-as-ships-farewell.html | CAPTAIN WILLMOTT STRICKEN AT MEAL; Collapsed as Ship's 'Farewell Dinner' Began and Died Later in Evening. WAS 31 YEARS WITH LINE He Took Over Morro Castle as Soon as Commissioned in 1930. -- Once Rode Out Hurricane. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/luke-triumps-in-shoot-gains-his-fourth-title-as-tourney-ends-at.html | LUKE TRIUMPS IN SHOOT.; Gains His Fourth Title as Tourney Ends at Atlantic City. | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/sails-new-to-americas-cup-competition-will-be-seen-when-newport.html | Sails New to America's Cup Competition Will Be Seen When Newport Series Starts; CHART OF WATERS WHERE RACES WILL BE HELD | True | | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/chemists-to-hold-session-this-week-meeting-of-american-society-at.html | CHEMISTS TO HOLD SESSION THIS WEEK; Meeting of American Society at Cleveland to Hear 500 Papers and Addresses. ADVANCES IN YEAR WIDE Discussions Beginning Tomorrow Will Cover New Processes and New Products. | True | Special to THE NEW YORK TIMES. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/geneva-holding-interest-as-league-session-opens-annual-assembly.html | GENEVA HOLDING INTEREST AS LEAGUE SESSION OPENS; Annual Assembly Meeting Supplies Opportunity for Negotiations Between France and Italy. RUSSIA TO BECOME MEMBER Sideline Lake Leman Conversations Promise Much More Important Results Than Do the Formal Proceedings. | True | By Edwin L. James. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-09 | 1934-09-09 | https://www.nytimes.com/1934/09/09/archives/mrs-ruth-towen-wed-married-to-donald-mcgibny-radio-broadcaster.html | MRS. RUTH T.-OWEN WED.; Married to Donald McGibny, Radio Broadcaster. | True | pecit: to TRF. YORK. TE. | C1B 237325,C1B 237326,C1B 237327,C1B 237328,C1B 237329,C1B 237330,C1B 237331,C1B 237332 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/miss-alice-r-howe-wed-is-the-bride-of-paul-f-wetd-in-ceremony-at.html | MISS ALICE R. HOWE WED.; Is the Bride of Paul F. Wetd In Ceremony at. Mount, KIsco. | True | i i Bpeefal to T N;;' "oo ns. I | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/peruvian-fort-an-issue-some-in-lima-urge-use-of-callao-structures.html | PERUVIAN FORT AN ISSUE; Some in Lima Urge Use of Callao Structures by Artillery. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/canadian-girl-among-dead.html | Canadian Girl Among Dead. | True | By the Canadian Press. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/indians-win-two-games-down-athletics-83-and-65-aided-by-three-home.html | INDIANS WIN TWO GAMES.; Down Athletics 8-3 and 6-5, Aided by Three Home Runs. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/balkan-congress-off-divergent-views-among-6-nations-cause.html | BALKAN CONGRESS OFF.; Divergent Views Among 6 Nations Cause Postponement. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/flower-show-closes-bergen-county-federation-lists-winners-at.html | FLOWER SHOW CLOSES.; Bergen County Federation Lists Winners at Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/scattered-gains-in-steel-industry-reported-big-advance-not-expected.html | Scattered Gains in Steel Industry Reported; Big Advance Not Expected Until November | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/inge-preaches-farewell-st-pauls-dean-appears-in-london-pulpit-for.html | INGE PREACHES FAREWELL.; St. Paul's Dean Appears in London Pulpit for Last Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/86-named-to-aid-in-welfare-drive-civic-leaders-to-survey-means-of.html | 86 NAMED TO AID IN WELFARE DRIVE; Civic Leaders to Survey Means of 'Rebuilding' Families Broken by Depression. 500 TO CONFER IN CAPITAL 2-Day Meeting to Open in White House Sept. 28 to Weigh National Relief Plans. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/benefit-tickets-today-mrs-roland-l-redmond-to-open-sale-at.html | BENEFIT TICKETS TODAY.; Mrs. Roland L. Redmond to Open Sale at Waldorf-Astoria. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/5-hurt-at-bear-mountain.html | 5 Hurt at Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/selfish-aim-decried-in-churches-today-dr-charles-trexler-finds-loss.html | SELFISH AIM DECRIED IN CHURCHES TODAY; Dr. Charles Trexler Finds Loss of Ideals of Service, Truth and Moral Teaching. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/french-of-pirates-blanks-giants-10-wins-pitching-duel-against.html | FRENCH OF PIRATES BLANKS GIANTS, 1-0; Wins Pitching Duel Against Fitzsimmons When Suhr Smashes Homer in 9th. ALLOWS ONLY FIVE HITS Lead Cut Game and Half, New York Now Is Five Contests in Front of Cardinals. | True | By John Drebinger. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/chemical-stock-sold-british-monsanto-concern-places-block-with.html | CHEMICAL STOCK SOLD.; British Monsanto Concern Places Block With Bankers. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/many-at-atlantic-city.html | Many at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/oats-buying-heavy-in-week-receipts-since-aug-1-lightest-in-years.html | OATS BUYING HEAVY IN WEEK; Receipts Since Aug. 1 Lightest in Years -- Profit-Taking in Rye. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/cubs-top-braves-41-then-are-beaten-111-weaver-and-tinning-star-in.html | CUBS TOP BRAVES, 4-1, THEN ARE BEATEN, 11-1; Weaver and Tinning Star in Box in Opener -- Berger Leads the Attack in Nightcap. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/sonny-captures-horse-show-prize-mrs-wrights-entry-is-named-best.html | SONNY CAPTURES HORSE SHOW PRIZE; Mrs. Wright's Entry Is Named Best Jumper in Exhibition at New Rochelle. PASTIME ALSO TRIUMPHS Chestnut Owned by Bliss Gains Blue in Knock-Down-and-Out Competition. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/federal-workers-meet-today.html | Federal Workers Meet Today. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/hosiery-workers-get-call-to-strike-order-effective-at-midnight.html | HOSIERY WORKERS GET CALL TO STRIKE; Order, Effective at Midnight Wednesday, Affects 85,000, Chiefly in Pennsylvania. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/warms-will-tell-his-story-today-chief-officer-refuses-to-talk-about.html | WARMS WILL TELL HIS STORY TODAY; Chief Officer Refuses to Talk About the Tragedy Before Testifying at Inquiry. SHOWS STRAIN OF ORDEAL Meets Wife and Son -- Crowd at Pier Throughout Day for News of Relatives. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/philadelphian-fatally-injured.html | Philadelphian Fatally Injured. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/speculative-sales-of-pound-reduged-shorts-reported-being-driven.html | SPECULATIVE SALES OF POUND REDUGED; Shorts Reported Being Driven From Market in London as British Fund Operates. | True | By Lewis L. Nettleton. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/poplar-farms-four-wins-defeats-burnt-mills-75-to-take-invitation-to.html | POPLAR FARMS FOUR WINS.; Defeats Burnt Mills, 7-5, to Take Invitation Tournament. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fagioli-wins-auto-race-averages-105300-kilometers-an-hour-in.html | FAGIOLI WINS AUTO RACE.; Averages 105,300 Kilometers an Hour in Italian Classic. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/four-face-pneumonia-fire-survivors-at-spring-lake-are-rushed-to.html | FOUR FACE PNEUMONIA.; Fire Survivors at Spring Lake Are Rushed to Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/foes-of-reich-bishop-disagree-on-policy-niemoeller-quits-post-in.html | FOES OF REICH BISHOP DISAGREE ON POLICY; Niemoeller Quits Post in Synod as Protest on Tendency to Compromise With Mueller. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/radio-and-screen-course-state-and-city-associated-in-free-classes.html | RADIO AND SCREEN COURSE; State and City Associated in Free Classes, to Begin Next Week. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/christians-urged-to-spread-truth-dr-j-ross-stevenson-declares-they.html | CHRISTIANS URGED TO SPREAD TRUTH; Dr. J. Ross Stevenson Declares They Waste Opportunities to Advance Their Faith. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/stokowski-foresees-true-american-music-on-return-from-europe-urges.html | STOKOWSKI FORESEES TRUE AMERICAN MUSIC; On Return From Europe, Urges More Orchestras, Larger Halls, Lower Prices. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/woman-invalid-saved-from-blaze-in-home-but-she-is-badly-burned.html | WOMAN INVALID SAVED FROM BLAZE IN HOME; But She Is Badly Burned Before Firemen Carry Her From East 48th St. Building. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/ship-fire-is-topic-in-any-pulpits-sorrow-expressed-and-special.html | SHIP FIRE IS TOPIC IN ANY PULPITS; Sorrow Expressed and Special Prayers Said for the Lost and Those Bereaved. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/red-cross-is-active-in-aiding-survivors-also-forms-clearing-house.html | RED CROSS IS ACTIVE IN AIDING SURVIVORS; Also Forms Clearing House for Identification of Dead and Injured From Vessel. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/grains-stronger-as-stocks-decline-bullish-enthusiasm-takes-hold.html | GRAINS STRONGER AS STOCKS DECLINE; Bullish Enthusiasm Takes Hold Here and Abroad, With Cash Premiums Advancing. SOME WHEATS ARE SCARCE Sharp Rise in No. 1 Amber at Duluth -- Flour Trade in the Northwest Improved. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/gibe-at-yacht-criticism-english-sports-writers-make-light-of.html | GIBE AT YACHT CRITICISM.; English Sports Writers Make Light of Rainbow Story. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/6en-clement-dies-led-28th-division-trained-it-in-u-s-for-service-in.html | :6EN. CLEMENT DIES; LED 28TH DIVISION; Trained It in U.S. for Service 'in France and Afterward Srveel Overseas: IN STATE GUARD 40 YEARS d Noted Lawyer and Churchman Descendant of Long Line of Military Officers | True | S/eeial .to T[s 15w yoR .Ts, | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fk-____-stevs-i-former-business-manager-of-thei-bridgeport-sandarcl-.html | F?,,K. . . _._'" STEV,S.; 1 Former Business Manager of Thel Bridgeport Sandarcl. [ | True | !SpeCial 'to T. NEW YORX TIN[r | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/small-boats-aid-hunt-for-bodies-calmer-seas-enable-many-craft-to.html | SMALL BOATS AID HUNT FOR BODIES; Calmer Seas Enable Many Craft to Join Search Off Jersey Beaches. SHORE LISTS ARE REVISED But Word From Area Opposite Scene of Liner Fire Is Still Incomplete. | True | From a Staff Correspondent. | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/adlaide-ba__s-pls-i-will-be-wed-to-richard-summey-in-new-britain-on.html | AD'=LAIDE B'=A.'__S PL,.S. I; Will Be Wed to Richard Summey in New Britain on Sept. 28. I | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/laffoon-captures-glens-falls-open-denver-golfer-shoots-six-birdies.html | LAFFOON CAPTURES GLENS FALLS OPEN; Denver Golfer Shoots Six Birdies in 18-Hole Play-Off to Turn Back Runyan. MARGIN IS FOUR STROKES Victor Tours Course in 67, While His Rival Returns a Par-Equaling 71. | True | By Lincoln A. Werden.special To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/stock-average-lower-fisher-index-698-against-713-a-week-ago.html | STOCK AVERAGE LOWER.; ' Fisher Index' 69.8, Against 71.3 a Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/general-tsai-dinner-guest.html | General Tsai Dinner Guest. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/pastor-marks-jubilee-dr-travis-praised-for-25-years-service-to.html | PASTOR MARKS JUBILEE.; Dr. Travis Praised for 25 Years' Service to Montclair Church. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/tragedy-and-mystery.html | TRAGEDY AND MYSTERY. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/football-pirates-score-down-reds-13-to-0-in-opening-of-season-at.html | FOOTBALL PIRATES SCORE.; Down Reds, 13 to 0, in Opening of Season at Pittsburgh. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/50000-visit-jones-beach.html | 50,000 Visit Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/sees-loan-time-extended.html | Sees Loan Time Extended. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/german-insolvencies-increased.html | German Insolvencies Increased. | True | Wirelsss to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/3-survivors-score-lifeboat-crews-dr-and-mrs-gm-phelps-who-swam.html | 3 SURVIVORS SCORE LIFEBOAT CREWS; Dr. and Mrs. G.M. Phelps, Who Swam Ashore, and Son Who Was Saved, Saw Craft Leave. DELAY ON SHIP CRITICIZED Physician Feels Order to Leave Burning Liner Should Have Been Given Much Sooner. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/2-killed-in-crash-on-jersey-highway-four-others-in-hospital-after.html | 2 KILLED IN CRASH ON JERSEY HIGHWAY; Four Others in Hospital After Two Cars Collide Head-On on Route 25 at Linden. 5 HURT AT BEAR MOUNTAIN Auto Injuries Fatal to Larchmont and Philadelphia Men -- Driver Jailed Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/us-beats-japan-on-track-84-to-75-25000-brave-rain-and-wind-at-tokyo.html | U.S. BEATS JAPAN ON TRACK, 84 TO 75; 25,000 Brave Rain and Wind at Tokyo for Final Events of Two-Day Meet. METCALFE WINS SPRINT. Marquette Runner Dashes 200 Meters in 20.2 Seconds -- Cunningham Scores. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fire-cause-surmise-persists-in-havana-line-officials-deny-sabotage.html | FIRE CAUSE SURMISE PERSISTS IN HAVANA; Line Officials Deny Sabotage -Sunday Paper Ban Handicaps Seekers of Word of Kin. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/stoefen-s-brilliant-comebacks-draw-praise-from-miss-jacobs.html | Stoefen 's Brilliant Comebacks Draw Praise From Miss Jacobs; Excellence of His Service at Crucial Moments Marks Unfinished Match -- Parker Hailed for Soundness of His Tactical Judgment in Scoring Triumph Over Menzel at Forest Hills. | True | By Helen Hull Jacobs.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/to-mediate-managua-rate-fight.html | To Mediate Managua Rate Fight | True | By Tropical Radio To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/government-maturities-5369086400-in-year.html | Government Maturities $5,369,086,400 in Year | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/treasury-offers-to-refund-issues-of-1774748500-12year-bonds-at-3-14.html | TREASURY OFFERS TO REFUND ISSUES OF $1,774,748,500; 12-YEAR BONDS AT 3 1/4 % | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/i-dr-samuel-p-gerhard-i-former-president-of-medicolegal-society-in.html | I DR. SAMUEL P. GERHARD.; i Former President of Medico-Legal Society in Philadelphia. i. | True | peetal to TOC NZW Yotc 'Inums, | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/japan-denies-italy-has-cause-for-alarm-spokesman-is-mystified-over.html | JAPAN DENIES ITALY HAS CAUSE FOR ALARM; Spokesman Is Mystified Over Assertions About Penetration of African Colonies. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/pinchot-calls-session-but-pennsylvania-legislature-is-limited-to.html | PINCHOT CALLS SESSION.; But Pennsylvania Legislature Is Limited to Relief. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/aluminum-companys-dividend.html | Aluminum Company's Dividend. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/jews-mark-start-of-their-year-5695-rosh-hashanah-services-are-held.html | JEWS MARK START OF THEIR YEAR 5695; Rosh ha-Shanah Services Are Held Throughout City -- Racial Ideals Stressed in Sermons. UNIVERSAL JUSTICE URGED Failure Is Seen When It Is Limited to a Class or Group -- Anti-Semitism Assailed. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/nyu-football-squad-at-lake-sebago-camp.html | N.Y.U. Football Squad At Lake Sebago Camp | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/britain-continues-industrial-gains-lloyds-bank-finds-prospects.html | BRITAIN CONTINUES INDUSTRIAL GAINS; Lloyd's Bank Finds Prospects Brighter -- Idleness Much Less Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/porch-grandstand-falls-25-chicago-football-game-watchers-hurt-in.html | PORCH GRANDSTAND FALLS; 25 Chicago Football Game Watchers Hurt in Drop. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/president-ponders-nra-future-today-johnson-is-due-at-hyde-park-for.html | PRESIDENT PONDERS NRA FUTURE TODAY; Johnson Is Due at Hyde Park for Parleys Expected to Reduce His Authority. | True | From a Staff Correspondent. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/ship-with-hold-afire-docks-in-canal-zone-santa-rita-her-66.html | SHIP WITH HOLD AFIRE DOCKS IN CANAL ZONE; Santa Rita, Her 66 Passengers Safe, Reaches Balboa -- Blaze Fought at Sea. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/golf-stars-ready-for-us-amateur-sixty-18hole-contest-are-on-card.html | GOLF STARS READY FOR U.S. AMATEUR; Sixty 18-Hole Contest Are on Card for Today in All-Match Play Tourney. | True | By William D. Richardson. | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/nra-engenders-bitterness.html | NRA Engenders Bitterness. | True | FRANK P. JUDSON. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/commodity-markets-hide-futures-rise-as-other-lines-change-little.html | COMMODITY MARKETS.; Hide Futures Rise as Other Lines Change Little -- Gains Exceed Losses in Cash Prices. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/8-guilty-of-killing-negro-tennessee-jury-convicts-white-men-of.html | 8 GUILTY OF KILLING NEGRO; Tennessee Jury Convicts White Men of Voluntary Manslaughter. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/priest-asks-help-for-negro-mission-colored-people-filled-to-the.html | PRIEST ASKS HELP FOR NEGRO MISSION; Colored People 'Filled to the Soul With Love of God,' He Says at St. Patrick's. PRAYER FOR SHIP VICTIMS Opening Of Parochial Schools Today Announced -- Catholics Urged to Send Children. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/e-rosencrans-dies-magazine-publisher-was-founder-and-president-of.html | E. S. ROSENCRANS DIES; MAGAZINE PUBLISHER; Was Founder and President of Business Journals, Inc., Owner of Diesel Power. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/30-inclub-climb-franconia-range-white-mountain-party-opens-two.html | 30 IN-CLUB CLIMB FRANCONIA RANGE; White Mountain Party Opens Two Weeks' Program of Sports and Hiking. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/corn-crop-estimate-is-sharply-reduced-1500000000-bushels-now.html | CORN CROP ESTIMATE IS SHARPLY REDUCED; 1,500,000,000 Bushels Now Predicted, Against Average of 2,516,000,000. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/reds-destroy-bananas-20-acres-of-plants-ruined-by-saboteurs-in.html | REDS DESTROY BANANAS.; 20 Acres of Plants Ruined by Saboteurs in Costa Rican Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/liberty-and-the-new-deal-not-all-of-mr-hoovers-strictures-are.html | LIBERTY AND THE NEW DEAL.; Not All of Mr. Hoover's Strictures Are Warranted, It Is Hold. | True | HERMAN REEL. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/killed-by-high-tension-wire.html | Killed by High Tension Wire. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/shot-through-heart-at-target-practice-ho-herford-s-body-found.html | SHOT THROUGH HEART AT TARGET PRACTICE; H.O. Herford' s Body Found Behind Home, Pistol Near By -- Death Listed as Accident. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/justice-overton-member-of-louisiana-supreme-i-bench-and-brother-of.html | JUSTICE OVERTON.; Member of Louisiana 'Supreme I Bench and Brother of Senator. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/green-urges-arbitration-labor-chief-says-textile-issues-should-go.html | GREEN URGES ARBITRATION; Labor Chief Says Textile Issues Should Go to Roosevelt Board. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/broughton-rugby-team-bows.html | Broughton Rugby Team Bows. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/bridge-to-aid-infirmary-journamen-game-wii-ie-held-in-old-westbury.html | BRIDGE TO AID INFIRMARY.; J'ournamen Game W[II Ie Held in Old Westbury Tomorrow. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/tigers-set-back-red-sox-in-10th-score-5-to-4-on-single-by-greenberg.html | TIGERS SET BACK RED SOX IN 10TH; Score, 5 to 4, on Single by Greenberg, Which Tallies Gehringer From Second. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/activities-of-lawyers-contingent-face-are-blamed-for-many-of-our.html | ACTIVITIES OF LAWYERS.; Contingent Face Are Blamed for Many of Our Unmeritorious Cases. | True | JOSEPH W. BALET. | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/booth-election-hailed-new-salvation-army-head-here-gratified-by.html | BOOTH ELECTION HAILED.; New Salvation Army Head Here Gratified by Honor to Leader. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/plane-crash-kills-four-motor-goes-dead-over-farm-near-clingman-nc.html | PLANE CRASH KILLS FOUR.; Motor Goes Dead Over Farm Near Clingman, N.C. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/four-yachts-chosen-for-sixmeter-test-lucie-bob-kat-challenge-and.html | FOUR YACHTS CHOSEN FOR SIX-METER TEST; Lucie, Bob Kat, Challenge and Anis Selected as U.S. Team to Meet the British. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/the-screen-a-new-dostoyevsky-film.html | THE SCREEN; A New Dostoyevsky Film. | True | H.T.S. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/500000-visit-coney-many-go-swimming-mardi-gras-will-open-tonight.html | 500,000 VISIT CONEY; MANY GO SWIMMING; Mardi Gras Will Open Tonight and Continue All Week -Parade Every Night. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/droner-for-engaged-couple.html | Droner for Engaged Couple, | True | Special to Tr ZTW YORIC T2S, | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/three-survivors-home-hartford-woman-injured-tells-how-man-died.html | THREE SURVIVORS HOME.; Hartford Woman, Injured, Tells How Man Died Saving Her. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/helen-w-stevens-lists-attendants-completes-plans-for-marriage-i-o.html | HELEN W. STEVENS LISTS ATTENDANTS; Completes Plans for Marriage I o George D. Edwards on Afternoon of Sept. 29. | True | Slecia to T Nzw Yor Tts. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/group-here-to-aid-housing-program-borough-president-levy-heads.html | GROUP HERE TO AID HOUSING PROGRAM; Borough President Levy Heads Committee to Advise FHA on Plans for Better Homes. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/crowley-seeking-to-develop-backs-fordham-coach-striving-to-make-up.html | CROWLEY SEEKING TO DEVELOP BACKS; Fordham Coach Striving to Make Up for Loss of the Versatile Danowski. PLANS DECEPTIVE PLAYS Forward Wall Strong, With Material Plentiful -- Centre Only Uncertain Spot. | True | By Arthur J. Daley. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fight-against-war-held-church-duty-if-all-christians-took-firm.html | FIGHT AGAINST WAR HELD CHURCH DUTY; If All Christians Took Firm Stand, They Could Prevent It, the Rev. F.A. Liotard Says. POWER OF FAITH STRESSED The Rev. Tyler Turner Assails 'Slavery of the Soul' That Leads Nations Into Conflict. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/stock-index-in-london-lower.html | Stock Index in London Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/explosive-war-gas-produced-at-mit-new-wind-of-death-was-discovered.html | EXPLOSIVE WAR GAS PRODUCED AT M.I.T.; New 'Wind of Death' Was Discovered Accidentally, Says Report to Chemists. 5 GLACIAL EPOCHS TRACED Studies of Wood Indicate Ice Cap Crushed American Forests Million Years Ago. | True | By William L. Laurencespecial To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/rev-t-b-doughertn-of-beacon-dies-at60-rector-of-st-joachims-church.html | REV. T. B. DOUGHERTN OF BEACON DIES AT60; Rector of St. Joachim's Church There for Last 19 Years-Once a Priest Here. | True | Special to Tal Nw Yolt 'i*s. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/nra-gets-25040-in-back-pay-for-949-the-local-compliance-office.html | NRA GETS $25,040 IN BACK PAY FOR 949; The Local Compliance Office Handles 9,000 Cases in 5 Weeks -- Reviews 5,547 Complaints. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/price-rise-planned-by-restaurateurs-group-will-meet-saturday-to.html | PRICE RISE PLANNED BY RESTAURATEURS; Group Will Meet Saturday to Weigh Steps to Save Trade From 'Financial Ruin.' FAIRNESS TO PUBLIC ASKED But Owners Cite Gains Up to 72% in Charges They Pay -Code Compliance Urged. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/rumanians-are-alarmed-by-epidemic-of-cholera.html | Rumanians Are Alarmed By Epidemic of Cholera | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/attacks-jersey-utility-league-asks-proper-regulation-of-public.html | ATTACKS JERSEY UTILITY.; League Asks 'Proper Regulation' of Public Service Corporation. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/role-for-miss-barrymore-she-will-appear-in-laigion-with-eva-le.html | ROLE FOR MISS BARRYMORE; She Will Appear in 'L'Aigion', With Eva Le Gallienne in the Lead. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/living-costs-60-35-above-1933-with-july-to-august-rise-of-06-level.html | LIVING COSTS 60 3.5% ABOVE 1933; With July to August Rise of 0.6%, Level Is 21% Below August, 1929. FOOD, RENT, CLOTHING UP Dollar's Purchasing Value for Wage Earners Slightly Recedes for Month. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/sloan-bars-truce-under-union-plan-sees-winant-today-workers.html | SLOAN BARS TRUCE UNDER UNION PLAN; SEES WINANT TODAY; Workers' Arbitration Proposal Is 'Utterly Impossible,' Says Textile Industry Head. | True | By Louis Stark. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/bargaining-with-belgium.html | BARGAINING WITH BELGIUM. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/kidnap-victim-ends-life.html | Kidnap Victim' Ends Life. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/paraguay-renews-chaco-offensive-asuncion-reports-capture-of-two.html | PARAGUAY RENEWS CHACO OFFENSIVE; Asuncion Reports Capture of Two Forts in Bahia Negra Sector. FIGHTING ON ALL FRONTS Foes Clash at Ballivian and Carandaiti Also -- Bolivia Claims Victory at Latter Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/r-h-bell-dead-long-in-wall-st-former-head-of-the-brokerage-firm.html | R. H. B!$$ELL DEAD; LONG IN WALL ST.; Former Head of the Brokerage Firm Bearing His Name Succumbs at 86. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/army-rectory-dedicated-cardinal-hayes-who-officiates-praises-west.html | ARMY RECTORY DEDICATED; Cardinal Hayes, Who Officiates, Praises West Point Ideals. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/defends-shift-to-spanish-puerto-rican-commissioner-says-he-is.html | DEFENDS SHIFT TO SPANISH; Puerto Rican Commissioner Says He Is Following New Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/brown-urges-study-of-the-life-of-jesus-it-shows-that-not-how-long.html | BROWN URGES STUDY OF THE LIFE OF JESUS; It Shows That Not How Long but How a Man Lives Is Most Important, He Says. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/troth-annoijnged-of-eleanor-grant-member-of-rye-fatnily-to-be-the.html | TROTH ANNOIJNGED .OF ELEANOR GRANT; Member of Rye Fat'nily to Be the Bride of James Douglas Auchincloss. RECEPTION AT HER HOME Miss Grant Made Debut in theI Season of 1932So?\h Are of Notable Ancestry. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/the-translux-program-upton-sinclair-tells-of-his-visit-to-president.html | THE TRANS-LUX PROGRAM.; Upton Sinclair Tells of His Visit to President Roosevelt. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/religions-concern-is-world-of-today-not-world-to-come-dr-reiland.html | Religion's Concern Is World of Today, Not World to Come, Dr. Reiland Declares | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/the-jorge-r-andres-host.html | The Jorge R. Andres Host. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/noyes-sees-rally-like-century-ago-economic-conditions-following.html | NOYES SEES RALLY LIKE CENTURY AGO; Economic Conditions Following Napoleonic Wars Similar to Present, He Says on Radio. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/ship-still-burning-viewed-by-125000-asbury-park-crowded-with.html | SHIP STILL BURNING; VIEWED BY 125,000; Asbury Park Crowded With Visitors to Watch Smoking Hulk, Fast in Sand. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/seize-5-chinese-10000-opium.html | Seize 5 Chinese, $10,000 Opium. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fllli-am-r-t-one.html | fllli a,m r,- t, one, | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/ousting-of-macy-urged-by-davison-old-guard-group-determined-to.html | OUSTING OF MACY URGED BY DAVISON; Old Guard Group Determined to 'Regenerate' Party in State, its Leader Declares. FIGHT STARTS WEDNESDAY Seabury-Wadsworth Contest to Be Brought to Issue in Planning Convention. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/three-auto-racers-injured.html | Three Auto Racers Injured. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/8620000-listed-in-new-securities-commercial-and-industrial-issues.html | $8,620,000 LISTED IN NEW SECURITIES; Commercial and Industrial Issues Form Bulk of Those Registered. OIL CONCERNS OFFER STOCK Cleveland Fire Insurance Company to Offer $1,500,000 $4 Par Value Common. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/liners-officers-are-subpoenaed-secretary-roper-names-board-to.html | LINER'S OFFICERS ARE SUBPOENAED; Secretary Roper Names Board to Determine Why Fire Cost Such Loss of Life. CONBOY WILL BE PRESENT Crew to Tell Their Stories for First Time at the Hearing, Ward Line Counsel Says. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/our-cotton-abroad.html | OUR COTTON ABROAD. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/to-give-german-plays-a-repertory-group-will-open-a-venice-theatre.html | TO GIVE GERMAN PLAYS.; A Repertory Group Will Open a Venice Theatre on Sept. 25. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/driver-is-killed-in-syracuse-race-brayen-struck-by-briscos-car.html | DRIVER IS KILLED IN SYRACUSE RACE; Brayen Struck by Brisco's Car After He Is Thrown to Course in a Skid. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/six-drown-as-boat-sinks-st-louisans-overload-craft-in-mississippi.html | SIX DROWN AS BOAT SINKS.; St. Louisans Overload Craft in Mississippi River. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/charitable-shops-get-blue-eagles-nra-designates-52-as.html | CHARITABLE SHOPS GET BLUE EAGLES; NRA Designates 52 as Non-Profit-Making Institutions for Handicapped Persons. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/gallanoplus-captures-run.html | Gallanoplus Captures Run. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/cardinals-score-twice-over-phils-triumph-by-6-to-1-and-7-to-3-as.html | CARDINALS SCORE TWICE OVER PHILS; Triumph by 6 to 1 and 7 to 3, as Paul Dean and Walker Excel on Mound. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/mgr-tg-carroll-is-critically-ill-chancellor-of-archdiocese-of-new.html | MGR. T.G. CARROLL IS CRITICALLY ILL; Chancellor of Archdiocese of New York Suffers a Heart Attack at Canaan, Conn. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/mr-ingersolls-new-job.html | MR. INGERSOLL'S NEW JOB. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/miss-anderson-engaged-i-1-squash-racquets-player-to-be.html | MISS ANDERSON .ENGAGED.; I 1 Squash Racquets Player to Be | True | SPWCIAL TO THE NEW TOERK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/hunt-ends-as-he-reaches-maine-port.html | Hunt Ends as He Reaches Maine Port | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/argentina-to-hold-meat-investigation-senate-appoints-committee-to.html | ARGENTINA TO HOLD MEAT INVESTIGATION; Senate Appoints Committee to Examine Packers' Profits, Recently Under Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/walter-l-oshea.html | WALTER L. O'SHEA, | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/france-safe-on-reich-debts.html | France Safe on Reich Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/spanish-strike-ends-as-chiefs-are-seized-catholic-party-leader.html | SPANISH STRIKE ENDS AS CHIEFS ARE SEIZED; Catholic Party Leader Hints That His Group Soon Will Demand Posts in the Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/asks-officials-aid-to-reopen-mills-chairman-of-silk-code-appeals.html | ASKS OFFICIALS' AID TO REOPEN MILLS; Chairman of Silk Code Appeals for Guarantee of Safety for Willing Workers. PLEA FOR FOOD AND CARE Relief Committee Issues Request -- New Organization Is Formed to Help the Strikers. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/will-rogers-now-gives-the-danes-a-big-hand.html | Will Rogers Now Gives The Danes a Big Hand | True | WILL ROGERS | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/75000000th-auto-uses-the-tunnel-average-of-30488-motor-cars-daily.html | 75,000,000TH AUTO USES THE TUNNEL; Average of 30,488 Motor Cars Daily Have Gone Through It for Seven Years. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/coast-guard-rescued-5672-in-past-year-it-saved-30-ships-worth.html | Coast Guard Rescued 5,672 in Past Year; It Saved 30 Ships Worth $48,685,744 | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/nye-inquiry-turns-to-war-planes-senate-committee-will-also-take-up.html | NYE INQUIRY TURNS TO WAR PLANES; Senate Committee Will Also Take Up This Week Profits in Gunpowder. TWO DU PONTS SUMMONED Chairman Overrides Concern's Objections to Public Airing of Its Affairs. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/an-appreciation.html | An Appreciation. | True | R.M. HUNT. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/finds-daughter-dead-dr-saenz-unable-to-locate-wife-and-3-other.html | FINDS DAUGHTER DEAD.; Dr. Saenz Unable to Locate Wife and 3 Other Children in Jersey. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/farmer-turnbuu.html | Farmer -- TurnbuU. | True | Special to T NK YORK TrAtES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/flotations-in-london.html | Flotations in London. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/art-prizes-given-at-stockbridge-john-c-johansen-miss-edna-m-way-and.html | ART PRIZES GIVEN AT STOCKBRIDGE; John C. Johansen, Miss Edna M. Way and Jose de Creeft Each Win $50 Awards. MRS. DE GERSDORFF DONOR William L. Carrigan Receives Landscape Prize Donated by Mrs. George Barstow Jr. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/paris-view-of-dollar-recent-weakness-attributed-to-inflationary.html | PARIS VIEW OF DOLLAR.; Recent Weakness Attributed to Inflationary Agitation. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/holloways-honor-nieces-give-supper-dance-for-misses-holmes-and-miss.html | HOLLOWAYS HONOR NIECES; Give Supper Dance for Misses Holmes and Miss Grace. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/paris-sends-gold-to-switzerland-sales-there-are-expected-to-offset.html | PARIS SENDS GOLD TO SWITZERLAND; Sales There Are Expected to Offset Imports From the United States. RISE IN POUND FORECAST Financial Circles Point to Great Britain's Strong Monetary Position. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/good-samaritans-held-need.html | Good Samaritans Held Need. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/shoes-and-vanity-cases-litter-hulks-decks-as-discarded-when-owners.html | Shoes and Vanity Cases Litter Hulk's Decks As Discarded When Owners Leaped Into Sea | True | By Carl Bischoff, Asbury Park City Manager. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/club-has-final-concert-indian-harbor-program-heard-by-1000-at.html | CLUB HAS FINAL CONCERT.; Indian Harbor Program Heard by 1,000 at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/quintard-bond.html | Quintard -- Bond. | True | Specil to THE NZW ORK TLM | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/mayor-to-stump-with-mgoldrick-he-will-aid-controllers-campaign-at.html | MAYOR TO STUMP WITH M'GOLDRICK; He Will Aid Controller's Campaign at Rallies Tomorrow and Wednesday. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/four-states-hold-primaries-tuesday-in-michigans-17-congressional.html | FOUR STATES HOLD PRIMARIES TUESDAY; In Michigan's 17 Congressional Districts 142 Seek Their Party Nominations. WOMAN OUT FOR GOVERNOR Seeks Office in Colorado -- New Deal Is Washington Issue -- 5 Seek Arizona Senatorship. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/nation-on-upgrade-richberg-declares-depression-overcome-at-a-cost.html | NATION ON UPGRADE, RICHBERG DECLARES; Depression Overcome at a Cost Less Than for a Year of World War, He Says. HE CITES 8,000,000 JOBS Final Report Also Stresses Billion Rise in Farm Income and Lauds Roosevelt. NATION ON UPGRADE, RICHBERG DECLARES | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/73000-tons-for-new-cunarder.html | 73,000 Tons for New Cunarder. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/aaa-paying-million-a-day-cornhog-farmers-received-37077320-in.html | AAA PAYING MILLION A DAY.; Corn-Hog Farmers Received $37,077,320 in August. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/3-dead-in-virginia-auto-upset.html | 3 Dead in Virginia Auto Upset. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/racing-planes-at-algiers-wlodarkiewicz-of-poland-leads-six-rivals.html | RACING PLANES AT ALGIERS; Wlodarkiewicz of Poland Leads Six Rivals In Air Contest. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/foes-of-new-deal-issue-paper.html | Foes of New Deal Issue Paper. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/to-build-in-the-bronx-two-houses-theatre-and-auto-salesrooms-are.html | TO BUILD IN THE BRONX.; Two Houses, Theatre and Auto Salesrooms Are Being Planned. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/capt-armstrong-shipping-man-dies-passenger-traffic-manager-of.html | CAPT. ARMSTRONG, SHIPPING MAN, DIES; Passenger Traffic Manager Of Furness .Bermuda Line Succumbs at 42. #* Bpeciai to T Isv YoR TS. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/new-quakes-damage-homes-in-algeria-25-houses-at-carnot-destroyed-as.html | NEW QUAKES DAMAGE HOMES IN ALGERIA; 25 Houses at Carnot Destroyed as Chelif River Valley Is Hit -- Other Villages Suffer. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/george-m-miller.html | GEORGE M. MILLER. | True | Special to TliR lqIW YOI{ TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/recaptures-british-glider-mark.html | Recaptures British Glider Mark. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/twins-72-rescued-separately-in-sea-brother-and-sister-parted-in.html | TWINS, 72, RESCUED SEPARATELY IN SEA; Brother and Sister, Parted in Leap From Liner, Learn of Each Other's Safety. GIRL SAVED BY ANOTHER Losing Friend, Passenger Helps Stranger to Stay Afloat Four Hours Till Picked Up. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fight-city-manager-plan-mount-vernon-commuters-group-urges-defeat.html | FIGHT CITY MANAGER PLAN.; Mount Vernon Commuters' Group Urges Defeat on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/black-yankees-lose-43-before-20000-bow-to-chicago-giants-negro.html | BLACK YANKEES LOSE, 4-3, BEFORE 20,000; Bow to Chicago Giants, Negro League Rivals -- Pittsburgh and Philadelphia Tie. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/pickets-in-south-ordered-to-lines-strike-chiefs-map-strategy.html | PICKETS IN SOUTH ORDERED TO LINES; Strike Chiefs Map Strategy Calling for Braving of Mill Gunfire Today. PLANTS LIKE FORTRESSES A.F. of L. Regional Director Appeals to All Labor in Area to Back Struggle. | True | By Joseph Shaplen.special To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/chrystieforsyth-park.html | CHRYSTIE-FORSYTH PARK. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/shark-bites-fisherman-dragging-it-aboard-boat.html | Shark Bites Fisherman Dragging It Aboard Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/soccer-americans-on-top.html | Soccer Americans on Top. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/tumulty-brida-sept-22-new-jersey-girl-will-e-fed-to-dr-p-5.html | TUMULTY BRIDA SEPT. 22.; New Jersey Girl Will e fed to] Dr. p. 5. Cautfletd. ] | True | Special to TBE Ni' YORK TIES. J | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/memorial-to-67-painters-of-us-works-of-artists-who-have-died-since.html | MEMORIAL TO 67 PAINTERS OF U.S.; Works of Artists Who Have Died Since 1900 Shown at East Hampton, L.I. TO TRAVEL UNTIL JUNE College Art Association Sponsor -- Whistler, Homer, Luks, Chase Represented. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/john-dobbs-i-president-of-charlotte-n-c-baseball-club-stricken.html | JOHN DOBBS.'; I President of Charlotte, N, C., Baseball Club Stricken While on Train, | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/lehman-reviews-369th-infantry-20000-visitors-at-camp-smith-as-the.html | LEHMAN REVIEWS 369TH INFANTRY; 20,000 Visitors at Camp Smith as the Governor Sees Negro Regiment From Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/cotton-futures-lower-for-week-quiet-trading-sees-shifting-of-1-and.html | COTTON FUTURES LOWER FOR WEEK; Quiet Trading Sees Shifting of 1 and 5 Points as Forecast Is Due. STRIKE NEWS A FACTOR But Little Selling Was Brought Out -- Southern Operators Reported Hedging. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/deaconesses-face-ban-on-marriage-protestant-episcopal-church.html | DEACONESSES FACE BAN ON MARRIAGE; Protestant Episcopal Church Majority Report Favors Change in Canon. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/new-deal-is-issue-in-maine-today-effect-of-republican-fight-on.html | NEW DEAL IS ISSUE IN MAINE TODAY; Effect of Republican Fight on Roosevelt Policies Will Be Seen in Voting. GOV. BRANN PARTY TARGET Opponents Seek to Regain Post From Democrat -- Two Seats in Congress at Stake. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/panamerican-parley-on-education-opens-delegates-from-all-american.html | PAN-AMERICAN PARLEY ON EDUCATION OPENS; Delegates From All American Nations Except Paraguay at Conference in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/james-roosevelt-lost-9-hours-in-yacht-hunt-ends-as-he-reaches-maine.html | James Roosevelt 'Lost' 9 Hours in Yacht; Hunt Ends as He Reaches Maine Port | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/war-basis-ordered-for-austrian-group-catholic-troopers-in-carinthia.html | WAR' BASIS ORDERED FOR AUSTRIAN GROUP; Catholic Troopers in Carinthia Are Directed to Organize -Heimwehr Attack Reported. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/isaac-d-le-dies-head-of-big-store-i-oppenheim-collins-c0s-president.html | ISAAC D. LE DIES, HEAD' OF BIG 'STORE.; i Oppenheim, Collins '& C0.'s President, 66, 'Succumbs at Summer Hom. | True | Special to r;gZ; NJI.' YORIC Z3Z3oI. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/dr-houghton-quits-calvary-church-pastor-ends-fouryear-service-to.html | DR. HOUGHTON QUITS CALVARY CHURCH; Pastor Ends Four-Year Service to Head the Moody Bible Institute in Chicago. SUCCEEDED DR. STRATON 16-Story Salisbury Hotel Built Under His Administration -Brought Billy Sunday Here. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/contract-cotton-lags-trading-for-week-at-new-orleans-quiet-spot.html | CONTRACT COTTON LAGS.; Trading for Week at New Orleans Quiet -- Spot Demand Strong. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/tryouts-this-week-for-several-plays-alley-cat-and-a-ship-comes-in-a.html | TRYOUTS THIS WEEK FOR SEVERAL PLAYS; ' Alley Cat' and 'A Ship Comes In' Among the Productions Awaited by Broadway. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/outboard-record-broken-by-hyatt-brooklyn-pilot-sets-worlds-mark-of.html | OUTBOARD RECORD BROKEN BY HYATT; Brooklyn Pilot Sets World's Mark of 53.444 M.P.H. at Eastern Regatta. CAPTURES AMATEUR TITLE Grabau Wins Class F Pro Event -- Vincent and Sawyer Also Gain Championships. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/tea-follows-christening-mr-and-mrs-james-d-altemus-are-hosts-at.html | TEA FOLLOWS CHRISTENING; Mr. and Mrs. James D. Altemus Are Hosts at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/182-dead-or-missing-in-morro-castle-fire-375-survivors-listed-94.html | 182 DEAD OR MISSING IN MORRO CASTLE FIRE; 375 SURVIVORS LISTED, 94 BODIES RECOVERED; OFFICERS WILL TESTIFY AT INQUIRY HERE TODAY; RESCUED OFFICERS LAND Acting Captain Refuses to Tell His Story Till Hearing Opens. 72 VICTIMS ARE IDENTIFIED Senior Surgeon of the Ship Among the Dead -- Many Sent to Jersey City Morgue. 34 STILL IN HOSPITALS Liner Was Driven Within Two Miles of Shore When She Dropped Anchor. FIRST PHOTOGRAPHS TAKEN ON BOARD CHARRED HULK OF MORRO CASTLE 182 IN LINER FIRE DEAD OR MISSING | True | By Russell B. Porter.by Russell B. Porter. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/russian-gold-shipments-halt-drain-on-reichsbank.html | Russian Gold Shipments Halt Drain on Reichsbank | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/will-ask-30hour-week-kennedy-plans-to-file-bill-covering-federal.html | WILL ASK 30-HOUR WEEK.; Kennedy Plans to File Bill Covering Federal Workers. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/a-strange-arbitration.html | A STRANGE ARBITRATION. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/book-notes.html | BOOK NOTES | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/long-island-christening-bishop-dumoulin-names-daughter-of-the-we.html | LONG ISLAND CHRISTENING; Bishop DuMoulin Names Daughter of the W.E. Lowes 2d. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/money-market-in-berlin-rates-in-august-lower-than-in-july-bank.html | MONEY MARKET IN BERLIN.; Rates in August Lower Than in July -- Bank Loans Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/revised-list-of-the-dead-and-missing.html | Revised List of the Dead and Missing | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/ruth-is-39-years-old-not-40-he-discovers.html | Ruth Is 39 Years Old, Not 40, He Discovers | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/moore-guts-review-short.html | Moore Guts Review Short. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/province-of-new-brunswick.html | Province of New Brunswick. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/information-sought-experience-of-virginia-farmer-stirs-desire-in.html | INFORMATION SOUGHT.; Experience of Virginia Farmer Stirs Desire in Connecticut Man. | True | ORSON KILBORN. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/damage-is-heavy-in-wake-of-storm-long-island-lashed-severely-fallen.html | DAMAGE IS HEAVY IN WAKE OF STORM; Long Island Lashed Severely, Fallen Trees and Flooded Roads Impairing Traffic. WESTCHESTER HARD HIT Ocean and River Craft Also Torn From Moorings -- Many Telephone Wires Down. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/bishop-says-special-prayers.html | Bishop Says Special Prayers. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/diskowski-wins-kayak-title.html | Diskowski Wins Kayak Title. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/foreign-exchange-rates-week-ended-sept-8-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 8, 1934. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/grey-fox-scores-in-interclub-sail-beats-blue-streak-in-drifting.html | GREY FOX SCORES IN INTERCLUB SAIL; Beats Blue Streak in Drifting Match Over Triangular Course on Sound. LURE LEADS STAR BOATS Crosses Line More Than Five Minutes Ahead of Thetis -22 Yachts Finish. | True | By John Rendel.special To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/style-show-will-aid-childrens-village-many-reservations-are-made-at.html | STYLE SHOW WILL AID CHILDREN'S VILLAGE; Many Reservations Are Made at Nassau Club for Luncheon Preceding Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/lima-sessions-curtailed-holidays-permit-only-two-full-assembly.html | LIMA SESSIONS CURTAILED.; Holidays Permit Only Two Full Assembly Meetings in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/title-to-miss-pedersen-beats-miss-doeg-16-75-61-in-girls-us-tennis.html | TITLE TO MISS PEDERSEN.; Beats Miss Doeg, 1-6, 7-5, 6-1, In Girls' U.S. Tennis Finals. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/roger-e-fry-dead-famous-as-artist-former-curator-of-painting-at.html | ROGER E. FRY DEAD; FAMOUS AS ARTIST; Former Curator of Painting at Metropolitan Museum,,67, Succumbs in London. | True | K'Ireless to TS lw YOaK Tt8. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/league-body-hails-austrian-finances-committee-finds-the-country-is.html | LEAGUE BODY HAILS AUSTRIAN FINANCES; Committee Finds the Country Is Gaining Steadily in Spite of Political Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/chiles-submarines.html | Chile's Submarines. | True | S.S.S. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/relatives-quest-ended-at-morgue-many-find-their-dead-at-camp-moore.html | RELATIVES' QUEST ENDED AT MORGUE; Many Find Their Dead at Camp Moore, Where Unidentified Are Assembled. SCENES OF GRIEF ENACTED A Wife, a Fiancee, a Brother Are Among Those Claimed -- Bodies Taken to Jersey City. | True | From a Staff Correspondent. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/miss-mclenah-plans-her-bridal-philadelphia-girl-to-be-wed-o-sydney.html | MISS M'CLENAH ! PLANS HER BRIDAL; Philadelphia Girl to Be Wed o Sydney G. Stevens on Afternoon of Sept. 22. BISHOP TO MARRY THEM Mrs. Hollis French of Boston to Be Matron of HonorTwo Bridesmaids Listed. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/pastors-demand-economic-justice-textile-strike-is-theme-of-several.html | PASTORS DEMAND ECONOMIC JUSTICE; Textile Strike Is Theme of Several Sermons -- 'Slavery' of Labor Denounced. DR. SOCKMAN SCORES DOLE People Want Security and Something to Live For, He Says, Assailing 'Individualism.' | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/slocum-survivors-act-send-sympathy-to-families-of-those-lost-on.html | SLOCUM SURVIVORS ACT.; Send Sympathy to Families of Those Lost on Morro Castle. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/americas-cup-yacht-rivals-sail-in-stormswept-sea-off-newport.html | America's Cup Yacht Rivals Sail In Storm-Swept Sea Off Newport; Endeavour and Rainbow, Under Full Canvas, Relish the Heavy Going -- Wind Blows at More Than Twenty Knots -- Vanitie Accompanies Challenger and Weetamoe the Defender. | True | By James Robbins.special To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/find-missing-schooner-coast-guards-are-towing-the-scaramouche-to.html | FIND MISSING SCHOONER.; Coast Guards Are Towing the Scaramouche to Santa Barbara. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/search-for-bodies-ordered-by-moore-military-plane-sent-to-scan.html | SEARCH FOR BODIES ORDERED BY MOORE; Military Plane Sent to Scan Ocean Near Scene of Fire Fails in Its Mission. GOVERNOR AIDS RELATIVES All Facilities of Militia Camp Placed at Disposal of the Relief Agencies. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/best-science-urged-in-war-on-pollution-citys-waters-menace-health.html | BEST SCIENCE URGED IN WAR ON POLLUTION; City's Waters Menace Health and Business, Community Councils' Report Says. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/doctor-will-alter-house-in-yorkville.html | Doctor Will Alter House in Yorkville | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/powerful-attack-enables-football-giants-to-vanquish-new-rochelle-in.html | Powerful Attack Enables Football Giants To Vanquish New Rochelle in Opener, 28-6 | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/offers-of-dollars-continue-in-paris-despite-intervention-for-united.html | Offers of Dollars Continue in Paris Despite Intervention for United States | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/martha-humphrey-wed-new-york-girl-the-bride-of-john-walden-myer-in.html | MARTHA HUMPHREY WED.; New York Girl the Bride of John Walden Myer in London. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/dodgers-shut-out-reds-50-and-30-benge-gives-only-two-hits-in-opener.html | DODGERS SHUT OUT REDS, 5-0 AND 3-0; Benge Gives Only Two Hits in Opener and Mungo Yields Three in Nightcap. STRIPP'S HOMER DECISIVE Drive With Two On Against Frey Produces All of Brooklyn's Runs in Second Game. | True | By. Roscoe McGowen. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/13-men-dared-fire-to-get-ship-in-tow-worked-5-hours-to-make-line.html | 13 MEN DARED FIRE TO GET SHIP IN TOW; Worked 5 Hours to Make Line Fast and Saw Anchor Chain, Then Slid to Safety. WARNS WANTED TO STAY But Cutter's Officer Insisted He Leave -- Rescue Vessels Praised by Acting Captain. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/two-youths-drown-at-trenton.html | Two Youths Drown at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/david-and-paul-missed-something.html | David and Paul Missed Something. | True | HENRY DILL BENNER. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/mills-in-paterson-will-be-reopened-jacquard-manufacturers-believe.html | MILLS IN PATERSON WILL BE REOPENED; Jacquard Manufacturers Believe Workers Will Return -Plan Resumption Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/ennm-angin.html | ennyM. angin. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/french-trade-hampered-but-unfavorable-balance-of-foreign-business.html | FRENCH TRADE HAMPERED.; But Unfavorable Balance of Foreign Business Diminishes. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/longs-troops-stay-despite-protests-new-orleans-civic-groups-declare.html | LONG'S TROOPS STAY DESPITE PROTESTS; New Orleans Civic Groups Declare Armed Forces Hurt City's Business. FEDERAL ACTION ASKED Parents of Guardsmen on Duty Urge Roosevelt 'to End Outrage.' | True | By F. Raymond Daniell.special To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/plane-crash-kills-bystander.html | Plane Crash Kills Bystander. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/text-of-treasurys-offer-for-refunding-issues-of-1774748500.html | Text of Treasury's Offer for Refunding Issues of $1,774,748,500 | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fairly-good-trade-reported-in-west-liberal-buying-by-consumers-is.html | FAIRLY GOOD TRADE REPORTED IN WEST; Liberal Buying by Consumers Is Reflected in Continued Business Volume. FARMERS MORE CONFIDENT Millions Paid by Government Is Being Spent -- Industry Is Acting With Caution. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/financial-markets-industrial-inertia-continues-speculators-and.html | FINANCIAL MARKETS; Industrial Inertia Continues; Speculators and Rumor-Mongers Busy on Markets for Exchange. | True | By Alexander D. Noyes. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/give-and-take-held-basis-of-religion-union-of-responsibility-and.html | GIVE AND TAKE HELD BASIS OF RELIGION; Union of Responsibility and Privilege Is Christianity's Essence, Dr. Beaven Says. HE SEES FORMER AVOIDED Study of State Regimentation Urged as Clue to Spurring Our Sense of Duty. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/dors-will-jams-marries.html | Dors Will Jams Marries. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/steel-buying-led-by-tubes-and-wire-industry-bases-hope-of-an.html | STEEL BUYING LED BY TUBES AND WIRE; Industry Bases Hope of an Increased Demand on Depleted Stocks. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/bribe-of-voters-charged.html | Bribe" of Voters Charged. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/cunniffgiessen-take-golf-final-top-christenson-and-wilson-2-and-1.html | CUNNIFF-GIESSEN TAKE GOLF FINAL; Top Christenson and Wilson, 2 and 1, for New Jersey Best-Ball Title. ANNEX SEMI-FINAL, 1 UP Champions Are Extended by Morano-De Stefano -- Fowler-Smith Bow on 19th Green. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/resident-offices-report-on-trade-wholesale-market-affected-by.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Affected by Strike as Deliveries to Stores Are Delayed. RETAILERS CONCERNED Uncertainty in Men's Clothing Industry Over Prices -- Large Demand for Dresses. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fire-alarm-late-survivor-asserts-girl-deolares-officer-fighting.html | FIRE ALARM LATE, SURVIVOR ASSERTS; Girl Deolares Officer Fighting Flames Asked Her Not to Arouse Passengers. HAD TO LET FATHER DROWN But Kept Her Mother Afloat -- Acting Captain Praised for Cool Courage. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/german-check-on-banking-commercial-institutions-affected-little-by.html | GERMAN CHECK ON BANKING; Commercial Institutions Affected Little by New Order. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/rm-hicks-named-imm-treasurer-he-will-succeed-hg-philips-who-retires.html | R.M. HICKS NAMED I.M.M. TREASURER; He Will Succeed H.G. Philips, Who Retires After 25 Years in That Office. LATTER'S AIDE ALSO GOING Association of 50 Years in the Service of Ship Lines to End for Them on Oct. 1. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/commodity-average-at-new-high-mark-now-at-highest-since-december.html | COMMODITY AVERAGE AT NEW HIGH MARK; Now at Highest Since December, 1930 -- British Average Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fishing-captain-first-to-reach-scene-says-lifeboats-failed-to-set.html | Fishing Captain, First to Reach Scene, Says Lifeboats Failed to Set Off Flares | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/j-b-eanders.html | J. B. EANDERS, | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/water-carnival-tomorrow.html | Water Carnival Tomorrow. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/more-funds-for-berlin-new-trade-agreements-made-with-neighboring.html | MORE FUNDS FOR BERLIN.; New Trade Agreements Made With Neighboring Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/death-of-culture-is-seen-in-isms-nationalism-is-called-rugged.html | DEATH OF CULTURE IS SEEN IN 'ISMS'; Nationalism Is Called 'Rugged Individualism Turned Radical' by the Rev. P.L. Urban. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/nyac-nine-triumphs-defeats-ny-police-11-to-8-for-seasons-21st.html | N.Y.A.C. NINE TRIUMPHS; Defeats N.Y. Police, 11 to 8, for Season's 21st Victory. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/tea-held-in-honor-of-engaged-couple-mr-and-mrs-olney-b-mairs-jr-are.html | TEA HELD IN HONOR OF ENGAGED COUPLE; Mr. and Mrs. Olney B. Mairs Jr. Are Hosts for Frances D. Hyde and Fiance. J.H. WRIGHTS ENTERTAIN Give Luncheon for Mrs. Dunlap Hopkins -- Camera Club Has Its First Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/buildings-taken-for-remodeling-many-structures-in-city-are-sold-or.html | BUILDINGS TAKEN FOR REMODELING; Many Structures in City Are Sold or Leased in Modernizing Projects. INVESTORS MOST ACTIVE Sharp Upturn in Week-End Trading Extends From Yorkville to the Produce District. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/six-held-as-kidnappers-3-men-and-3-women-charged-with-abduction-of.html | SIX HELD AS KIDNAPPERS.; 3 Men and 3 Women Charged With Abduction of Brooklyn Man. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/weather-map-appreciated.html | Weather Map Appreciated. | True | WILLIAM W. KLINE. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/sports-of-the-times-on-the-trail-of-the-tiger.html | Sports of the Times; On the Trail of the Tiger. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/grantlawson.html | Grantlawson. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/acquitted-in-girls-death-youth-weeps-at-birmingham-jurys-verdict-in.html | ACQUITTED IN GIRL'S DEATH; Youth Weeps at Birmingham Jury's Verdict in Murder of Co-Ed. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/new-group-appears-to-xray-new-deal-america-first-inc-formed-in.html | NEW GROUP APPEARS TO 'X-RAY' NEW DEAL.; ' America First, Inc.,' Formed in Washington, Would 'Restore' the Constitution. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/hodson-acts-to-end-relief-roll-frauds-warns-all-persons-illegally.html | HODSON ACTS TO END RELIEF ROLL FRAUDS; Warns All Persons Illegally on Lists to Withdraw or Face Prosecution. ASKS PUBLIC TO ASSIST Is Opposed to Snooping, but Classes Offender With Thief Who Robs Till. HODSON TO JAIL FAKERS ON RELIEF | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/training-resumed-by-ross-mlarnin-titleholder-works-7-rounds-in.html | TRAINING RESUMED BY ROSS, M'LARNIN; Titleholder Works 7 Rounds in Gymnasium -- Challenger Devotes Day to Golf. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/martyrdom-is-defined-more-sufferers-for-christ-needed-says-the-rev.html | MARTYRDOM IS DEFINED.; More Sufferers for Christ Needed, Says the Rev. V.M. Rhein. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/foreign-control-ban-put-on-irish-industry-free-state-bill.html | FOREIGN CONTROL BAN PUT ON IRISH INDUSTRY; Free State Bill Prescribes Native Voting Majority and Provides for Monopolies. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/hog-prices-drop-as-demand-lags-average-in-chicago-down-30-cents.html | HOG PRICES DROP AS DEMAND LAGS; Average in Chicago Down 30 Cents Last Week to $7.15 a Hundredweight. DECLINE IN CATTLE ALSO Market for Steers Rallies Toward Close -- Lambs Active and Higher. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/ashurst-fought-in-arizona.html | Ashurst Fought in Arizona. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/that-broad-a-in-boston.html | That Broad "A" in Boston. | True | ANDREW PETERS, M.D. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/bank-100-years-old-firststamford-national-will-celebrate-today.html | BANK 100 YEARS OLD.; First-Stamford National Will Celebrate Today. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/slayer-of-2-on-ship-dying-the-president-wilson-at-sea-again-after.html | SLAYER OF 2 ON SHIP DYING; The President Wilson at Sea Again After Turning Back to Panama. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/the-bar-and-the-securities-act.html | The Bar and the Securities Act. | True | CHARLES S. LOBINGIER. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/berlins-price-index-unchanged.html | Berlin's Price Index Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/larchmont-man-a-victim.html | Larchmont Man a Victim. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/trade-in-germany-up-for-halfyear-increase-of-10-per-cent-from-1933.html | TRADE IN GERMANY UP FOR HALF-YEAR; Increase of 10 Per Cent From 1933 Reported for Retail Business. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/sea-fire-films-shown-newsreels-at-embassy-depict-rescues-on-morro.html | SEA FIRE FILMS SHOWN.; Newsreels at Embassy Depict Rescues on Morro Castle. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/state-to-vote-on-repeal.html | State to Vote on Repeal. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/bears-lose-twice-to-orioles-64-41-regular-international-league.html | BEARS LOSE TWICE TO ORIOLES, 6-4, 4-1; Regular International League Season Ends --Walsh Plays in Old Timers' Game. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/preparing-for-new-show-code.html | Preparing for New Show Code. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/yankees-turn-back-browns-twice-on-homers-by-selkirk-and-gehrig.html | Yankees Turn Back Browns Twice On Homers by Selkirk and Gehrig. Drive by Former Decides Opener in Fourteenth, 6 to 5, and Lou Connects in Sixth and Last Frame of Nightcap for 2-to-1 Triumph -- Dickey Rejoins Team as Ruth Injures Leg. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/mclevy-for-governor-bridgeport-mayor-is-chosen-by-connecticut.html | McLEVY FOR GOVERNOR.; Bridgeport Mayor Is Chosen by Connecticut Socialists. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/radio-groups-open-wave-length-fight-industrys-spokesman-attacks.html | RADIO GROUPS OPEN WAVE LENGTH FIGHT; Industry's Spokesman Attacks Move to Allot Quarter of Bands to Educational Societies. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/afterwar-costs-put-at-200-billion-economist-at-university-of.html | AFTER-WAR COSTS PUT AT 200 BILLION; Economist at University of Illinois Cites Our Lower Prices and Production. LINKS STABILITY TO PEACE Dr. Dickinson Sees Ending of Conflicts Paramount to Economic Planning. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/hold-up-garage-get-271-bandits-strip-the-manager-and-three-patrons.html | HOLD UP GARAGE, GET $271; Bandits Strip the Manager and Three Patrons of Cash. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/opposition-to-white-plains.html | Opposition to White Plains. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/fight-in-washington-for-senate.html | Fight in Washington for Senate. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/lehman-marks-constitution-day-proclamation-calls-on-people-to-renew.html | LEHMAN MARKS CONSTITUTION DAY; Proclamation Calls on People to Renew Fealty to Nation's Charter on Sept. 17. CONSIDERING ADVANTAGES Governor Stresses 'Cooperation for Liberty and Sound Government.' | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/escape-details-dim-to-glen-ridge-man-liners-cruise-director-found.html | ESCAPE DETAILS DIM TO GLEN RIDGE MAN; Liner's Cruise Director Found Himself in Sea and Was Picked Up After 4 1/2 Hours. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/dodd-asks-return-to-christian-ideal-ambassador-tells-germans-only.html | DODD ASKS RETURN TO CHRISTIAN IDEAL; Ambassador Tells Germans Only Neighborly Love Can Save the World Now. HE ATTACKS OLD REGIME At Centenary of the Bremen Y.M.C.A. He Lays Ruin to Exploitation of Masses. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/german-business-calls-for-exports-schachts-clearing-plan-is-found.html | GERMAN BUSINESS CALLS FOR EXPORTS; Schacht's Clearing Plan Is Found to Be Check on Foreign Trade. INDUSTRY KEEPS ACTIVE Hampered by Shortage of Raw Materials Only in Some Textile Lines. | True | By Robert Crozier Long,wireless To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/stocks-dull-in-paris-financial-circles-pessimistic-over-the-near.html | STOCKS DULL IN PARIS.; Financial Circles Pessimistic Over the Near Future. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/holdup-men-get-900-in-theatre-announced-to-manager-as-callers-as-he.html | HOLD-UP MEN GET $900 IN THEATRE; Announced to Manager as Callers as He is Counting Receipts of Harlem Show. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/horse-show-aids-needy-of-newport-event-arranged-by-mrs-henry-d.html | HORSE SHOW AIDS NEEDY OF NEWPORT; Event Arranged by Mrs. Henry D. Phelps and Mrs. Earl E.T. Smith Comes to End. MRS. PHELPS A WINNER Luncheons Are Given at Bailey's Beach by Mrs. M.K. Smith and Miss Hester Laning. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/english-markets-slow-but-steady-london-encouraged-by-reports-of.html | ENGLISH MARKETS SLOW BUT STEADY; London Encouraged by Reports of Industries -- Discounts Exchange Movements. HOLIDAY INERTIA ENDING British Government Stocks at New High Prices as Result of Investment Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/rival-rallies-pass-quietly-in-london-5000-fascists-and-as-many.html | RIVAL RALLIES PASS QUIETLY IN LONDON; 5,000 Fascists and as Many Communists in Close Proximity, but Do Not Clash. | True | By Charles A. Selden. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/closing-of-mills-refused-by-sloan-textile-industry-head-in.html | CLOSING OF MILLS REFUSED BY SLOAN; Textile Industry Head, in Statement Here, Assails Arbitration Proposal. SEES BLOW TO WORKERS He Says Union's Plan Would Force Hundreds of Thousands to Quit Plants. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/dr-powell-praises-russia.html | Dr. Powell Praises Russia. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/reichs-income-above-expenses.html | Reich's Income Above Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/greek-envoy-a-host.html | Greek Envoy a Host. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/dinners-to-precede-hunting-club-meet-parties-to-be-held-in-lawrence.html | DINNERS TO PRECEDE HUNTING CLUB MEET; Parties to Be Held in Lawrence and Cedarhurst Before Races on Sept. 22. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/honors-austrian-heroes-monument-unveiled-in-vienna-for-war-dead.html | HONORS AUSTRIAN HEROES; Monument Unveiled in Vienna for War Dead -- Zita Sends Wreath. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/credit-easier-in-paris.html | Credit Easier in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/bride-of-week-sees-ship-victim-buried-couple-leaped-hand-in-hand.html | BRIDE OF WEEK SEES SHIP VICTIM BURIED; Couple Leaped Hand in Hand From Blazing Liner, Clung for Hours to a Dead Body. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/dodger-eleven-prevails-beats-wessington-ac-by-90-in-night-game-at.html | DODGER ELEVEN PREVAILS.; Beats Wessington A.C. by 9-0 in Night Game at Clifton. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/bus-trial-may-be-delayed.html | Bus Trial May Be Delayed. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/woman-runs-in-colorado.html | Woman Runs in Colorado. | True | | C1B 237287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/captain-believed-burned-on-his-ship-where-body-was-taken-after.html | CAPTAIN BELIEVED BURNED ON HIS SHIP; Where Body Was Taken After Death Ig Unknown and His Attending Surgeon Perished. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/petain-asks-reich-not-to-extol-war-pays-tribute-to-foe-on-20th.html | PETAIN ASKS REICH NOT TO EXTOL WAR; Pays Tribute to Foe on 20th Anniversary of Marne and Urges a Lasting Peace. TARDIEU SPEAKS OUT AGAIN In Battlefield Talk He Hails Spirit Shown by Paris Riots -- Repercussions Foreseen. | True | By P.j. Philip.wireless To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/senators-break-even-lose-to-white-sox-113-then-win-21-in-tenth.html | SENATORS BREAK EVEN.; Lose to White Sox, 11-3, Then Win, 2-1, in Tenth. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/gold-down-in-london-as-sterling-rallies-poundfranc-exchange-rate.html | GOLD DOWN IN LONDON AS STERLING RALLIES; Pound-Franc Exchange Rate Continues as Basis for Price of the Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/soviets-way-open-for-league-entry-poland-drops-her-objections.html | SOVIET'S WAY OPEN FOR LEAGUE ENTRY; Poland Drops Her Objections -- Unanimous Vote Likely in Council Today. YEAR'S WORK REVIEWED Arms Parley Will Be Put Off Till November to Await Security Accords. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/hitler-denies-aim-to-end-nazi-troops-tells-nuremberg-congress-only.html | HITLER DENIES AIM TO END NAZI TROOPS; Tells Nuremberg Congress 'Only a Mad Man or Liar' Could Assert Such a Thing. | True | Wireless to THE NEW YORK TIMES. | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/connecticut-democrats.html | CONNECTICUT DEMOCRATS. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/explosion-wrecks-38foot-boat.html | Explosion Wrecks 38-Foot Boat. | True | | C1B 237287 |
| 1934-09-10 | 1934-09-10 | https://www.nytimes.com/1934/09/10/archives/allison-stoefen-play-tense-match-darkness-interrupts-battle-after.html | ALLISON, STOEFEN PLAY TENSE MATCH; Darkness Interrupts Battle After Californian's Great Rally Ties the Score. | True | By Allison Danzig. | C1B 237287 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/merchants-urge-city-income-tax-association-favors-levy-on-employers.html | MERCHANTS URGE CITY INCOME TAX; Association Favors Levy on Employers and Employes to Supply Relief Fund. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/favoring-the-mayors-program.html | Favoring the Mayor's Program. | True | R. INSLEY CASPER | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mrs-r-b-obrien-has-son.html | Mrs. R. B. O'Brien Has Son. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/denies-threat-to-mrs-fox-chauffeur-held-in-kidnapping-plot-plans-to.html | DENIES THREAT TO MRS. FOX; Chauffeur, Held in Kidnapping Plot, Plans to Fight Case. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/woman-78-dies-of-gas-fumes.html | Woman, 78, Dies of Gas Fumes. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mgr-carroll-is-better-reported-to-have-a-fighting-chance-for.html | MGR. CARROLL IS BETTER.; Reported to Have a 'Fighting Chance for Recovery.' | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/jh-strong-assails-inquiry.html | J.H. Strong Assails Inquiry. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/fire-laid-to-natural-cause.html | Fire Laid to Natural Cause. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/east-hampton-tea-by-mrs-dickerman-she-entertains-after-annual.html | EAST HAMPTON TEA BY MRS. DICKERMAN; She Entertains After Annual Meeting of the Village Improvement Society. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/adds-tax-to-cigarettes-johnson-amends-nra-price-order-to-retailers.html | ADDS TAX TO CIGARETTES.; Johnson Amends NRA Price Order to Retailers. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/fire-at-sea.html | FIRE AT SEA. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/presidents-board-makes-peace-move-in-textile-strike-mediators-are.html | PRESIDENT'S BOARD MAKES PEACE MOVE IN TEXTILE STRIKE; Mediators Are Hopeful as They Arrange to Meet Cotton Mill Owners Today. NEW ENGLAND TROOPS OUT Connecticut, Maine and Rhode Island Mobilize Units as Disorders Flare Up. PEACE MOVE MADE IN TEXTILE STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/citizens-union-asks-stand-of-candidates-questionnaire-on-charter.html | CITIZENS UNION ASKS STAND OF CANDIDATES; Questionnaire on Charter and Other Issues Is Sent to All Aspiring to Legislature. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/louisiana-tense-on-primary-eve-both-camps-promise-peace-unless-the.html | LOUISIANA TENSE ON PRIMARY EVE; Both Camps Promise Peace Unless the Other Side Starts Trouble. 300 OFFICERS SWORN IN Long Uncovers Bank Funds of Mayor's Aide -- Police Again Named in Graft. | True | By F. Raymond Daniell.special To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/zoegeli-hay.html | Zoegeli -- Hay. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mothers-courage-amazes-hospital-young-woman-alone-when-baby-is-born.html | MOTHER'S COURAGE AMAZES HOSPITAL; Young Woman Alone When Baby Is Born Takes It in Arms and Hunts Policeman. MEDICAL CARE IS FOUND Doctors Say Later That Parent and Little Daughter Will Soon Be Thriving. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/money-and-credit-monday-sept-10-1934.html | MONEY AND CREDIT; Monday, Sept. 10, 1934. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/federal-board-and-stock-market-leaders-confer-on-changes-in.html | Federal Board and Stock Market Leaders Confer on Changes in Exchange Trading | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/nose-csnfield.html | Nose -- Csnfield. | True | special to Tli' Nw YORK Tl'zs. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/major-knott-dead-i-monrtslaewnroix4-guerre-and-citations-in-the.html | MAJOR KNOTT DEAD; i; MonRtSla:Ewn,Ro'ix4! Guerre and Citations in the World War. | True | l,clal to WHa lq Noax TS. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/treasury-receipts-up-billion-in-1934-total-collections-for-fiscal.html | TREASURY RECEIPTS UP BILLION IN 1934; Total Collections for Fiscal Year Were $2,672,239,194 -- Big Gain in Income Taxes. NEW YORK RISE WAS 41% Miscellaneous Levy in Pennsylvania Increased 61% and in West Virginia 111. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/fairchild-charges-mayor-is-disloyal-warning-of-fusion-in-nation-he.html | FAIRCHILD CHARGES MAYOR IS DISLOYAL; Warning of Fusion in Nation, He Says LaGuardia Profits From 'Ruin' of His Party. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/royalty-to-see-baptism-elaborate-plans-made-for-child-to-be-born-to.html | ROYALTY TO SEE BAPTISM.; Elaborate Plans Made for Child to Be Born to Italian Princess. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/j-j-morris-64-dies-alderman-13-years-brooklyn-man-formerly-was-a.html | J. J. MORRIS, 64, DIES; ALDERMAN 13 YEARS; Brooklyn Man Formerly Was a Member of the Assembly for Two Terms. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/assails-times-editorial-francis-j-gorman-says-strikers-want-law.html | ASSAILS TIMES EDITORIAL.; Francis J. Gorman Says Strikers Want Law Enforced Fairly. | True | By Telegraph To the Editor of the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ferguson-resigns-as-committeeman-garner-is-named-to-national-body.html | FERGUSON RESIGNS AS COMMITTEEMAN; Garner Is Named to National Body -- First Vice President to Hold Post. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/store-plans-are-filed-ninestory-structure-on-wendel-site-to-cost.html | STORE PLANS ARE FILED.; Nine-Story Structure on Wendel Site to Cost $500,000. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/doctor-in-double-suicide-dies-of-poisoning-with-friend-in-queens.html | DOCTOR IN DOUBLE SUICIDE; Dies of Poisoning With Friend in Queens Apartment. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mrs-anna-berger-hurt-in-reno.html | Mrs. Anna Berger Hurt in Reno. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/revenue-balances-drop-in-the-week-federal-board-report-shows.html | REVENUE BALANCES DROP IN THE WEEK; Federal Board Report Shows Increases of $49,000,000 in Loans and Investments. FEDERAL DEPOSITS DECLINE Holdings of Government Securities Off $45,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/suspect-oil-was-spread-warms-and-chief-aides-say-blaze-was-set-in.html | SUSPECT OIL WAS SPREAD; Warms and Chief Aides Say Blaze Was Set in Writing Room Locker. ENGINE CREW LEFT POSTS Fight Had to Be Abandoned When Smoke Drove Them Out, Acting Captain Declares. HE DENIES DELAYING SOS Tells Hearing There Was No Trouble With Crew -- 'Wild Parties' Before Disaster. Testimony of Morro Castle's Officers at Federal Investigation Testimony at Inquiry | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/long-island-is-hit-by-a-freak-storm-torrential-downpour-causes-many.html | LONG ISLAND IS HIT BY A FREAK STORM; Torrential Downpour Causes Many Wash-Outs and Flooded Cellars. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/westchester-schools-open.html | Westchester Schools Open. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/federal-pay-fund-termed-insolvent-government-is-2000000000-behind.html | FEDERAL PAY FUND TERMED INSOLVENT; Government Is $2,000,000,000 Behind in Retirement Grants, Public Employes Are Told. CUT IN DISMISSALS URGED Flood of Forced Pensionings Blamed -- Washington Admits and Explains Shortage. FEDERAL PAY FUND TERMED INSOLVENT | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/grain-futures-dip-in-erratic-market-evening-up-for-federal-data.html | GRAIN FUTURES DIP IN ERRATIC MARKET; Evening Up for Federal Data Supplies Most of Day's Trading in Chicago. WHEAT 1/4 TO 5/8C LOWER Corn, Oats, Rye and Barley Move Narrowly -- Cash Situation Strong. | True | Special to THE NEW YORK TIMES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/roosevelt-talks-nra-with-johnson-recovery-chief-is-expected-to.html | ROOSEVELT TALKS NRA WITH JOHNSON; Recovery Chief Is Expected to Carry Back to Capital the Reorganization Plan. ELY WILL BE GUEST TODAY Governor and the President Will Go Over Winter Relief Needs of Massachusetts. | True | From a Staff Correspondent. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/a-new-nra.html | A NEW NRA. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/john-k-burton-member-of-board-of-engineers-of-mount-vernon-was-62.html | JOHN K. BURTON; Member of 'Board of Engineers of Mount Vernon Was 62. | True | Special to T NW YoK Ts. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/500000-for-hupp-as-suit-is-settled-court-approves-ending-of-action.html | $500,000 FOR HUPP AS SUIT IS SETTLED; Court Approves Ending of Action Against Former Directors and Depositaries. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/market-to-cost-100000.html | Market to Cost $100,000. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/bucknell-in-hard-drill-squad-of-36-sent-through-first-workout-by.html | BUCKNELL IN HARD DRILL.; Squad of 36 Sent Through First Workout by Coach Mylin. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/giants-are-upset-by-pirates-in-9th-visitors-stage-late-fiverun.html | GIANTS ARE UPSET BY PIRATES IN 9TH; Visitors Stage Late Five-Run Drive, Rout Schumacher and Win, 9 to 7. LEAD CUT TO FOUR GAMES Defense of Terrymen Cracks After Ott, Mancuso and Critz Hit Early Homers. | True | By John Drebinger. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/us-steel-increases-8month-shipments-4426856-tons-this-year-compare.html | U.S. STEEL INCREASES 8-MONTH SHIPMENTS; 4,426,856 Tons This Year Compare With 3,581,879 in Same Part of 1933. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/senators-triumph-74-beat-white-sox-on-boltons-home-run-with-bases.html | SENATORS TRIUMPH, 7-4.; Beat White Sox on Bolton's Home Run With Bases Full. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/broschframpton-triumph-with-69-capture-premier-honors-in-proamateur.html | BROSCH-FRAMPTON TRIUMPH WITH 69; Capture Premier Honors in Pro-Amateur Golf Tournament at Timber Point. WEIR AND CASSELLA NEXT Take Second Prize After Matching Cards With Zipse-Klein -- Gerard-Smith Have 71. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/200-at-greenwich-dance-event-for-members-of-younger-set-preceded-b.html | 200 AT GREENWICH DANCE.; Event for Members of Younger Set Preceded b y Several Dinners. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/willmotts-body-reported-found-one-believed-to-be-that-of-the-morro.html | WILLMOTT'S BODY REPORTED FOUND; One Believed to Be That of the Morro Castle Master Is Discovered on Cabin Floor. | True | From a Staff Correspondent. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/248511-visited-syracuse-fair.html | 248,511 Visited Syracuse Fair. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/nyu-begins-work-with-two-sessions-38-candidates-including-nine.html | N.Y.U. BEGINS WORK WITH TWO SESSIONS; 38 Candidates, Including Nine Letter Men, Practice at Lake Sebago Camp. C.C.N.Y. IN SIGNAL DRILL Stages Half-Hour Rehearsal at Tyler Hill -- Fordham Plans First Scrimmage Today. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/school-meeting-on-thursday.html | School Meeting on Thursday. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/harvard-wins-two-games-turns-back-japanese-university-nines-32-and.html | HARVARD WINS TWO GAMES; Turns Back Japanese University Nines, 3-2 and 13-7. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/quotations-sag-in-paris.html | Quotations Sag in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/washington-admits-deficit.html | Washington Admits Deficit. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/2722-trucks-for-army-four-contracts-are-awarded-for-total-of.html | 2,722 TRUCKS FOR ARMY.; Four Contracts Are Awarded for Total of $2,305,200. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/denies-virgin-islands-report.html | Denies Virgin Islands Report. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/student-slips-to-death-on-mt-washington-trail.html | Student Slips to Death On Mt. Washington Trail | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mrs-coo-will-file-appear.html | Mrs. Coo Will File Appear. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/silk-makers-vote-for-united-front-mill-owners-at-meeting-here-say.html | SILK MAKERS VOTE FOR 'UNITED FRONT'; Mill Owners, at Meeting Here, Say Code Authority Will Go Before Winant Board. ACTIVE MILLS CONTINUE Textile Board Asserts Number Has Not Been Reduced and Many Workers Return. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/two-survivors-recover-women-who-escaped-ship-disaster-leave-jersey.html | TWO SURVIVORS RECOVER.; Women Who Escaped Ship Disaster Leave Jersey Hospital. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/berkshire-women-in-golf-matches-mrs-alvah-k-lawrie-winner-of.html | BERKSHIRE WOMEN IN GOLF MATCHES; Mrs. Alvah K. Lawrie Winner of Tournament at the Taconic Club in Williamstown. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/brother-a-republican-hopkins-mourns-defect.html | Brother a Republican, Hopkins Mourns Defect | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/miss-bertha-duncan.html | MISS BERTHA DUNCAN. | True | Specf=1 to NsW YOK ES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/count-rolyi-50-dead-in-bijdkpest-leader-of-the-legitimists-in.html | COUNT ROLYI, 50, DEAD IN BIJDkPEST; Leader of the Legitimists in Hungary Succumbs to a Lingering Illness. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/leacsweeney-ince.html | lEacSweeney -- Ince. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ad-agency-moves-office-al-paul-lefton-shifts-quarters-to-broad-st.html | AD AGENCY MOVES OFFICE.; Al Paul Lefton Shifts Quarters to Broad St. Station Building. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dr-edwin-s-collier.html | DR. EDWIN S. COLLIER. | True | pecIal to T NEV Yo TLS. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/assails-wuerttemberg-church.html | Assails Wuerttemberg Church. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/britain-to-enforce-embargo.html | Britain to Enforce Embargo. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/asbury-to-claim-morro-castle-as-museum-sightseeing-fees-bring-2800.html | Asbury to Claim Morro Castle as Museum; Sightseeing Fees Bring $2,800 in a Day | True | From a Staff Correspondent. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/revenue-men-hit-on-tax-returns-laxity-in-examining-income-data-of.html | REVENUE MEN HIT ON TAX RETURNS; Laxity in Examining Income Data of the Wealthy Charged in Senate Inquiry Report. MORGAN FIRM IS NAMED Fletcher Holds Law Changes Justified to End Methods of Avoiding Levy. | True | Special to THE NEW YORK TIMES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/lowry-sehwarzo.html | Lowry -- -Sehwarzo | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/sir-t-s-jaksoi-admiral-92-dies-officeron-the-retired-list-sometimes.html | SIR T. S. JA(KSOI, ADMIRAL, 92, DIES; Officer-on the Retired List Sometimes Called 'Father of the British, Navy.' !ENTERED SERVICE AT 14 Was in Charge at Jamaica, B. W. I., From 1892 to 1895 -- One of His Sons Was Admiral. | True | Wireless to Tins lllmw YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/five-colleges-form-a-150pound-league-princeton-penn-rutgers-yale.html | FIVE COLLEGES FORM A 150-POUND LEAGUE; Princeton, Penn, Rutgers, Yale and Lafayette Teams to Play in New Football Circuit. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/slapdash-gallops-to-easy-triumph-filly-71-shot-takes-pontiac-at.html | SLAPDASH GALLOPS TO EASY TRIUMPH; Filly, 7-1 Shot, Takes Pontiac at Belmont by 4 Lengths -- Runs Mile in 1:36 2-5. MAINE CHANCE HOME NEXT Pomposo Annexes Nightcap in Downpour -- Changeling Scores Driving Victory. | True | By Bryan Field. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/10000-in-south-go-back-to-150-mills-of-these-5000-workers-return-to.html | 10,000 IN SOUTH GO BACK TO 150 MILLS; Of These, 5,000 Workers Return to Over 50 Textile Plants in the Carolinas. FLYING SQUADRONS QUIT Union Chiefs Centre on Holding Ranks -- Six Cut by Bayonets in High Point, N.C. | True | By Joseph Shaplen.special To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mending-bridge-roadway-200-workers-repair-storm-damage-to-manhattan.html | MENDING BRIDGE ROADWAY; 200 Workers Repair Storm Damage to Manhattan Span. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/hollander-gets-danzig-post.html | Hollander Gets Danzig Post. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/arizona-astronomer-finds-supergalaxy-it-is-second-that-dr-ef.html | ARIZONA ASTRONOMER FINDS SUPER-GALAXY; It Is Second That Dr. E.F. Carpenter Has Discovered and Twentieth Thus Far Listed. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/rev-e-s-kouba.html | REV. E. S. KOUBA. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/steiman-to-lead-opera-russian-conductor-is-engaged-for-rabinoff.html | STEIMAN TO LEAD OPERA.; Russian Conductor Is Engaged for Rabinoff Season at Hippodrome. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/fete-at-coney-island-opens-with-parade-police-float-stressing-value.html | FETE AT CONEY ISLAND OPENS WITH PARADE; Police Float, Stressing Value of Safety, Contrasts With More Exotic Displays. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/newport-planning-yacht-racing-week-mayor-sullivan-invites-all-hands.html | NEWPORT PLANNING YACHT RACING WEEK; Mayor Sullivan Invites All Hands in Competition to Dinner on Thursday. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/burglars-get-165-in-jersey.html | Burglars Get $165 in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/vice-inquiry-ordered-by-court-in-camden-action-follows-suspension.html | VICE INQUIRY ORDERED BY COURT IN CAMDEN; Action Follows Suspension of 12 Policemen in Connection With Detective Shooting. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/delay-action-on-silver-trading.html | Delay Action on Silver Trading. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/lucille-bertolette-is-wed-at-cristobal-becomes-the-bride-of-allen-l.html | LUCILLE BERTOLETTE IS WED AT CRISTOBAL; Becomes the Bride of Allen L. Lindley Jr. Reception Held at Balboa. | True | Special to THE NE YO TdES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/flynn-victory-foreseen-bronx-committee-secretary-holds-defeat-is.html | FLYNN VICTORY FORESEEN.; Bronx Committee Secretary Holds Defeat Is Impossible. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/league-gets-past-new-bar-to-soviet-portugal-agreeing-not-to-vote.html | LEAGUE GETS PAST NEW BAR TO SOVIET; Portugal, Agreeing Not to Vote, Opens Way for Admission of Russia Today. SANDLER HEADS ASSEMBLY Swedish Foreign Minister Is New President -- Benes Asks Action Against Aggressors. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/utilities-pass-dividends-new-england-power-association-and.html | UTILITIES PASS DIVIDENDS.; New England Power Association and International Hydro-Electric. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/finds-realty-unchanged-dohm-sees-no-recovery-despite-some-rental.html | FINDS REALTY UNCHANGED.; Dohm Sees No Recovery Despite Some Rental Rises. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/lighting-case-delayed-failure-to-print-testimony-halts-camdens-plea.html | LIGHTING CASE DELAYED.; Failure to Print Testimony Halts Camden's Plea for Dismissal. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/liberties-go-well-in-exchange-bids-morgenthau-announces-that.html | LIBERTIES GO WELL IN EXCHANGE BIDS; Morgenthau Announces That Progress of New Offering Is Satisfactory. BILL ISSUE IS OVERBID Accepted Offers for $75,000,000 Range From 99.925 to 99.874, With Few at Latter Price. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/miss-joan-blake-plahs-her-bridal-new-york-girl-to-be-wed-to-j.html | MISS JOAN BLAKE PLAHS HER BRIDAL; New York Girl to Be Wed to J. Herman Harjes in Church of the Heavenly Rest. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/exchange-seat-78000-lowest-since-may-1932.html | Exchange Seat $78,000; Lowest Since May, 1932 | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mrs-nles-oolvr-i-dies-is-cllvcllvsarlj-daugster-of-the-late-dr.html | MRS. nLES OOlVr I DIES IS ClIVClIVSArlJ; DaugSter of the Late Dr. Isaac I M. Wise, Head of Hebrew I | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ickes-and-mayor-agree-on-housing-secretary-offers-25000000-at-once.html | ICKES AND MAYOR AGREE ON HOUSING; Secretary Offers $25,000,000 at Once -- PWA to Buy Land and Lease It to the City. 30% GRANT; LOAN AT 4% LaGuardia Predicts Ratification Friday -- Post Delighted by Prospect of 'Results.' ICKES AND MAYOR AGREE ON HOUSING | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/samuel-naylor-hotel-earle-manager-succumbs-after-illness-of-two.html | SAMUEL NAYLOR.; Hotel Earle Manager Succumbs After Illness' of Two Weeks. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/f-zerban-brown.html | F. ZERBAN BROWN. | True | Bpecl.t to TH NZV YOR .TIAS. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/reich-encouraged-by-cut-in-jobless-schacht-is-scheduled-to-give-out.html | REICH ENCOURAGED BY CUT IN JOBLESS; Schacht Is Scheduled to Give Out Today Plan to Balance Imports and Exports. MANY LABOR FOR LITTLE Total of 2,398,000 Idle Does Not Include Those in the Ranks of Relief Work Groups. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/g-s-second-week.html | G. & S., Second Week. | True | L.N. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/george-henschel-mlisicn-i-dead-noted-germanenglish-artist-was-first.html | GEORGE HENSCHEL, MLISICN, IS DEAD; Noted German-English Artist Was First Conductor of Boston Symphony. KNIGHTED BY KING GEORGE Known Also as Singer, Teacher and Composer -- At 80 Again Led Boston Orchestra. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/55-at-brown-stage-first-gridiron-drill-batchelder-only-regular.html | 55 AT BROWN STAGE FIRST GRIDIRON DRILL; Batchelder Only Regular Missing as Large Squad Reports at Providence. | True | Special to THE NEW YORK TIMES | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/houdes-defiance-stirs-labor-board-engineering-concerns-refusal-to.html | HOUDE'S DEFIANCE STIRS LABOR BOARD; Engineering Concern's Refusal to Obey Order on Union to Be Referred to NRA. INDUSTRY'S BACKING SEEN Auto and Steel Trades Likely to Stand by Company -- Move for Prosecution Made. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/decline-in-failures-total-of-174-is-lowest-since-1920-dun.html | DECLINE IN FAILURES.; Total of 174 Is Lowest Since 1920, Dun & Bradstreet Report. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/102314-in-whitlock-estate.html | $102,314 in Whitlock Estate. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/railway-agency-opening-office.html | Railway Agency Opening Office. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/4-bank-officials-indicted-in-jersey-president-vice-president-and-2.html | 4 BANK OFFICIALS INDICTED IN JERSEY; President, Vice President and 2 Tellers of Closed Chelsea Second National Named. STOCK BROKER INCLUDED False Reports and Entries and Conspiracy Among Charges in Atlantic City Case. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dr-margaret-neilson.html | DR. MARGARET NEILSON. | True | Special to TH NW YORK TZarS. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/hurls-baby-from-window-widow-of-drowned-man-arrested-for-injuring.html | HURLS BABY FROM WINDOW; Widow of Drowned Man Arrested for Injuring Her Child. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/in-fair-killarney.html | In Fair Killarney. | True | A.D.S. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/greenberg-drives-win-for-tigers-21-two-homers-the-last-in-9th-beat.html | GREENBERG DRIVES WIN FOR TIGERS, 2-1; Two Homers, the Last in 9th, Beat Red Sox -- Auker Star on Mound. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dr-frank-h-dean-bay-state-dental-society-head-succumbs-at-age-of-48.html | DR. FRANK .H. DEAN.; Bay, State Dental Society Head Succumbs at Age of 48. | True | Special to '/' NEW YOK Tgs | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/bond-notes.html | BOND NOTES. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/8hour-day-for-32-hospitals.html | 8-Hour Day for 32 Hospitals. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dr-ditmars-back-from-reptile-hunt-brings-prized-bushmaster-and-24.html | DR. DITMARS BACK FROM REPTILE HUNT; Brings Prized Bushmaster and 24 Cases of Vampire Bats, Centipedes and Frogs. NEW SNAKE ONLY A 'BABY' About 6 Feet Long Now, It Will Grow to 12 Feet -- Gets Special Quarters at Bronx Zoo. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ball-in-london-blasts-senators-surrounded-by-armaments-in-his-home.html | BALL, IN LONDON, BLASTS SENATORS; Surrounded by Armaments in His Home, Captain Defends His Munitions Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/aaa-to-facilitate-sugar-marketing-wallace-promises-action-to-take.html | AAA TO FACILITATE SUGAR MARKETING; Wallace Promises Action to Take Care of Accumulated Stocks and New Crop. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/sports-of-the-times-gloom-over-new-england.html | Sports of the Times; Gloom Over New England | True | Reg. U.S. Pat. Off. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/steel-operations-show-first-gain-in-7-weeks.html | Steel Operations Show First Gain in 7 Weeks | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/oscar-wasserman-german-banker-held-high-posts-in-reich-before-nazi.html | OSCAR WASSERMAN.; German Banker Held High Posts in Reich Before Nazi Regime, | True | Wireless to Tm NEw YORE Txams. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/estimate-on-corn-lowest-since-1881-government-cuts-forecast-by.html | ESTIMATE ON CORN LOWEST SINCE 1881; Government Cuts Forecast by 122,500,000 Bushels Since August Report. OTHER CROPS ARE SMALL But Supplies of Food Are Held Sufficient if 'Closely Utilized.' ESTIMATE ON CORN LOWEST SINCE 1881 | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/rail-wreck-inquest-held-westchester-medical-examiner-reserves.html | RAIL WRECK INQUEST HELD; Westchester Medical Examiner Reserves Decision in Crugers Crash. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/canadian-plays-in-shorts.html | Canadian Plays in Shorts. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/home-furnishings-affected-by-strike-upholstery-hit-by-walkout-of.html | HOME FURNISHINGS AFFECTED BY STRIKE; Upholstery Hit by Walkout of 2,000 at Philadelphia -- Carpet Tie-Up Threatened. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/bankers-group-to-meet-state-council-will-arrange-winter-program.html | BANKERS GROUP TO MEET.; State Council Will Arrange Winter Program Today. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/slight-gold-gain-by-the-reichsbank-weekly-statement-reveals-minor.html | SLIGHT GOLD GAIN BY THE REICHSBANK; Weekly Statement Reveals Minor Increases in Holdings and in Foreign Exchange. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mrs-c-edgar-elliott.html | MRS. C. EDGAR ELLiOTT. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/hastinola-takes-chicago-feature-captures-dash-for-2yearolds-at.html | HASTINOLA TAKES CHICAGO FEATURE; Captures Dash for 2-Year-Olds at Lincoln Fields, With Star Banner Second. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/still-explosion-fatal-one-dies-three-burned-at-plant-of-newark.html | STILL EXPLOSION FATAL.; One Dies, Three Burned at Plant of Newark Chemical Company. | True | Special to THE NEW YORK TIMES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dodgers-beaten-by-the-reds-65-comoroskys-fine-catch-ends-game-with.html | DODGERS BEATEN BY THE REDS, 6-5; Comorosky's Fine Catch Ends Game With Brooklyn Runners on First and Third. BABICH DRIVEN FROM BOX Cincinnati Scores Four Times With Two Out in Second -- Rain Delays Contest in Sixth. | True | By Roscoe McGowen. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/disputing-mr-richberg.html | Disputing Mr. Richberg. | True | ASCANIO DI PAOLA | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/city-college-work-curtailed.html | City College Work Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/carnival-on-park-lake-tonight.html | Carnival on Park Lake Tonight. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/fire-on-santa-rita-seen-as-accident-company-official-scouts-talk-of.html | FIRE ON SANTA RITA SEEN AS ACCIDENT; Company Official Scouts Talk of Incendiarism and Says Labor Unrest Is Minor. FIREMEN DOUBT SABOTAGE Lay the Blaze to Spontaneous Combustion -- Flames Flare Again in Balboa, C.Z. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/frances-start-in-hm-harwoods-ladyjane-revival-of-iolanthe.html | Frances Start in H.M. Harwood's 'Lady-Jane' -- Revival of 'Iolanthe.' | True | By Brooks Atkinson. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/may-enter-liquor-trade-here.html | May Enter Liquor Trade Here. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/complimentary.html | Complimentary. | True | C.A. OLSON | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/plot-against-caffery-laid-to-26-cubans.html | Plot Against Caffery Laid to 26 Cubans; | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/angler-is-jailed-over-11inch-fish-elmsford-sportsman-freed-when.html | ANGLER IS JAILED OVER 11-INCH FISH; Elmsford Sportsman, Freed When Wife Brings Cash, Plans to Fight Case. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/guard-called-out-in-new-england-connecticut-and-maine-companies.html | GUARD CALLED OUT IN NEW ENGLAND; Connecticut and Maine Companies Ordered on Duty in Textile Strike. 2 SHOT IN RHODE ISLAND Deputies Fire Buckshot Into a Mill Crowd -- 50 Are Injured in Various Riots. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/developments-in-morro-castle-disaster-as-inquiries-seek-to-fix.html | Developments in Morro Castle Disaster As Inquiries Seek to Fix Responsibility | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/williams-quits-post-as-missouri-educator-college-president-70.html | WILLIAMS QUITS POST AS MISSOURI EDUCATOR; College President, 70, Became Ill After Trip Around the World Last Year. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/radio-man-tells-of-query-on-fire-operator-says-another-ship-asked.html | RADIO MAN TELLS OF QUERY ON FIRE; Operator Says Another Ship Asked About Blaze Before Alarm Was Wirelessed. FEDERAL JURY ACTS TODAY Conboy Visits Asbury Park to View Liner -- Several of the Crew Questioned by Him. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/two-irish-fliers-killed-crash-near-dublin-home-of-vice-president-of.html | TWO IRISH FLIERS KILLED.; Crash Near Dublin Home of Vice President of Saar Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/miss-helene-acker-honors-jean-wilson-gives-luncheon-for-fiancee-of.html | MISS HELENE ACKER HONORS JEAN WILSON; Gives Luncheon for Fiancee of Howard N. Harris, Who Will Be Married Tomorrow. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/priest-praises-ship-crew-father-egan-who-blessed-kneeling.html | PRIEST PRAISES SHIP CREW; Father Egan, Who Blessed Kneeling Passengers, Among Survivors. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/64000-see-petersen-win-welshman-stops-gains-to-retain-empire.html | 64,000 SEE PETERSEN WIN.; Welshman Stops Gains to Retain Empire Heavyweight Title. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mrs-roosevelt-at-nyu-today.html | Mrs. Roosevelt at N.Y.U. Today | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/jinx-again-checks-veteran-golf-star-ouimet-still-dogged-by-a-bobby.html | JINX AGAIN CHECKS VETERAN GOLF STAR; Ouimet Still Dogged by a Bobby Jones, This One a Player From Michigan. M'CARTHY HARD PRESSED Former New Yorker Rallies to Avert Defeat by Clark -- Virginia Aces Advance. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/rain-interrupts-fordham.html | Rain Interrupts Fordham. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/australians-hold-lead-touring-cricketers-excel-against.html | AUSTRALIANS HOLD LEAD.; Touring Cricketers Excel Against Leveson-Gower's Team. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/missing-did-not-sail.html | Missing' Did Not Sail. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/card-party-for-alumnae-event-for-members-of-sacred-heart-graduates.html | CARD PARTY FOR ALUMNAE; Event for Members of Sacred Heart Graduates on Nov. 7. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/tourists-far-north-on-pacific-voyage-steamship-victoria-welcomed-in.html | TOURISTS FAR NORTH ON PACIFIC VOYAGE; Steamship Victoria Welcomed in Siberia Runs Into Ice Pack, Visits Eskimos. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/capt-charles-w-wright.html | CAPT. CHARLES W. WRIGHT, | True | Special to the IEW YOaK Tn4S. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/picketing-injunction-refused.html | Picketing Injunction Refused. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dimond-unopposed-in-alaska.html | Dimond Unopposed in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/federal-men-seek-daughter-of-gates-reported-missing-on-trip-from.html | Federal Men Seek Daughter of Gates; Reported Missing on Trip From Ranch | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/youngstown-mills-resume.html | Youngstown Mills Resume. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/a-new-kaethe-von-nagy-film.html | A New Kaethe von Nagy Film. | True | H.T.S. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/sells-long-lsland-city-flats.html | Sells Long Lsland City Flats. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/10-more-parks-open-to-public-meetings-moses-makes-additional-area.html | 10 MORE PARKS OPEN TO PUBLIC MEETINGS; Moses Makes Additional Area Available at Request of the Civil Liberties Union. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/troth-is-announced-of-hally-c-brent-descendant-of-lord-baltimore.html | TROTH IS ANNOUNCED OF HALLY C. BRENT; Descendant of Lord Baltimore Engaged to William Page Dame Jr. of Virginia. | True | Special to THN NEW Yoa! TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/germany-rejects-eastern-locarno-informs-britain-and-others-she-will.html | GERMANY REJECTS EASTERN LOCARNO; Informs Britain and Others She Will Not Enter Pacts Without Arms Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/will-discuss-housing-act.html | Will Discuss Housing Act. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/albert-j-hildreth.html | ALBERT J. HILDRETH. | True | Specta] t.o T I,W YOT. J "rJ:Ms. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/home-loan-district-extended.html | Home Loan District Extended. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/in-epicland.html | IN EPICLAND. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/hungarys-finances-shown-to-be-gaining-league-of-nations-report.html | HUNGARY'S FINANCES SHOWN TO BE GAINING; League of Nations Report States Budget Deficit Has Been Cut 49,000,000 Pengos. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/lckbitter.html | ]}lckBitter. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/power-authority-elects-bonbright-critic-of-ratemaking-policies-of.html | POWER AUTHORITY ELECTS BONBRIGHT; Critic of Rate-Making Policies of Public Utilities Made Vice Chairman. SUCCEEDS D.M. COSGROVE Columbia Professor Appointed to Board by Roosevelt When He Was Governor. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/financial-markets-governments-refinancing-program-well-received.html | FINANCIAL MARKETS; Government's Refinancing Program Well Received -- Called Liberty 4 1/4s Up -- Stocks Meet Selling. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/crew-lax-at-blaze-city-fireman-says-survivor-declares-effort-to.html | CREW LAX AT BLAZE, CITY FIREMAN SAYS; Survivor Declares Effort to Fight Flames Showed Lack of Proper Training. SAW SOME FLEE TO SAFETY Officers Threw Caps Away, He Charges -- Stewards' Aid to Passengers Praised. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mrs-joseph-ryan.html | MRS. JOSEPH RYAN. | True | :eal to T EW Yo9. True8. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/lehigh-works-on-shift-intensive-drills-are-planned-for-second-week.html | LEHIGH WORKS ON SHIFT.; Intensive Drills Are Planned for Second Week of Training. | True | Special to THE NEW YORK TIMES | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/paraguayan-drive-carries-12-miles-two-forts-captured-in-push-across.html | PARAGUAYAN DRIVE CARRIES 12 MILES; Two Forts Captured in Push Across the Rio Negro in Northern Chaco Region. BOLIVIANS CLAIM VICTORY Report Capture of Large Quantity of Arms and Loss of 7,500 by Enemy Near Carandaiti. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/369th-scores-high-on-range.html | 369th Scores High on Range. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/navy-assigns-16-ships-rear-admiral-ellis-to-command-patrol-vessels.html | NAVY ASSIGNS 16 SHIPS.; Rear Admiral Ellis to Command Patrol Vessels During Races. | True | Special to THE NEW YORK TIMES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/bremen-arrives-with-1848.html | Bremen Arrives With 1,848. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/captains-death-strange-willmotts-cousin-doubts-he-was-victim-of.html | CAPTAIN'S DEATH 'STRANGE'; Willmott's Cousin Doubts He Was Victim of Heart Disease. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/413-on-the-liner-rescued-66-passengers-known-to-be-victims-with-28.html | 413 ON THE LINER RESCUED; 66 Passengers Known to Be Victims, With 28 More Unfound. GRAND JURY INQUIRY TODAY Conboy Questions Radio Man and Subpoenas Witnesses at Custom House Hearing. FIREMAN CRITICIZES CREW Says They Did Not Know How to Fight Flames and Failed to Help Travelers to Boats. DEAD AND MISSING PUT AT 137 BY LINE | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/c-henderson-supplee-philadelphia-clubman-headed-suppleewills-jones.html | C. HENDERSON SUPPLEE.; Philadelphia Clubman Headed Supplee-Wills Jones Dairy. | True | Sllal to T Nw YoR. Tmxs. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/maintaining-our-aloofness-neutrality-alone-it-is-emphasized-has.html | MAINTAINING OUR ALOOFNESS; Neutrality Alone, It Is Emphasized, Has Never Kept Us Out of War. | True | FREDERIC R. COUDERT | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/irish-tax-sale-held-despite-rail-damage-large-area-around-kilkenny.html | IRISH TAX SALE HELD DESPITE RAIL DAMAGE; Large Area Around Kilkenny Is Blockaded, but Cattle Are Disposed of Anyway. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/pleads-jewish-holiday-tailor-named-hitler-wins-court-delay-to-keep.html | PLEADS JEWISH HOLIDAY.; Tailor Named Hitler Wins Court Delay to Keep Observance. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/net-title-to-miss-page-defeats-miss-dean-16-64-75-in-middle-states.html | NET TITLE TO MISS PAGE; Defeats Miss Dean, 1-6, 6-4, 7-5 in Middle States Final. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/challenge-issued-to-reich-bishop-threat-to-bare-persecution-of-800.html | CHALLENGE ISSUED TO REICH BISHOP; Threat to Bare 'Persecution' of 800 Pastors Is Made by Confessional Synod. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/hamas-to-box-lasky-oct-5.html | Hamas to Box Lasky Oct. 5. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/usswedish-pact-on-trade-sought-washington-announces-that-reciprocal.html | U.S.-SWEDISH PACT ON TRADE SOUGHT; Washington Announces That Reciprocal Treaty Hearings Will Be Held Nov. 5. BIG DECLINE IN COMMERCE Our Exports to Sweden Last Year Only a Third of 1929 Total -- Imports Also Fell Sharply. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/former-trinity-realty-resold.html | Former Trinity Realty Resold. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/gillespie-takes-medal-with-a-76-carries-off-anderson-memorial-award.html | GILLESPIE TAKES MEDAL WITH A 76; Carries Off Anderson Memorial Award in Qualifying Play of N.Y.A.C. Tourney. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/cardinals-score-over-phillies-41-dizzy-dean-allows-only-five-hits.html | CARDINALS SCORE OVER PHILLIES, 4-1; Dizzy Dean Allows Only Five Hits in Gaining 25th Triumph of Season. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/drop-in-loans-laid-to-federal-rules-fm-law-urges-uniformity-and.html | DROP IN LOANS LAID TO FEDERAL RULES; F.M. Law Urges Uniformity and Less Stringency in Bank Examinations. COORDINATION IN VIEW Officials at Conference in the Capital Admit Bankers Have Sound Grievance. DROP IN LOANS LAID TO FEDERAL RULES | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ill-american-saved-from-panaman-jungles-by-oswego-youth-on-walk-to.html | Ill American Saved From Panaman Jungles By Oswego Youth on Walk to Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ely-joins-dodger-eleven.html | Ely Joins Dodger Eleven. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/henry-j-zechlin.html | HENRY J. ZECHLIN. | True | Special to TB NmW YORK TS. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/interest-centred-on-federal-bonds-fourth-liberty-4-14s-up-1432.html | INTEREST CENTRED ON FEDERAL BONDS; Fourth Liberty 4 1/4s Up 14/32 Point on Stock Exchange, Others Irregular. SPURT IN LOCAL TRANSITS Trend Downward in Domestic Corporation List -- Argentine Loans Up Sharply. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/music-concert-for-sunday.html | Music Concert for Sunday. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/new-york-boats-in-race.html | New York Boats in Race. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/cotton-depressed-by-crop-estimate-break-of-1-a-bale-follows-rise-in.html | COTTON DEPRESSED BY CROP ESTIMATE; Break of $1 a Bale Follows Rise in Federal Figures -- 20 to 22 Points Lost in Day. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/recruiting-age-lowered-marine-corps-maximum-made-25-years-instead.html | RECRUITING AGE LOWERED.; Marine Corps Maximum Made 25 Years Instead of 35. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/rainbow-story-scored-one-close-to-sopwith-ridicules-racing-machine.html | RAINBOW STORY SCORED.; One Close to Sopwith Ridicules 'Racing Machine' Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/named-for-reclamation-survey.html | Named for Reclamation Survey. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/selfhelp-recommended-tendency-to-rely-on-outside-relief-is-deplored.html | SELF-HELP RECOMMENDED.; Tendency to Rely on Outside Relief Is Deplored as Unhealthy. | True | WILLIAM ORR | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/penn-state-loses-at-soccer.html | Penn State Loses at Soccer. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/register-at-hunter-tomorrow.html | Register at Hunter Tomorrow. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/daughter-to-mrs-h-g-benedict-.html | Daughter to Mrs. H. G. Benedict. { | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/athletics-rookie-beats-indians-96-caster-is-victor-in-first-big.html | ATHLETICS' ROOKIE BEATS INDIANS, 9-6; Caster Is Victor in First Big League Start as Mats Collect 13 Blows. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/foch-tactics-held-massed-suicide-needless-millions-of-allied.html | FOCH TACTICS HELD 'MASSED SUICIDE; Needless Millions of Allied Soldiers Killed, Liddell Hart, English Expert, Says. GERMANS AND BRITISH HIT Article in Yale Press Asserts Leaders Followed Antiquated Doctrine 'Attack.' | True | Special to THE NEW YORK TIMES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/city-schools-open-with-new-program-dr-campbell-pushes-plan-to.html | CITY SCHOOLS OPEN WITH NEW PROGRAM; Dr. Campbell Pushes Plan to Provide for Individual Needs in Curricula. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/john-mccormack-back-singer-returns-on-the-bremen-for-18-radio.html | JOHN McCORMACK BACK.; Singer Returns on the Bremen for 18 Radio Concerts. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/two-felons-killed-in-break-at-joilet-rifle-squad-stops-4-convicts.html | TWO FELONS KILLED IN BREAK AT JOILET; Rifle Squad Stops 4 Convicts' Attempt to Seize Locomotive in Yard for Escape. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/44-are-identified-at-jersey-morgue-only-3-bodies-taken-there-after.html | 44 ARE IDENTIFIED AT JERSEY MORGUE; Only 3 Bodies Taken There After Fire on Morro Castle Are Unrecognized. FATHER FINDS HIS SON Dr. Francois Busquet, Havana Radiologist, Among Those Discovered by Friends. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/yugoslavs-angered-by-gen-balbos-visit-antiitalian-demonstrations.html | YUGOSLAVS ANGERED BY GEN. BALBO'S VISIT; Anti-Italian Demonstrations Mark Tour of Dalmatia by the Governor of Tripoli. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/sandlers-rise-steady-new-assembly-president-has-held-many-high.html | SANDLER'S RISE STEADY.; New Assembly President Has Held Many High Posts in Sweden. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/santa-fes-earnings-improve.html | Santa Fe's Earnings Improve. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/hilles-urges-fight-on-macy-policies-asks-state-republicans-not-to.html | HILLES URGES FIGHT ON MACY POLICIES; Asks State Republicans Not to Avoid National Issues in Coming Campaign. BATTLE DUE TOMORROW Chairman's Foes Sure They Can Control Choice of Convention City and Speaker. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/jersey-operators-plan-to-open-mills-fifty-jacquard-plants-will-run.html | JERSEY OPERATORS PLAN TO OPEN MILLS; Fifty Jacquard Plants Will Run Today Despite Threats by Strike Officials. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/brick-fells-student-boy-starting-high-school-term-knocked.html | BRICK FELLS STUDENT.; Boy, Starting High School Term, Knocked Unconscious in Street. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/miss-howard-engaged-new-rochelle-girl-betrothed-to-selden-d-bacon.html | MISS HOWARD ENGAGED.; New Rochelle Girl Betrothed to Selden D. Bacon. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/foreign-exchange-monday-sept-10-1934.html | FOREIGN EXCHANGE; Monday, Sept. 10, 1934. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/use-of-radio-as-medicine-is-demonstrated-by-french-doctors-to.html | Use of Radio as Medicine Is Demonstrated By French Doctors to Physical Therapists | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/cohoes-mill-resumes-15-workers-return-to-lowenthall-plant-baunit.html | COHOES MILL RESUMES.; 15 Workers Return to Lowenthall Plant -- Baunit Weavers Quit. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/stocks-in-london-paris-and-berlin-prices-steady-on-the-english.html | STOCKS IN LONDON PARIS AND BERLIN; Prices Steady on the English Exchange -- Industrials Feature Market. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ban-on-illiterates-at-polls-is-refused-appellate-division-upholds.html | BAN ON ILLITERATES AT POLLS IS REFUSED; Appellate Division Upholds the Lower Court in Honest Ballot Case -- Rules on Other Pleas. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/labatt-kidnappers-identified-in-detroit-canadian-brewer-recognizes.html | LABATT KIDNAPPERS IDENTIFIED IN DETROIT; Canadian Brewer Recognizes Pictures of Two -- Toronto Hears One Is Arrested. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/football-giants-in-drill.html | Football Giants in Drill. | True | Special to THE NEW YORK TIMES | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/amor-william-ulrich.html | AMOR WILLIAM ULRICh | True | Spuc. la.1 to T:H NSW YoRTc T,IZS. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/politics-and-the-new-deal-subordinate-personnel-in-washington-is.html | POLITICS AND THE NEW DEAL.; Subordinate Personnel in Washington Is Charged With Disloyalty. | True | JAMES MORGAN | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/superior-return-of-service-won-for-allison-says-miss-jacobs-failure.html | Superior Return of Service Won For Allison, Says Miss Jacobs; Failure of Stoefen Attributed to His Lack of Match-Play Experience -- Kirby's Crafty Game Against Shields Is Praised -- Sutter Not Patient Enough Against Perry. | True | By Helen Hull Jacobs. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/meehan-working-with-fine-squad-heavy-football-material-makes.html | MEEHAN WORKING WITH FINE SQUAD; Heavy Football Material Makes Manhattan Coach Look for Successful Season. SOPHOMORES TO GET CALL Seven or Eight Likely to Be in Varsity Line-Up -- Gallagher Looms as Star. | True | By Arthur J. Daley.special To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/32-in-lafayette-squad-football-candidates-to-train-at-saylors-lake.html | 32 IN LAFAYETTE SQUAD.; Football Candidates to Train at Saylors Lake Until Sept. 22. | True | Special to THE NEW YORK TIMES | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ouimet-is-upset-by-detroit-youth-18yearold-bobby-jones-playing-in.html | OUIMET IS UPSET BY DETROIT YOUTH; 18-Year-Old Bobby Jones, Playing in First U.S. Tournament, Triumphs by 1 Up. MARSTON ALSO DEFEATED 1923 Victor Bows to Young at Brookline -- Somerville, Egan, Evans Among Winners. | True | By William D. Richardson.special To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/new-deal-study-at-nyu.html | New Deal Study at N.Y.U. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ask-ouster-of-election-board.html | Ask Ouster of Election Board. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/r-a-carroll-35-dead-aide-to-prosecutor-i-4sslstt-distrlct-attorney.html | r. A. CARROLL, 35, DEAD; AIDE TO PROSECUTOR; I 4sslstt Distrlct Attorney ofl Bronx Taken 11! While on I Vacation in Westport. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/the-treasurys-bond-offer.html | THE TREASURY'S BOND OFFER. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/manvilles-cancel-engagements.html | Manvilles Cancel Engagements. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/for-him-who-runs.html | FOR HIM WHO RUNS. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/warn-city-faces-crisis-in-building-experts-assert-too-many.html | WARN CITY FACES CRISIS IN BUILDING; Experts Assert Too Many Structures Are Razed, Too Few Erected. DECLINE NOW IN 10TH YEAR Architects Are Turning to Other Professions -- Situation to Be Outlined to Financiers. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/green-crew-charged-representative-sutphin-says-men-were-hired-for.html | GREEN' CREW CHARGED.; Representative Sutphin Says Men Were Hired for One Trip Only. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/puerto-rican-sugar-shipments.html | Puerto Rican Sugar Shipments. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/kirby-turns-back-shields-in-4-sets-ranking-players-game-collapses.html | KIRBY TURNS BACK SHIELDS IN 4 SETS; Ranking Player's Game Collapses and He Bows in U.S. Championship Tennis. WOOD WINS FROM PARKER Excels After Downpour Halts Match -- Perry Routs Sutter -- Allison Tops Stoefen. KIRBY TURNS BACK SHIELDS IN 4 SETS | True | By Allison Danzig.by Allison Danzig. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/fusion-slates-opposed-queens-republican-group-wants-no-democrats-on.html | FUSION SLATES OPPOSED.; Queens Republican Group Wants No Democrats on Ticket. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/oderic-111-shot-first-at-detroit-makes-up-much-ground-and-beats.html | ODERIC, 11-1 SHOT, FIRST AT DETROIT; Makes Up Much Ground and Beats Morsel to the Wire by Less Than a Length. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/chedsey-estate-left-to-three-daughters-bequests-of-27500-are-made.html | CHEDSEY ESTATE LEFT TO THREE DAUGHTERS; Bequests of $27,500 Are Made to Employes -- L.D. Conley Jr. Property Valued at $75,000. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/barton-thomas.html | Barton -- Thomas. | True | special to TH Nzw YORK TES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/prince-george-goes-to-paris.html | Prince George Goes to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/japanese-girl-sets-record.html | Japanese Girl Sets Record. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/miss-thorwait-to-be-wed-obtains-license-for-marriage-to-gordon-c.html | MISS THORWAIT TO BE WED; Obtains License for Marriage to Gordon C. Forbes, | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/douglas-shuns-primary-exbudget-director-opposes-arizona-ballot.html | DOUGLAS SHUNS PRIMARY.; Ex-Budget Director Opposes Arizona Ballot Write-In for Him. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/appreciation-of-editorials.html | Appreciation of Editorials. | True | WILLIAM T. HOLMES | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/blaze-laid-to-reds-by-cuban-official-theory-that-passenger-carried.html | BLAZE LAID TO REDS BY CUBAN OFFICIAL; Theory That Passenger Carried Chemicals Aboard Vessel Is Investigated in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/chicago-man-isolates-element-91-protactinium-rarer-than-radium-one.html | Chicago Man Isolates Element 91, Protactinium, Rarer Than Radium; One of Building Blocks of Universe, It Itself Is Highly Radioactive and Disintegrates Into Actinium, Element 89, 140 Times More Active Than Radium. RARE ELEMENT 91 AT LAST ISOLATED | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/brazil-liberates-foreign-exchange-restrictions-are-abandoned-on-all.html | BRAZIL LIBERATES FOREIGN EXCHANGE; Restrictions Are Abandoned on All Products Exported Excepting Coffee. STIMULUS TO TRADE SEEN Dealing in Coffee Here Is Brisk at Lower Price on Report of Limitation on Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/argentine-exports-value-up.html | Argentine Exports' Value Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/kennecott-copper-earned-3888409-first-semiannual-statement-of-the.html | KENNECOTT COPPER EARNED $3,888,409; First Semi-Annual Statement of the Company Shows Net Equal to 36c a Share. | True |  | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/hull-challenges-arms-testimony-aide-at-hearing-denies-that-he.html | HULL CHALLENGES ARMS TESTIMONY; Aide at Hearing Denies That He Advised a Court Fight on Chaco Embargo. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/19-report-at-wagner-robb-and-power-return-as-first-football-meeting.html | 19 REPORT AT WAGNER.; Robb and Power Return as First Football Meeting Is Held. | True |  | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/espinosa-to-act-for-nicaragua.html | Espinosa to Act for Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/investigates-clash-over-photos-at-fair-baldwin-takes-up-charge-of.html | INVESTIGATES CLASH OVER PHOTOS AT FAIR; Baldwin Takes Up Charge of State Troopers Attacking Press Men at Auto Races. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/western-quartet-stars-in-practice-piles-up-90-lead-over-white-side.html | WESTERN QUARTET STARS IN PRACTICE; Piles Up 9-0 Lead Over White Side Before Rain Halts Play After Third Period. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True |  | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/silk-parade-given-by-leading-stores-two-museums-cooperate-in.html | SILK PARADE GIVEN BY LEADING STORES; Two Museums Cooperate in Display of Historic and Period Costumes. NATIONAL SHOW PLANNED Exhibit Is Designed to Focus Attention of Consumers Upon Pure Fiber Fabrics. | True |  | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/35-at-williams-drill-captain-noehren-leads-squad-in-first-days.html | 35 AT WILLIAMS DRILL.; Captain Noehren Leads Squad In First Day's Practice. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/vanadium-changes-board-corporations-business-this-year-far-more.html | VANADIUM CHANGES BOARD; Corporation's Business This Year Far More Than in 1933. | True |  | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/m-h-buehler-dies-college-board-head-predent-of-trustees-of-the.html | M. H. BUEHLER DIES; COLLEGE BOARD HEAD; Predent of Trustees of the Pennsylvania College Was 41 Years in Telephone Work. | True | Speelaleto Trm Nzw Yo Ts. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/44-answer-amherst-call-football-squad-has-27-linemen-coach-holds.html | 44 ANSWER AMHERST CALL; Football Squad Has 27 Linemen Coach Holds Light Drill | True | Special To The New York Times | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dr-light-reaches-london-by-airplane-yale-instructor-in-surgery-will.html | DR. LIGHT REACHES LONDON BY AIRPLANE; Yale Instructor in Surgery Will Continue His Air Tour of European Hospitals. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/funeral-services-for-ship-victims-many-of-the-morro-castle-dead.html | FUNERAL SERVICES FOR SHIP VICTIMS; Many of the Morro Castle Dead Will Be Buried Today and Tomorrow. THREE ARE IN ONE FAMILY Services for Hunter College Teacher to Be Held in Flushing -- Elks Conduct Rites. | True |  | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/actress-ends-her-life-yiddish-player-despondent-as-career-on-stage.html | ACTRESS ENDS HER LIFE.; Yiddish Player Despondent as Career on Stage Is Ended. | True |  | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/rebuild.html | REBUILD." | True |  | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/hubbeh-lampard.html | HubbeH -- Lampard. | True | Special to T NV YORK TTxS. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/earlier-fire-on-the-liner-not-officially-explained.html | Earlier Fire on the Liner Not Officially Explained | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/commodity-markets-futures-are-weak-with-exception-of-sugar-cash.html | COMMODITY MARKETS.; Futures Are Weak With Exeption of Sugar -- Cash Prices Are Mixed. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/service-at-a-loss.html | Service at a Loss. | True | HOMER M. GREEN | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mr-rogers-gets-ideas-in-londons-hyde-park.html | Mr. Rogers Gets Ideas In London's Hyde Park | True | To the Editor of The New York Times: | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/promoted-by-canadian-pacific.html | Promoted by Canadian Pacific. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/500plane-program-is-approved-by-navy-construction-plan-for-1936.html | 500-PLANE PROGRAM IS APPROVED BY NAVY; Construction Plan for 1936 Fiscal Year Is Submitted to Budget Bureau. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/bolivia-claims-great-victory.html | Bolivia Claims Great Victory. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/british-criticize-new-deal-in-us-stamp-tells-science-session-in.html | BRITISH CRITICIZE NEW DEAL IN U.S.; Stamp Tells Science Session in Aberdeen Curb on Profit Motive Is Deplorable. M'GREGOR REGRETS SPEED Says Britain Took 25 Years to Do What We Are Trying -- Planning Is Upheld. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/nonpacific-intentions-seen.html | Non-Pacific Intentions Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/jersey-aid-praised-in-ship-catastrophe-moore-pays-tribute-to-those.html | JERSEY AID PRAISED IN SHIP CATASTROPHE; Moore Pays Tribute to Those Who Assisted Survivors and Cared for Dead. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mr-hoover-on-relief-his-position-viewed-as-inconsistent-with-his.html | MR. HOOVER ON RELIEF.; His Position Viewed as Inconsistent With His Work in Europe. | True | CLARENCE H. LOW | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/jennie-lee-lecturer-engaged.html | Jennie Lee, Lecturer, Engaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/bh-ellis-a-suicide-former-new-york-business-man-shoots-himself-at.html | B.H. ELLIS A SUICIDE; Former New York Business Man Shoots Himself at Barnegat. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mgoldrick-cites-fusionist-record-appeals-to-voters-to-back-him-to.html | M'GOLDRICK CITES FUSIONIST RECORD; Appeals to Voters to Back Him to Keep Credit as Restored by Present Administration. SPEAKS AT FIVE RALLIES Recalls Revision of Bankers' Agreement Bringing Cut of $25,000,000 in Taxes. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/actors-charge-favoritism.html | Actors Charge Favoritism. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/rabbis-urge-fight-on-race-prejudice-jb-wise-in-rosh-hashanah-sermon.html | RABBIS URGE FIGHT ON RACE PREJUDICE; J.B. Wise, in Rosh ha-Shanah Sermon, Gives Thanks That It Cannot Gain in America. REMOLDED SOCIETY ASKED Dr. de Sola Pool Sees Chance to Change World -- Dr. S.H. Goldenson Stresses Faith. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/thomson-maheu.html | Thomson -- Maheu. | True | Special to Tr NRW YOaK TLES. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/many-party-contests-voters-in-seven-states-will-go-to-the-polls.html | MANY PARTY CONTESTS.; Voters in Seven States Will Go to the Polls Today. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/845-on-exchange-seek-registration-330-of-1412-issues-have-failed-to.html | 845 ON EXCHANGE SEEK REGISTRATION; 330 of 1,412 Issues Have Failed to Apply Under the Provisions of New Law. BOARD WILL ACT FOR 237 Include Foreign Issues and Those of Bankrupts -- Curb Reports Requests by 129. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/tailors-ask-code-exemption.html | Tailors Ask Code Exemption. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/stock-market-indices-international-average-declines-slightly-in.html | STOCK MARKET INDICES.; International Average Declines Slightly in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ms-uto-egaeo-i-sarah-lawrence-alumna-will-be-l-bride-of-joseph-h.html | M.s .uTo,,. E.GAEo; I Sarah Lawrence Alumna Will Be l Bride of Joseph H. Bridge. [ | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/whitson-lotz.html | Whitson -- Lotz. | True | Specfal to T N' ov. TIMB. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/20-french-scouts-here-boys-returning-from-quebec-to-be-greeted-by.html | 20 FRENCH SCOUTS HERE.; Boys Returning From Quebec to Be Greeted by Mayor Today. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/federal-judge-woolsey-iii.html | Federal Judge Woolsey III. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/guest-students-on-way-12-boys-from-schools-in-british-isles-due.html | GUEST STUDENTS ON WAY.; 12 Boys From Schools in British Isles Due Here Tomorrow. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/wants-port-rule-free-of-politics-mckenzie-urges-creation-of-an.html | WANTS PORT RULE FREE OF POLITICS; McKenzie Urges Creation of an Elective Body to Aid Waterfront Development. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/charles-l-hillman-architect-helped-design-many-philadelphia.html | CHARLES L. HILLMAN.; Architect Helped Design Many Philadelphia Buildings. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/makes-world-series-call-landis-to-meet-contending-club.html | MAKES WORLD SERIES CALL; Landis to Meet Contending Club Representatives Thursday. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/two-get-reno-divorces-mrs-lt-preston-and-mrs-gl-todd-receive.html | TWO GET RENO DIVORCES.; Mrs. L.T. Preston and Mrs. G.L. Todd Receive Decrees. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/edward-d-smith.html | EDWARD D, SMITH. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/gold-signet-beats-wacoche-a-length-coldstream-studs-3yearold-takes.html | GOLD SIGNET BEATS WACOCHE A LENGTH; Coldstream Stud's 3-Year-Old Takes Feature Event at Rockingham Park. PORTER ASTRIDE WINNER Sends Mount Over the Mile In 1:37 4/5 -- Whitney's Elf Lock Runs Third. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dollar-exchange-gains-in-quiet-trading-franc-off-1-12-points.html | Dollar Exchange Gains in Quiet Trading; Franc Off 1 1/2 Points, Sterling Steady | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/sugar-injunction-trial-oct-2.html | Sugar Injunction Trial Oct. 2. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/a-w-bowie-binghamton-engineer-succumbs-to-pneumonia-after-aooident.html | *A. W. BowIE.; Binghamton Engineer Succumbs to Pneumonia After Aooident. | True | Special to T]s zEw YORK TZarS. | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/cup-yacht-tests-sails-for-contest-complete-suit-except-a-mainsail-a.html | CUP YACHT TESTS SAILS FOR CONTEST; Complete Suit, Except a Mainsail, Arrives and Rainbow Then Goes to Sea. GREATER SPEED EXPECTED Improvement in Light Air Off Wind Looked For With Defender's New Kite. | True | By James Robbins.special To the New York Times. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/ol6a-de-qijilqtero-to-be-bride-here-member-of-early-venezuelan.html | OL6A DE QIJIlqTERO TO BE BRIDE .HERE; Member of Early Venezuelan Family to Be Wed Saturday to Julian Clifford Smyth. ALUMNA OF MT. HOLYOKE Fiance, Son of Publishing Adviser, Is Kin of Morgan Lewis, One Time New York Governor. ' | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/todays-free-welfare-plays.html | Today's Free Welfare' Plays. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/seek-aid-for-puerto-rico-commissioner-iglesias-and-senator-valdes.html | SEEK AID FOR PUERTO RICO; Commissioner Iglesias and Senator Valdes to Fly to U.S. Today. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/market-weaker-in-berlin.html | Market Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/insull-plan-likely-with-no-new-funds-middle-west-utilities.html | INSULL PLAN LIKELY WITH NO NEW FUNDS; Middle West Utilities' Reorganization Expected Without Dropping Secured Creditors. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mazza-and-doherty-matched.html | Mazza and Doherty Matched. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/insurance-change-urged-in-jersey-state-labor-federation-told-it-is.html | INSURANCE CHANGE URGED IN JERSEY; State Labor Federation Told It Is the 'Hunting Ground of Irresponsible Companies.' | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/reichs-wehr-show-ends-nazi-parley-hitlers-followers-agin-give-him.html | REICHS WEHR SHOW ENDS NAZI PARLEY; Hitler's Followers Again Give Him Tremendous Ovations at Final Meeting. ARMY IN SHAM BATTLES Manoeuvres Are Presented as an 'Object-Lesson' for the Storm Troopers and Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/fall-kills-expoliceman-john-schaff-plunges-from-roof-month-after.html | FALL KILLS EX-POLICEMAN.; John Schaff Plunges From Roof Month After Retiring. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/book-notes.html | BOOK NOTES | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/adjusts-gasoline-prices-indiana-standard-oil-to-reduce-spread.html | ADJUSTS GASOLINE PRICES; Indiana Standard Oil to Reduce Spread Between Grades. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/advertisers-of-gain-for-banks-position-best-in-years-as-public.html | ADVERTISERS OF GAIN FOR BANKS; Position Best in Years as Public Faith Returns, A.R. Maxwell Tells Financial Group. CRITICIZES FEDERAL WORK Government Too Much in Business, He Says -- Convention to Hold Discussions Today. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/loans-to-better-homes-national-city-bank-reports-average-of-forty.html | LOANS TO BETTER HOMES.; National City Bank Reports Average of Forty Made Daily. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/strikers-raid-plant-here-try-to-stop-nine-nonstriking-workers-shut.html | STRIKERS RAID PLANT HERE; Try to Stop Nine Non-Striking Workers, Shut Off Power. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/german-liner-aground-in-fog.html | German Liner Aground in Fog. | True | | C1B 236410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/critics-in-yachts-arouse-hopkins-he-says-some-comment-from.html | CRITICS IN YACHTS' AROUSE HOPKINS; He Says Some Comment From 'Comfortable Chairs' Is Sabotage of Relief. DENIES WIDE DECEPTION Fakers Are Being Weeded Out, He Asserts, and Endorses Prosecutions. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/kg-brtnkley.html | ]Kg-- Brtnkley. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/viennese-hail-archduke-50000-cheer-loudly-for-hapsburgs-at.html | VIENNESE HAIL ARCHDUKE.; 50,000 Cheer Loudly for Hapsburgs at Unveiling of Memorial. | True | Wireless to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/mrs-w-l-la-folettu.html | MRS. W. L. 'LA FOL!-ETTu. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/navy-study-gives-longitude-shift-washington-and-san-diego-are-40.html | NAVY STUDY GIVES LONGITUDE SHIFT; Washington and San Diego Are 40 Feet Further Apart Than in 1926, Astronomers Told. | True | By James Stokeley. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/holc-pays-10000000-in-back-taxes-to-city.html | HOLC Pays $10,000,000 In Back Taxes to City | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/fishing-code-approved-it-covers-320-firms-and-4500-workers-in-new.html | FISHING CODE APPROVED.; It Covers 320 Firms and 4,500 Workers in New England. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/cheney-mills-are-closed.html | Cheney Mills Are Closed. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/football-practice-starts-at-cornell-fifty-candidates-report-for.html | FOOTBALL PRACTICE STARTS AT CORNELL; Fifty Candidates Report for Morning and Afternoon Drills at Ithaca. FOUR REGULARS IN LINE-UP Puterbaugh, Borland, Irving and Captain Switzer All Work Out on Same Team. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/gas-in-austria.html | GAS IN AUSTRIA. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/j-enos-ray-dies-leader-in-politics-chairman-of-the-democratic.html | J. ENOS RAY DIES; LEADER IN POLITICS; Chairman of the Democratic Committee in Maryland Held Revenue Post. FORMER STATE OFFICIAL Delegate to 1928 Convention and Active in Support of Ritchie and Smith. | True | | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/dickey-of-yanks-is-out-for-season-bone-has-knitted-imperfectly-xray.html | DICKEY OF YANKS IS OUT FOR SEASON; Bone Has Knitted Imperfectly, X-Ray Shows, and It Is Reset -- Rain Halts Team. | True | Special to THE NEW YORK TIMES. | C1B 236410 |
| 1934-09-11 | 1934-09-11 | https://www.nytimes.com/1934/09/11/archives/rail-equipment-outlook-new-york-trust-says-industry-has-been-hard.html | RAIL EQUIPMENT OUTLOOK.; New York Trust Says Industry Has Been Hard Hit. | True | | C1B 236410 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/apartment-leasing-brisk-long-list-of-manhattan-contracts-reported.html | APARTMENT LEASING BRISK; Long List of Manhattan Contracts Reported by Brokers. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/british-airman-here-grierson-found-weather-rough-for-his-flight.html | BRITISH AIRMAN HERE.; Grierson Found Weather Rough for His Flight Over Northern Route. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/exchange-seat-76000-2year-low-off-2000.html | Exchange Seat $76,000, 2-Year Low, Off $2,000 | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/patience-added-to-opera-list.html | Patience' Added to Opera List. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/reporter-oryans-aide-af-irwin-sworn-in-as-police-commissioners.html | REPORTER O'RYAN'S AIDE.; A.F. Irwin Sworn In as Police Commissioner's Secretary. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/thwart-youths-suicide-police-grab-slave-to-gambling-18-on.html | THWART YOUTH'S SUICIDE.; Police Grab 'Slave to Gambling,' 18, on Williamsburg Bridge Rail. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rainbow-is-taken-for-a-short-sail-defender-goes-to-bristol-today.html | RAINBOW IS TAKEN FOR A SHORT SAIL; Defender Goes to Bristol Today for Her Final Grooming -- Endeavour Hauled Out. ARRIVALS JAM NEWPORT Greater Crowd Than Had Been Expected Is Indicated -- Spectator Fleet Large. | True | By James Robbins.special To the New York Times. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/johnl-fogle-dead-3hioago-attorney-for-thirty-years-wascounsel-of.html | JOHNL. FOGLE DEAD; 3HIOAGO ATTORNEY; For Thirty Years Was-Counsel of Grievance Committee of Bar Association. SUCCUMBS. AT* AGE OF 59 Grandfather Was an Officer in Revolutionary DaysmIFather in the Civil War. | True | Special to TXI NEW' YOP TrNncs. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/michael-j-flattery.html | MICHAEL J. FLATTERY. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rockville-centre-home-sold.html | Rockville Centre Home Sold. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mexicans-back-textile-strikers.html | Mexicans Back Textile Strikers. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/laguardia-presses-mgoldrick-cause-appeals-to-voters-not-to-swap.html | LAGUARDIA PRESSES M'GOLDRICK CAUSE; Appeals to Voters Not to Swap Controllers in Middle of Administration. CITES FUSIONIST RECORD Candidate Tells Meetings in Queens Homes Are Exempt in Tax Lien Sales. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/production-of-oil-declines-in-week-daily-average-output-of-2404450.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average Output of 2,404,450 Barrels 62,750 in Excess of Federal Quota. OKLAHOMA REDUCES FLOW Increase in California Set at 42,200 Barrels by the Petroleum Institute. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/the-mule-in-the-morass.html | The Mule in the Morass. | True | L.S. OWEN | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/1200-of-all-faiths-hail-jewish-year-rosh-hashanah-celebration-is.html | 1,200 OF ALL FAITHS HAIL JEWISH YEAR; Rosh ha-Shanah Celebration Is Held in Grace Church by the World Fellowship. SERVICES IN SYNAGOGUES Observance Closes at Sundown With Worship in Orthodox Centres of the City. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/held-as-fake-policemen-two-suspects-and-alleged-aide-seized-in-loft.html | HELD AS FAKE POLICEMEN.; Two Suspects and Alleged Aide Seized in Loft Building. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/hatter-sold-to-tigers.html | Hatter Sold to Tigers. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/15-more-is-asked-for-parks-in-1935-moses-wants-5716084-for-task-of.html | 15% MORE IS ASKED FOR PARKS IN 1935; Moses Wants $5,716,084 for Task of Rehabilitating a 'Dilapidated' System. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/money-circulation-upward-in-august-treasury-shows-increasing-use-of.html | MONEY CIRCULATION UPWARD IN AUGUST; Treasury Shows Increasing Use of Silver Certificates and Reserve Notes. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/to-discuss-hupp-changes-stockholders-will-be-asked-to-vote-on-new.html | TO DISCUSS HUPP CHANGES; Stockholders Will Be Asked to Vote on New Management. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/a-mural-contest.html | A Mural Contest. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-knapp-gives-party-in-garden-events-at-lake-george-include.html | MRS. KNAPP GIVES PARTY IN GARDEN; Events at Lake George Include Musicale at Home of Mrs. James L. Hand. MANY NEW ARRIVALS Recital, Planned for Saturday, Will Benefit Methodist Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/bethlen-scores-entente-says-succession-states-persecute-hungarian.html | BETHLEN SCORES ENTENTE; Says Succession States Persecute Hungarian Minorities. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/sees-strike-raising-prices.html | Sees Strike Raising Prices. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/danish-manoeuvres-off-infantile-paralysis-causes-canceling-of.html | DANISH MANOEUVRES OFF.; Infantile Paralysis Causes Canceling of Military Games. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/representative-bacharach.html | Representative Bacharach | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/jacobson-upsets-goodman-by-1-up-16yearold-star-beats-exopen.html | JACOBSON UPSETS GOODMAN BY 1 UP; 16-Year-Old Star Beats Ex-Open Champion at 19th Hole in U.S. Amateur Golf. | True | By William D. Richardson. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/book-notes.html | BOOK NOTES | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/federal-revenues.html | FEDERAL REVENUES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dockers-make-demands-80hour-week-at-1-an-hour-is-sought-for.html | DOCKERS MAKE DEMANDS; 80-Hour Week at $1 an Hour Is Sought for Atlantic Ports. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/store-failures-drop-total-fell-to-99-in-5day-period-dun-bradstreet.html | STORE FAILURES DROP.; Total Fell to 99 in 5-Day Period, Dun & Bradstreet Report. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/plan-theatre-festival-workers-league-plan-to-open-a-conference-on.html | PLAN THEATRE FESTIVAL.; Workers League Plan to Open a Conference on Sept. 21. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/geologist-buys-in-larchmont.html | Geologist Buys in Larchmont. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/gov-moore-has-cold.html | Gov. Moore Has Cold. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/japan-plans-trade-reprisals.html | Japan Plans Trade Reprisals. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/two-bodies-identified-four-more-of-the-missing-are-found-to-be.html | TWO BODIES IDENTIFIED.; Four More of the 'Missing' Are Found to Be Survivors. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/tigers-are-halted-by-red-sox-in-11th-grove-tops-rowe-both-filling.html | TIGERS ARE HALTED BY RED SOX IN 11TH; Grove Tops Rowe, Both Filling Relief Roles, and Allows One Hit in 4-3 Victory. SOLTERS STARTS RALLY Singles and Scores Winning Run on Ferrell's Double -- Detroit Ties Count in 9th Inning. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dutch-trade-fair-shows-gain.html | Dutch Trade Fair Shows Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/widow-seeks-captains-will.html | Widow Seeks Captain's Will. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/forum-on-behavior-most-misbehaved-scientists-reveal-their-own.html | FORUM ON BEHAVIOR MOST MISBEHAVED; Scientists Reveal Their Own Reactions in Discussing Those of Animals. | True | By Ferdinand Kuhn Jr. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/perry-and-allison-gain-tennis-final-champion-drops-set-but-beats.html | PERRY AND ALLISON GAIN TENNIS FINAL; Champion Drops Set but Beats Kirby in National Tourney, 6-2, 2-6, 6-4, 6-2. TEXAN OVERPOWERS WOOD Plays Superbly in Surprising 6-3, 6-2, 6-3 Triumph at Forest Hills. | True | By Allison Danzig. | C1B 237383 |