# Exhibit A149

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/hamas-to-train-at-pompton.html | Hamas to Train at Pompton. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/predicts-democratic-gains.html | Predicts Democratic Gains. | True | From The Daily News (Ind.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/confucius-is-described-as-the-first-new-dealer.html | Confucius Is Described As the First New Dealer | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/acts-to-sell-assets-of-two-utilities-referee-calls-creditors-of-the.html | ACTS TO SELL ASSETS OF TWO UTILITIES; Referee Calls Creditors of the National and Seaboard Public Services to Meet. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/financial-markets-government-bonds-break-sharply-in-heavy.html | FINANCIAL MARKETS; Government Bonds Break Sharply in Heavy Transactions -- Dollar Falls -- Stocks Recover Early Losses. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/perkins-play-due-oct-3.html | Perkins Play Due Oct. 3. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dallas-texas-not-a-clear-indication.html | DALLAS, TEXAS; Not a Clear Indication. | True | From The News (Ind. Dem.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/gets-harlem-river-frontage.html | Gets Harlem River Frontage. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/museum-depicts-making-of-a-book-steps-in-preparation-shown-from.html | MUSEUM DEPICTS MAKING OF A BOOK; Steps in Preparation Shown, From Author's Manuscript to Printed Work. | True | By Edward Alden Jewell. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/state-cities-expend-more-sixty-cut-service-costs-but-raise-relief.html | STATE CITIES EXPEND MORE; Sixty Cut Service Costs, but Raise Relief Outlay. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/free-welfare-plays-today.html | Free Welfare Plays Today. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/jewish-fund-half-pledged.html | Jewish Fund Half Pledged. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/state-plans-75000000-bank-loan-probably-to-run-for-eight-months.html | State Plans $75,000,000 Bank Loan, Probably to Run for Eight Months | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/cayaliernalelqti-musician-is-dead-organized-the-italian-fascist.html | CAYALIER'NALElqTI, MUSICIAN, IS DEAD; Organized the Italian Fascist Band, Which Played at the Chicago Fair, t NOTED FOR LEADERSHIP Critics 'Held His New Group Classed With the Best of Its Kind. | True | Special to TIIE NIW YORK TIES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/caswell-bernard-win-in-team-golf-westchester-cc-pair-return-a-68-to.html | CASWELL, BERNARD WIN IN TEAM GOLF; Westchester C.C. Pair Return a 68 to Take Prize in Amateur-Pro Tourney. HOLE-IN-ONE MARKS PLAY Rich Cards Ace on the 213-Yard 13th -- Runyan, Attridge Lead Professionals. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/cohan-song-for-benefit.html | Cohan Song for Benefit. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/planet-hidalgo-is-rediscovered-first-seen-in-1925-and-then-lost-it.html | PLANET HIDALGO IS REDISCOVERED; First Seen in 1925 and Then Lost, It Is Spotted by a Harvard Observer. METEORS OF GREAT AGE Many Found Over Country Preceded Glaciers, Astronomers Are Told at New London. | True | By James Stokley, Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/no-bankruptcy-pleas-filed.html | No Bankruptcy Pleas Filed. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/federal-workers-ask-end-of-pay-cut-convention-also-demands-a-5day.html | FEDERAL WORKERS ASK END OF PAY CUT; Convention Also Demands a 5-Day, 30-Hour Week and Retirement Fund Action. MRS. ROOSEVELT SPEAKS Urges a Closer Understanding Between Government and Its Workers -- Woll Pledges Aid. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rev-louis-m-edelson.html | REV. LOUIS M. EDELSON; | True | Special to Tr NVr YORE TrS. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/will-not-go-to-halifax.html | Will Not Go to Halifax. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mexican-troops-slay-3-bandits.html | Mexican Troops Slay 3 Bandits. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/9-navy-planes-forced-down.html | 9 Navy Planes Forced Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/grain-export-small-last-weeks-219000-bushels-below-preceding-week.html | GRAIN EXPORT SMALL.; Last Week's 219,000 Bushels Below Preceding Week and Year. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/we-encourage-folk-festivals.html | We Encourage Folk Festivals. | True | J.T.V. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/exporter-wreck-victim-funeral-of-richmond-man-to-be-held-tomorrow.html | EXPORTER WRECK VICTIM.; Funeral of Richmond Man to Be Held Tomorrow. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/sarah-macqueen-gibbs-to-wed.html | Sarah MacQueen Gibbs to Wed. | True | Special to THE NE%V YOK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/portland-ore-major-honors-to-new-deal.html | PORTLAND, ORE.; Major Honors to New Deal." | True | From The Oregonian (Ind.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/sells-old-greenwich-hotel.html | Sells Old Greenwich Hotel. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/biggss-74-annexes-low-gross-honors-long-island-champion-takes-prize.html | BIGGS'S 74 ANNEXES LOW GROSS HONORS; Long Island Champion Takes Prize in Amateur Tourney at Hempstead Club. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/the-short-crops.html | THE SHORT CROPS. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/meet-on-trade-treaties-committee-confers-daily-sounds-out-cuba-on.html | MEET ON TRADE TREATIES.; Committee Confers Daily -- Sounds Out Cuba on Plan Today. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/nuptial-plans-made-by-theodora-douglas-daughter-of-mrs-john-roy-to.html | NUPTIAL PLANS MADE BY THEODORA DOUGLAS; Daughter of Mrs. John Roy to Wed Argur H. Anderson of Metropolitan. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/stock-exchange-asks-registration-application-is-filed-in-washington.html | STOCK EXCHANGE ASKS REGISTRATION; Application Is Filed in Washington Under New Securities Law. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/foreign-protests-fail-to-moderate-munitions-inquiry-hull-in-full.html | FOREIGN PROTESTS FAIL TO MODERATE MUNITIONS INQUIRY; Hull in 'Full Sympathy' With It Despite Testimony Involving High Officials Abroad. A PRESIDENT IS NAMED Curtiss-Wright Letter Said Rodriguez of Mexico Might 'Favor' a Plant There. RODRIGUEZ NAMED IN ARMS INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/oscar-b-schier.html | OSCAR B. SCHIER. | True | Special to THE NEW YORK TIMES. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/sunday-trading-ban-eased.html | Sunday Trading Ban Eased. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/business-firms-get-midtown-quarters-garment-and-other-trades-are.html | BUSINESS FIRMS GET MIDTOWN QUARTERS; Garment and Other Trades Are Represented in Roster of New Tenants. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/city-patients-tax-hospital-capacity-in-first-half-of-1934-the-daily.html | CITY PATIENTS TAX HOSPITAL CAPACITY; In First Half of 1934 the Daily Average Was 19,060, Normal Bed Total 18,463. ANNUAL LOAD IS 750,000 Equivalent to About One Out of Every Ten Residents, Dr. Goldwater, Reports. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/los-angeles-net-result-a-standoff.html | LOS ANGELES.; Net Result a Stand-Off." | True | From The Times (Rep.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mr-rogers-reports-briefly-on-a-european-hot-spot.html | Mr. Rogers Reports Briefly On a European Hot Spot | True | WILL ROGERS | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/605-precincts-report.html | 605 Precincts Report. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/baltimore-opposition-has-far-to-go.html | BALTIMORE.; Opposition Has Far to Go." | True | From The Sun.: (Dem.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/laidler-urges-city-to-take-utility-gains-recapture-of-all-above-6.html | LAIDLER URGES CITY TO TAKE UTILITY GAINS; ' Recapture' of All Above 6%, to Finance Relief, Advocated by Socialist Candidate. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/august-figure-gains-40-exceeds-quota.html | August Figure Gains 40%, Exceeds Quota | True | By Tropical Radio To the New York Times. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/other-exhibitions.html | Other Exhibitions. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/newark-little-to-hearten-republicans.html | NEWARK.; Little to Hearten Republicans." | True | From The Evening News. (Ind.) | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/helen-f-cleary-becomes-a-bride-marriage-to-charles-bernard-mcgroddy.html | HELEN F. CLEARY BECOMES A BRIDE; Marriage to Charles Bernard McGroddy Jr. Takes Place ; in Church of St. Ann. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/scholarship-standards-feld-bill-will-overcome-inequalities-due-to.html | SCHOLARSHIP STANDARDS.; Feld Bill Will Overcome Inequalities Due to Place of Residence. | True | RALPH W. HALLER | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/many-ship-victims-buried-memorial-services-for-all-will-be-held.html | MANY SHIP VICTIMS BURIED.; Memorial Services for All Will Be Held Here on Sunday. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dollar-declines-in-selling-drive-franc-exchange-advances-to-within.html | DOLLAR DECLINES IN SELLING DRIVE; Franc Exchange Advances to Within One Point of Gold Export Point. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/group-buys-control-of-community-gas-principal-asset-of-company-is.html | GROUP BUYS CONTROL OF COMMUNITY GAS; Principal Asset of Company Is Stock of American Gas and Power Company. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/funds-for-transamerica.html | Funds for Transamerica. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/windsor-lad-46-choice-derby-winner-favored-to-annex-classic-st.html | WINDSOR LAD 4-6 CHOICE.; Derby Winner Favored to Annex Classic St. Leger Today. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/expert-in-new-job-of-columbia-gas-wc-beckjord-of-boston-utility.html | EXPERT IN NEW JOB OF COLUMBIA GAS; W.C. Beckjord of Boston Utility Elected Vice President and General Manager. BOARD INCREASED 3 TO 21 Company is Expected to Start a More Aggressive Policy for Sales of Natural Gas. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/reich-to-control-all-foreign-trade-dr-schacht-sets-up-licensing.html | REICH TO CONTROL ALL FOREIGN TRADE; Dr. Schacht Sets Up Licensing System to Balance Nation's Imports and Exports. U.S. CONCERNS TO SUFFER Consignment Deals Impossible -- Berlin Pitting Buying Power Against World's Hostility. REICH TO CONTROL ALL FOREIGN TRADE | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/a-present-for-the-governor.html | A PRESENT FOR THE GOVERNOR. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/a-potandkettle-case.html | A Pot-and-Kettle Case. | True | FRANCIS RALSTON WELSH | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/pays-6480-to-pension-fund.html | Pays $6,480 to Pension Fund. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/money-and-credit-tuesdays-sept-11-1934.html | MONEY AND CREDIT; Tuesdays Sept. 11, 1934. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mt-kisc0s-flower-show-northern-westchester-display-will-open.html | MT. KISCO'S FLOWER SHOW.; Northern Westchester Display Will Open Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/us-warships-to-visit-argentina.html | U.S. Warships to Visit Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/attack-workers-in-pennsylvania.html | Attack Workers in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/new-york-central-cuts-its-deficit-loss-for-first-seven-months-this.html | NEW YORK CENTRAL CUTS ITS DEFICIT; Loss for First Seven Months This Year Only Half of That in 1933 Period. HEAVY SETBACK IN JULY Statements of Earnings, Assets and Liabilities Issued by Other Railroads Also. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-ethelbert-belknap.html | MRS. ETHELBERT BELKNAP. | True | Special to THS liw YORK TLES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/threeday-match-drawn.html | Three-Day Match Drawn. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/reich-repudiation-of-loans-feared-auld-exreparations-official-says.html | REICH REPUDIATION OF LOANS FEARED; Auld, Ex-Reparations Official, Says Creditors Have Found Moratoria 'Tenacious.' | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/harmony-in-party-is-urged-by-macy-on-eve-of-committee-meeting-he.html | HARMONY IN PARTY IS URGED BY MACY; On Eve of Committee Meeting He Disavows Assuming the Role of Dictator. FOES ROUND UP FORCES They Hold Chairman Controls Fewer Than 100 of the 300 Votes of Members. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/inquiry-broadened-in-textile-strike-presidents-board-summons.html | INQUIRY BROADENED IN TEXTILE STRIKE; President's Board Summons Spokesmen for the Silk and Wool Industries. ARBITRATION MOVE ENDS Gorman, for Unions, Withdraws Proposal as Deadline Is Passed With No Accord. | True | By Louis Stark.special To the New York Times. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/killed-by-auto-he-cranked.html | Killed by Auto He Cranked. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/argentine-inquiry-today-senators-there-will-debate-charges-against.html | ARGENTINE INQUIRY TODAY.; Senators There Will Debate Charges Against Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dick-leek.html | Dick -- leek. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/will-head-missouri-university.html | Will Head Missouri University. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/szabo-triumphs-on-mat-tosses-dusek-in-2445-with-body-slam-johanson.html | SZABO TRIUMPHS ON MAT.; Tosses Dusek In 24:45 With Body Slam -Johanson Wins. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/churches-to-press-antiwar-crusade-council-calls-25-protestant.html | CHURCHES TO PRESS ANTI-WAR CRUSADE; Council Calls 25 Protestant Groups, With 27,000,000 Members, to Aid Drive. FOR 'CHRISTIAN PATRIOTISM' 3 Commissions Will Work Out Program to Augment Public Antipathy to Conflict. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/building-sold-in-astoria.html | Building Sold in Astoria. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/newton-cards-78-to-gain-onestroke-lead-as-us-senior-golf.html | Newton Cards 78 to Gain One-Stroke Lead As U.S. Senior Golf Championship Starts | True | By Lincoln A. Werden. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/cubs-behind-lee-blank-braves-20-righthander-registers-12th-triumph.html | CUBS, BEHIND LEE, BLANK BRAVES, 2-0; Right-Hander Registers 12th Triumph of Season, Holding Boston to Six Hits. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/blaze-in-longacre-building.html | Blaze in Longacre Building. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/deals-in-new-jersey-flats-bought-for-investment-clothing-chain.html | DEALS IN NEW JERSEY.; Flats Bought for Investment -Clothing Chain Lease. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/stirling-opposes-north-river-spans-admiral-says-commercial-projects.html | STIRLING OPPOSES NORTH RIVER SPANS; Admiral Says Commercial Projects Must Be Secondary to National Defense. NARROWS BRIDGE BANNED He Analyzes at Convention of Port Authorities the Naval Requirements Here. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/st-paul-shoe-is-on-other-foot.html | ST. PAUL.; Shoe Is on Other Foot." | True | From The Pioneer Press (Ind.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/bond-saleswoman-in-new-post.html | Bond Saleswoman in New Post. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/headquarters-for-bushmasters.html | Headquarters for Bushmasters. | True | RICHARD K. SOBRIAN | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/republican-fight-in-connecticut-contest-for-gubernatorial.html | REPUBLICAN FIGHT IN CONNECTICUT; Contest for Gubernatorial Nomination Is Wide Open as Delegates Gather. ALCORN AND WILCOX LEAD Labor Leader Criticizes Lieutenant Governor for Calling Out Troops in Strike. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/police-fund-audit-urged-by-deutsch-he-asks-oryan-to-call-special.html | POLICE FUND AUDIT URGED BY DEUTSCH; He Asks O'Ryan to Call Special Meeting of the Trustees as Soon as Possible. SEEKS THOROUGH INQUIRY Wants Survey on Sale of Liberty Bonds and Replacement by Mortgage Certificates | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/reaffirms-a-free-india-as-aim.html | Reaffirms a Free India as Aim. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/harvard-nine-sails.html | Harvard Nine Sails. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/camp-drills-help-brooklyn-varsity-strong-eleven-in-its-class-seen.html | CAMP DRILLS HELP BROOKLYN VARSITY; Strong Eleven in Its Class Seen Aided by Training Away From Campus. SIMPLE ATTACK PLANNED Oshins Concentrating on Eight Fundamental Plays for Game With Alumni Saturday. | True | By Arthur J. Daley.special To the New York Times. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/argentina-floats-big-conversion-loan-10000000-in-4-12-per-cent.html | ARGENTINA FLOATS BIG CONVERSION LOAN; 10,000,000 in 4 1/2 Per Cent Bonds, to Retire 5 Maturing Loans, Offered at 93 1/2. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/jersey-labor-group-hails-gain-from-nra-yeas-far-outnumber-nays-in.html | JERSEY LABOR GROUP HAILS GAIN FROM NRA; Yeas Far Outnumber Nays in Vote on Code Policy, Although Faults Are Admitted. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/alexander-elliott-i-rifle-shots-british-empire-record-never-broken.html | ALEXANDER ELLIOTT.; i Rifle Shot's British Empire Record Never Broken. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rochester-beats-albany-wins-by-7-to-2-in-international-league.html | ROCHESTER BEATS ALBANY; Wins by 7 to 2 in International League Play-Off Game. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/election-is-quiet-at-new-orleans-only-fighting-is-done-over-radio.html | ELECTION IS QUIET AT NEW ORLEANS; Only Fighting Is Done Over Radio -- Rain Fails to Check Heavy Voting. NO POLICEMEN AT POLLS Senator Long Goes to Balloting Booth Accompanied by His Bodyguard. | True | From a Staff Correspondent. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/plan-to-make-tragic-ship-a-beach-show-denounced.html | Plan to Make Tragic Ship A Beach Show Denounced | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ashurst-leads-in-arizona.html | Ashurst Leads in Arizona. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/held-in-fraternity-loss-kansas-city-broker-denies-embezzling-delta.html | HELD IN FRATERNITY LOSS.; Kansas City Broker Denies Embezzling Delta Chi's $32,000. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/course-on-margin-deals-exchange-institute-arranges-new-educational.html | COURSE ON MARGIN DEALS.; Exchange Institute Arranges New Educational Program. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/wishing-mr-sopwith-success.html | Wishing Mr. Sopwith Success. | True | ANNIE S. PECK | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/foreign-exchange-tuesday-sept-11-1934.html | FOREIGN EXCHANGE; Tuesday, Sept. 11, 1934. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/french-export-group-seeks-trade-with-us-head-of-corporation-here.html | FRENCH EXPORT GROUP SEEKS TRADE WITH US; Head of Corporation Here Tells How Manufacturers Pooled Resources in Drive. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/archives/stocks-in-london-paris-and-berlin-domestic-industrials-strong-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Domestic Industrials Strong on English Exchange -- Credit Is Plentiful. FRENCH QUOTATIONS DROP Bank Shares Lead Decline on Bourse -- Prices Uneven in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/curb-on-the-army-demanded-in-cuba-grau-party-threatens-to-act-to.html | CURB ON THE ARMY DEMANDED IN CUBA; Grau Party Threatens to Act to 'Restore Civil Authority' Unless Cabinet Does It. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/spain-seizes-arms-cargo-orders-arrest-of-all-socialist-officials-in.html | SPAIN SEIZES ARMS CARGO.; Orders Arrest of All Socialist Officials in Oviedo. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/british-revenue-mounts-but-week-shows-deficit-as-result-of.html | BRITISH REVENUE MOUNTS.; But Week Shows Deficit as Result of Increased Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/hylan-visits-city-hall-has-lunch-with-mayor.html | Hylan Visits City Hall; Has Lunch With Mayor | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/james-j-walsh-lieutenant-of-the-glendale-police-precinct.html | JAMES J. WALSH.; Lieutenant of the Glendale Police Precinct. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ship-is-on-mexican-reef-plane-sights-vessel-and-2-other-aircraft.html | SHIP IS ON MEXICAN REEF.; Plane Sights Vessel and 2 Other Aircraft Are Sent to Scene. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/low-income-cuts-museum-exhibits-andrews-puts-reduction-at-300000.html | LOW INCOME CUTS MUSEUM EXHIBITS; Andrews Puts Reduction at $300,000 Below Normal -- Ten Halls Closed Daily. WHITNEY GROUP NOT OPEN ' Painless Instruction' is Pushed as Attendance Gains 250,000 So Far This Year. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/19-french-scouts-greeted-by-mayor-boys-on-the-way-home-from-quebec.html | 19 FRENCH SCOUTS GREETED BY MAYOR; Boys, on the Way Home From Quebec, See Mementos of Lafayette in City Hall. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/deposit-insurance-covers-35-billions-50000000-accounts-are-now.html | DEPOSIT INSURANCE COVERS 35 BILLIONS; 50,000,000 Accounts Are Now Under Plan, Crowley Tells Roosevelt. 14,000 BANKS INCLUDED RFC Has Provided $864,000,000 in Capital -- Deposits in Year Rose $4,500,000,000. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/retail-food-index-rises-71-in-year-labor-bureau-reports-1153-aug-28.html | RETAIL FOOD INDEX RISES 7.1% IN YEAR; Labor Bureau Reports 115.3 Aug. 28, as Against 106.7 Aug. 29, 1933. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/buys-aircraft-plant.html | Buys Aircraft Plant. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/foreign-protests-on-arms-pour-in-hulls-conference-with-nye-is-held.html | FOREIGN PROTESTS ON ARMS POUR IN; Hull's Conference With Nye Is Held as Result of Reverberations Abroad. DOUBTS SOME TESTIMONY Nye, Meanwhile, Says Data on 'High Personages' Do Not Reflect Committee View. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/strike-lines-hold-at-southern-mills-troops-ordered-to-gastonia-as.html | STRIKE LINES HOLD AT SOUTHERN MILLS; Troops Ordered to Gastonia as Union Plans to Resist Reopenings Today. | True | By Joseph Shaplen. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/turner-sets-new-air-mark.html | Turner Sets New Air Mark. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/held-in-baby-throwing-mother-who-hurled-child-from-window-is-denied.html | HELD IN BABY THROWING.; Mother Who Hurled Child From Window Is Denied Bail. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/george-b-schley-insurance-adjuster-of-freeport-a-native-of.html | GEORGE B. SCHLEY.; Insurance Adjuster of Freeport a Native of Charleston, S. C. | True | Special to THE Nsw YORK Tzos. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/manning-who-quit-the-sea-returns-hero-of-1929-rescue-under-fried.html | MANNING, WHO QUIT THE SEA, RETURNS; Hero of 1929 Rescue Under Fried Joins Liner Manhattan as Chief Officer. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/chilean-army-officers-and-mounts-arrive-for-competition-in-national.html | Chilean Army Officers and Mounts Arrive For Competition in National Horse Show | True | By Henry R. Ilsley. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/bread-shortage-in-peru-failure-of-cuzco-wheat-crop-leaves-area.html | BREAD SHORTAGE IN PERU.; Failure of Cuzco Wheat Crop Leaves Area Without Flour. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/hartford-unfortunate-in-test.html | HARTFORD.; Unfortunate in Test." | True | From The Courant (Rep.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/12-in-quebec-family-set-age-record-of-809-years.html | 12 in Quebec Family Set Age Record of 809 Years | True | By the Canadian Press. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/new-york-city-holds-result-no-surprise.html | NEW YORK CITY.; Holds Result No Surprise. | True | From The Herald-Tribune. (Ind. Rep.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/four-states-use-troops.html | Four States Use Troops. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/breckinridge-opens-war-on-bureaucracy-he-calls-cropreduction-plan.html | BRECKINRIDGE OPENS WAR ON 'BUREAUCRACY'; He Calls Crop-Reduction Plan 'Folly' as He Starts Campaign for Senate. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/3000-fight-troops-in-rhode-island-textile-strikers-break-militia.html | 3,000 FIGHT TROOPS IN RHODE ISLAND; Textile Strikers Break Militia Lines in Attempt to Burn Mill at Saylesville. EIGHT SHOT, 132 INJURED Governor Green Mobilizes All Guard Units -- Orders Martial Law in Area of Rioting. STATE TROOPERS BATTLE STRIKERS IN RHODE ISLAND. 3,000 MOB TROOPS IN RHODE ISLAND | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/miss-orcutt-takes-low-gross-at-golf-white-beeches-star-cards-85-on.html | MISS ORCUTT TAKES LOW GROSS AT GOLF; White Beeches Star Cards 85 on Home Course in Women's Metropolitan Tourney. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/discoverer-describes-ancient-greek-city-as-model-of-modern.html | Discoverer Describes Ancient Greek City As Model of Modern Municipal Planning | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/east-side-houses-conveyed-by-bank-realty-corporation-acquires-four.html | EAST SIDE HOUSES CONVEYED BY BANK; Realty Corporation Acquires Four Structures on Fifty-seventh Street. WEST SIDE SALE CLOSED Two Apartment Buildings Held for More Than Seventy Years Will Be Modernized. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/limit-set-on-cotton-trading.html | Limit Set on Cotton Trading. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/the-rev-vaugh-t-rue.html | THE REV. VAUGH T. RUE. | True | Special to T NzW YOR TI,g. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ritchie-faces-test-in-primary-today-delaware-democrats-nominate.html | RITCHIE FACES TEST IN PRIMARY TODAY; Delaware Democrats Nominate Representative Adams for Senatorship. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/photography-group-to-meet.html | Photography Group to Meet. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/middle-west-co-fight-common-stockholders-promise-to-contest.html | MIDDLE WEST CO. FIGHT.; Common Stockholders Promise to Contest Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-l-p-bollt-to-be-bride-today-widow-of-noted-hotel-builder-and.html | MRS. (I. P. BO/llt TO BE BRIDE TODAY; Widow of Noted Hotel Builder and Turfman to Be Wed to Harvey B. Taylor in Reno. FIANCE A NAVAL ENGINEER Head of Camp Morr{s Indust,Hals, inc., of Philadelphia Is Expert on Hydraulic Machinery. | True | Special to THg IVlw YORK TLMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/edward-eross.html | EDWARD E..ROSS. | True | Bpeclal to Te NZW YORK TS. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mlellan-outlook-good-original-stockholders-group-disclaims-tie-with.html | M'LELLAN OUTLOOK GOOD.; Original Stockholders' Group Disclaims Tie With New Body. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/some-local-history.html | Some Local History. | True | ALBERT ULMANN | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/brazilian-police-shoot-5-reds.html | Brazilian Police Shoot 5 Reds. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/the-thirtyhour-week.html | The Thirty-Hour Week. | True | VICTOR ROSEWATER | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rescued-in-shellac-blast-bronx-youth-painting-floor-dragged-from.html | RESCUED IN SHELLAC BLAST; Bronx Youth, Painting Floor, Dragged From Home by Police. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/seek-to-reorganize-mortgage-company-creditors-present-arguments-to.html | SEEK TO REORGANIZE MORTGAGE COMPANY; Creditors Present Arguments to Albany Federal Court -- Decision Reserved. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/say-examiners-bar-loans-midwest-banks-chary-of-extending-credit.html | SAY EXAMINERS BAR LOANS.; Midwest Banks Chary of Extending Credit Under Strict Rules. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/exasbury-officer-commits-suicide-jw-brooks-was-awaited-as-important.html | EX-ASBURY OFFICER COMMITS SUICIDE; J.W. Brooks Was Awaited as Important Witness in State Investigation of City. $2,000 TRANSACTION TOLD Trenton Hearing Links the Law Firm of Prosecutor in Monmouth to Payment. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/flight-to-moscow-canceled.html | Flight to Moscow Canceled. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/police-prepared-to-protect-polls-oryan-orders-shift-tomorrow-of.html | POLICE PREPARED TO PROTECT POLLS; O'Ryan Orders Shift Tomorrow of 8,628 Patrolmen for Duty During Primaries. DISORDER IS EXPECTED Transfers Designed to Avoid Any Charges of Partisanship -- Strict Guard Pledged. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/city-to-welcome-gen-booth-friday-federal-and-state-agencies-also.html | CITY TO WELCOME GEN. BOOTH FRIDAY; Federal and State Agencies Also Will Greet Returning Salvation Army Leader. GROUPS TO MEET SHIP Woman Chief to Ride With Military Escort to a Reception by Mayor LaGuardia at City Hall. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/miss-alta-m-barker-member-of-montclair-public-library-staff-for-27.html | MISS ALTA M. BARKER.; Member of Montclair Public Library Staff for 27 Years, | True | Special to THE ll=~ YORE TDgEB. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/balks-at-seabury-law-preservation-party-also-refuses-to-favor.html | BALKS AT SEABURY.; Law Preservation Party Also Refuses to Favor Wadsworth. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/fire-chiefs-to-view-liners-hulk.html | Fire Chiefs to View Liner's Hulk | True | Special to THE NEW YORK TIMES. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dance-is-in-honor-of-barbara-wiley-the-albert-bruton-stranges-are.html | DANCE IS IN HONOR OF BARBARA WILEY; The Albert Bruton Stranges Are Hosts for Debutante in New Jersey Home. DINNERS PRECEDE PARTY Mrs. Deane A. Libby Assists Her Mother in Receiving at Event for Sister. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/colonel-joseph-a-marmon-ill.html | Colonel Joseph A. Marmon Ill. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/power-corporation-of-canada.html | Power Corporation of Canada. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-henry-h-harjes-hostess-at-luncheon-mr-and-mrs-h-patterson.html | MRS. HENRY H. HARJES HOSTESS AT LUNCHEON; Mr. and Mrs. H. Patterson Harris Give Dinner for Son and His Fiancee, Jean Wilson. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/new-teachers-college-course.html | New Teachers College Course. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/maine-not-decisive.html | Maine Not Decisive." | True | From Brooklyn Times-Union (Ind. Rep.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/austin-takes-lead-in-vermont.html | Austin Takes Lead in Vermont. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/class-plans-5000mile-tour.html | Class Plans 5,000-Mile Tour. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/daughter-to-mrs-hamilton-hitt.html | Daughter to Mrs. Hamilton Hitt. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/french-cut-duties-for-us-restore-minimum-rates-on-several-american.html | FRENCH CUT DUTIES FOR US; Restore Minimum Rates on Several American Items. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/asks-protection-of-loyal-workers-van-horn-silk-code-chairman-sends.html | ASKS PROTECTION OF LOYAL WORKERS; Van Horn, Silk Code Chairman, Sends Appeal to 34 Mayors in Six States. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/athletics-beat-indians-cascarella-hurls-way-to-6to4-victory-trosky.html | ATHLETICS BEAT INDIANS.; Cascarella Hurls Way to 6-to-4 Victory -- Trosky Hits No. 33. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/jersey-chancellor-signs-betting-writ-campbell-upholds-ruling-by.html | JERSEY CHANCELLOR SIGNS BETTING WRIT; Campbell Upholds Ruling by Egan That Constitution Bars Wagers at Tracks. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/for-uniform-plan-of-bank-inquiries-reserve-system-and-federal-field.html | FOR UNIFORM PLAN OF BANK INQUIRIES; Reserve System and Federal Field Agents Confer on Standardized Examinations. NEW LOAN CLASSIFICATION Wider Extension of Long-Term Credit Facilities Is Held Likely to Be a Result. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/louisiana-gives-long-a-big-margin-in-primary-vote-eight-states.html | LOUISIANA GIVES LONG A BIG MARGIN IN PRIMARY VOTE; Eight States Choose Candidates -- Blease Is Defeated in South Carolina. | True | By F. Raymond Daniell. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/silver-flow-from-china-disturbs-bankers-there.html | Silver Flow From China Disturbs Bankers There | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/general-motors-to-alter-bonuses-announces-to-stockholders-its-new.html | GENERAL MOTORS TO ALTER BONUSES; Announces to Stockholders Its New Profit-Sharing Plan for Executives. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/company-servicing-mortgage-issues-in-westchester-shows-50000-profit.html | Company Servicing Mortgage Issues In Westchester Shows $50,000 Profit | True | Special to THE NEW YORK TIMES. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/asks-nra-to-remove-houde-blue-eagle-labor-board-acts-against.html | ASKS NRA TO REMOVE HOUDE BLUE EAGLE; Labor Board Acts Against Buffalo Concern Which Refused to Obey Order. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/widow-of-farley-sues-his-executor-22500-cash-and-securities-in.html | WIDOW OF FARLEY SUES HIS EXECUTOR; $22,500 Cash and Securities in Sheriff's Safe Deposit Box Were Hers, She Asserts. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rfc-loan-assures-corn-control-plan-commodity-credit-corporation.html | RFC LOAN ASSURES CORN CONTROL PLAN; Commodity Credit Corporation Borrows $100,000,000 for New Financing. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/woman-leads-in-colorado.html | Woman Leads in Colorado. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/argentina-pays-off-loan-anticipates-oct-1-quota-on-5000000-notes-of.html | ARGENTINA PAYS OFF LOAN.; Anticipates Oct. 1 Quota on 5,000,000 Notes of 1929. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/atwell-to-head-democratic-club.html | Atwell to Head Democratic Club. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/picard-takes-michigan-lead.html | Picard Takes Michigan Lead. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ship-fire-pictured-on-sister-vessel-oriente-duplicate-of-burned.html | SHIP FIRE PICTURED ON SISTER VESSEL; Oriente, Duplicate of Burned Liner, Arrives From Havana With 311 Passengers. SAFETY DEVICES SHOWN Instructions for Emergencies Posted in Staterooms -- 3 Who Missed Disaster Return. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/headwear-settlement-denied.html | Headwear Settlement Denied. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/sound-advice-101-is-3length-victor-2yearold-closes-strongly-at.html | SOUND ADVICE, 10-1, IS 3-LENGTH VICTOR; 2-Year-Old Closes Strongly at Belmont to Take Race Inaugurated in 1866. VICARESS SECOND AT WIRE Shows Way to Gallant Prince -- Deduce Defeats Chance Sun in Driving Finish. | True | By Bryan Field. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/3-groups-to-rule-nra-with-johnson-in-control-of-one-roosevelt.html | 3 GROUPS TO RULE NRA WITH JOHNSON IN CONTROL OF ONE; ROOSEVELT DRAFTS PLAN Legislative, Executive and Judicial Divisions Are to Be Included. CZAR-LIKE POWER ENDS Administrator Will Head Executive Branch and Take Part in Reorganization. WORK TO BE SIMPLIFIED Set-Up Follows President's Aim to Perfect Business Program by Gradual Evolution. NRA TO BE RULED BY THREE DIVISIONS | True | From a Staff Correspondent. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/pacho-stops-ran-in-third-referee-halts-bout-as-1000-look-on-at.html | PACHO STOPS RAN IN THIRD; Referee Halts Bout as 1,000 Look On at Coney Island. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/france-will-press-for-an-eastern-pact-dropping-germany-from-the.html | FRANCE WILL PRESS FOR AN EASTERN PACT; Dropping Germany From the Project, She Will Continue to Seek Mutual Aid Accord. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/bankers-warned-to-consider-public-ha-lyon-of-new-york-sees-private.html | BANKERS WARNED TO CONSIDER PUBLIC; H.A. Lyon of New York Sees Private Operation Doomed by Aloofness. MORE PUBLICITY URGED Harry B. Hall of Milwaukee Counsels Drive to Save Houses From Own Reticence. | True | Special to THE NEW YORK TIMES. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/bluefish-leader-in-food-bargains-purchase-of-weakfish-and-porgies.html | BLUEFISH LEADER IN FOOD BARGAINS; Purchase of Weakfish and Porgies Also Recommended -- Vegetables Lower. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dr-charles-h-rvlcdevitt-i-orthopedic-specialist-and-faculty-member.html | DR. CHARLES H. rvlcDEVITT,; i Orthopedic Specialist and Faculty Member at Temple University. | True | Special to T:-r NEW YORK TXcS. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/air-pilot-sam-scores-pointer-captures-allamerica-amateur-bird-dog.html | AIR PILOT SAM SCORES.; Pointer Captures All-America Amateur Bird Dog Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/leavy-ahead-in-washington.html | Leavy Ahead in Washington. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/brazils-new-envoy-arrives-tomorrow-dr-oswaldo-aranha-to-be-honored.html | BRAZIL'S NEW ENVOY ARRIVES TOMORROW; Dr. Oswaldo Aranha to Be Honored at Dinner Before Going to Washington. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/confer-on-specialists-whitney-and-stock-exchange-group-meet-with.html | CONFER ON SPECIALISTS.; Whitney and Stock Exchange Group Meet With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/federal-bonds-dip-as-demand-lags-declines-ranging-from-432-to-1-232.html | FEDERAL BONDS DIP AS DEMAND LAGS; Declines Ranging From 4/32 to 1 2/32 Points Slow Up Treasury Refunding. LIST RALLIES NEAR CLOSE Steadier Tone Attributed to Moderate Support by the Government. FEDERAL BONDS DIP AS DEMAND LAGS | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/atlanta-nationwide-swing-exists.html | ATLANTA.; Nationwide Swing Exists." | True | From The Constitution (Dem.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/silk-dyers-demand-short-week-pay-rise-workers-in-the-paterson-area.html | SILK DYERS DEMAND SHORT WEEK, PAY RISE; Workers in the Paterson Area Threaten Strike Monday if Employers Refuse. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/1733594-liquor-imported-in-august-proof-gallons-brought-in-totaled.html | $1,733,594 LIQUOR IMPORTED IN AUGUST; Proof Gallons Brought in Totaled 381,393, Compared With 343,732 in July. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/refuse-to-yield-machado-dominicans-bar-his-extradition-on-ground-he.html | REFUSE TO YIELD MACHADO; Dominicans Bar His Extradition on Ground He Is Political Refugee. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mark-ostrer-is-host.html | Mark Ostrer Is Host. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/inquiry-in-havana-fruitless-so-far-but-port-officials-redouble.html | INQUIRY IN HAVANA FRUITLESS SO FAR; But Port Officials Redouble Vigilance Over Ships and Close Them to Visitors. STILL SUSPECT SABOTAGE Baggage Closely Inspected and Crews Watched -- Three Held as Reds After Raid. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-jean-simons-to-wed-engagement-to-robert-blairsmith-announced-by.html | MRS. JEAN SIMONS TO WED.; Engagement to Robert Blair-Smith Announced by Her Parents. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/itu-alters-a-rule-to-bar-hasty-strikes-chicago-convention-makes.html | I.T.U. ALTERS A RULE TO BAR HASTY STRIKES; Chicago Convention Makes Vote on Call in 24 Hours No Longer Mandatory. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ingersoll-upheld-in-job-bennett-finds-textile-berth-does-not.html | INGERSOLL UPHELD IN JOB.; Bennett Finds Textile Berth Does Not Endanger City Post. | True | Special to THE NEW YORK TIMES. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mexican-poloists-triumph-14-to-12-nava-registers-twice-just-before.html | MEXICAN POLOISTS TRIUMPH, 14 TO 12; Nava Registers Twice Just Before Game Ends to Beat Fort Myer Four. VICTORS SHINE ON DEFENSE Invading Army Riders Also Show Speedy Ponies in Game Played on Soggy Field. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/unemployment-insurance-argument-for-fund-financed-wholly-by.html | UNEMPLOYMENT INSURANCE.; Argument for Fund Financed Wholly by Employers. | True | ROGER SHERMAN HOAR | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/sports-of-the-times-another-good-man-gone.html | Sports of the Times; Another Good Man Gone. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/held-for-1700000-tax-three-canadians-charged-with-smuggling-alcohol.html | HELD FOR $1,700,000 TAX.; Three Canadians Charged With Smuggling Alcohol to Canada. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/quick-trials-to-curb-crime-is-mayors-plan-favors-pay-rise-for.html | QUICK TRIALS TO CURB CRIME IS MAYOR'S PLAN; Favors Pay Rise for Prosecutors' Aides in Queens and Bronx to Speed Justice. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/peruvian-rail-rates-cut-ferrocarril-central-meets-freight-and.html | PERUVIAN RAIL RATES CUT.; Ferrocarril Central Meets Freight and Passenger Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/customs-of-the-smoky-mountain-folks-in-tight-britches-owen-daviss.html | Customs of the Smoky Mountain Folks in 'Tight Britches' -- Owen Davis's 'Too Many Boats' | True | By Brooks Atkinson. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/akc-is-50-years-old-fiftyeight-delegates-observe-anniversary-at.html | A.K.C. IS 50 YEARS OLD.; Fifty-eight Delegates Observe Anniversary at Luncheon. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/restriction-on-silk-trading.html | Restriction on Silk Trading. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/journalisteducator.html | JOURNALIST-EDUCATOR. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/german-nazis-kidnap-austrian-troop-chief-take-catholic-commander.html | GERMAN NAZIS KIDNAP AUSTRIAN TROOP CHIEF; Take Catholic Commander Over Border Into Bavaria -- Reich Swastika Burns Nightly. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/depression-cycles-found-in-arctic-too-hudsons-bay-company-governor.html | DEPRESSION CYCLES FOUND IN ARCTIC, TOO; Hudson's Bay Company Governor, Back From Inspection, Tells of Eskimos' Problems. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rejoicing-at-hyde-park.html | Rejoicing at Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/des-moines-no-bandwagon-value.html | DES MOINES.; No Band-Wagon Value." | True | From The Tribune (Ind. Rep.) | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/admits-masaryk-is-ill-but-czech-government-says-mental-faculties.html | ADMITS MASARYK IS ILL.; But Czech Government Says Mental Faculties Are Unimpaired. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/23-cubans-rearrested-freed-of-caffery-charges-they-are-held-for.html | 23 CUBANS REARRESTED.; Freed of Caffery Charges, They Are Held for Bomb Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/park-water-fete-watched-by-10000-fireworks-set-off-as-father.html | PARK WATER FETE WATCHED BY 10,000; Fireworks Set Off as Father Neptune Takes His Place on Throne Mounted on Float. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/garden-club-tour-to-be-held-today-east-hampton-group-to-have-annual.html | GARDEN CLUB TOUR TO BE HELD TODAY; East Hampton Group to Have Annual Outdoor Meeting on Historic Gardiner's Island. | True | Special to THE NEW YORK TIMES. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/factory-jobs-rose-in-state-in-august-employment-increased-07-and.html | FACTORY JOBS ROSE IN STATE IN AUGUST; Employment Increased 0.7% and Payrolls 1.7 in Period From July 15 to Aug. 15. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/many-in-newport-for-yacht-races-hotels-filling-up-with-society-folk.html | MANY IN NEWPORT FOR YACHT RACES; Hotels Filling Up With Society Folk as America's Cup Contests Draw Near. MRS. ROOSEVELT AWAITED The Henry Parishes Will Honor Her With a Dinner Tonight -- Other Parties of Week. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/british-laborites-ask-arms-inquiry-demand-on-parliament-will-be.html | BRITISH LABORITES ASK ARMS INQUIRY; Demand on Parliament Will Be Submitted When It Reconvenes Oct. 30. ARMS PARLEY MAY ACT Henderson Is Expected to Summon Committee to Weigh New Munitions Curbs. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/philadelphia-brann-exceedingly-popular.html | PHILADELPHIA.; Brann Exceedingly Popular." | True | Prom The Philadelphia Enquirer (Rep.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/croat-exdeputy-jailed-pernar-and-7-associates-sentenced-for.html | CROAT EX-DEPUTY JAILED.; Pernar and 7 Associates Sentenced for Anti-Government Acts. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/hopes-are-revived-for-a-chaco-peace-united-states-and-bolivian.html | HOPES ARE REVIVED FOR A CHACO PEACE; United States and Bolivian Envoys Call Together on Argentine Mediator. ASUNCION RECORDS GAINS Claims Minor Victories in Bahia Negra and Ballivian Sectors -- Bolivian Report Conflicts. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/j-harry-lockwood.html | J. HARRY LOCKWOOD. | True | Special to THZ N%V YoE TLzS. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/bid-to-the-soviet-hits-league-snag-australia-bars-invitation-in.html | BID TO THE SOVIET HITS LEAGUE SNAG; Australia Bars Invitation in Form That Assumes Russia Accepts All Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/grand-jury-sits-5-hours-radio-man-is-arrested-as-a-material-witness.html | GRAND JURY SITS 5 HOURS; Radio Man Is Arrested as a Material Witness After Testimony. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/smith-steals-show-from-coney-parade-he-is-centre-of-attention-as-he.html | SMITH STEALS SHOW FROM CONEY PARADE; He Is Centre of Attention as He Reviews Mardi Gras Firemen From Balcony. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/books-for-seafaring-men.html | Books for Seafaring Men. | True | ALICE S. HOWARD | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ship-fire-prompts-play-change.html | Ship Fire Prompts Play Change. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/miss-reynold____ss-engaged-betrothal-to-t-neuman-lawler-is.html | MISS REYNOLD____.SS ENGAGED.; Betrothal to T. Neuman Lawler Is Announced by' Her Mother. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-gm-godley-hostess-entertaining-a-large-house-party-in-greenwich.html | MRS. G.M. GODLEY HOSTESS; Entertaining a Large House Party in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mnaboe-opposed-by-cltizens-union-list-of-preferences-issued-on.html | M'NABOE OPPOSED BY CITIZENS UNION; List of Preferences Issued on Democratic Contestants for State Legislature. SENATOR JOSEPH BACKED Helen Buckler, B. G. Nemeroff and A. M. Post Among Those Favored for Assembly. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/governments-lien-on-ship-is-2700000-interest-based-on-loan-to-build.html | GOVERNMENT'S LIEN ON SHIP IS $2,700,000; Interest, Based on Loan to Build the Morro Castle, Is Fully Protected by Insurance. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/700-friends-at-rites-for-isaac-d-levy-rev-dr-stephen-s-wie-pays.html | 700 FRIENDS AT RITES FOR ISAAC D. LEVY; Rev. Dr. Stephen S. Wie Pays Glowing Tribute toHead of Oppenheim, Collins. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-talbott-jr-bridge-hostess.html | Mrs. Talbott Jr. Bridge Hostess. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/maine.html | MAINE. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/cuba-tries-13-in-mutiny-death-asked-for-commander-who-opposed-new.html | CUBA TRIES 13 IN MUTINY.; Death Asked for Commander Who Opposed New Navy Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/55-answer-colgate-call-head-coach-kerr-sends-players-through-first.html | 55 ANSWER COLGATE CALL; Head Coach Kerr Sends Players Through First Football Drill. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/cards-break-even-against-the-phils-are-blanked-50-by-johnson-in.html | CARDS BREAK EVEN AGAINST THE PHILS; Are Blanked, 5-0, by Johnson in First Game, but Triumph in the Nightcap, 6-4. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/fight-dancehall-ruling.html | Fight Dance-Hall Ruling. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/rowing-regatta-sept-23-metropolitan-title-events-to-be-held-on.html | ROWING REGATTA SEPT. 23.; Metropolitan Title Events to Be Held on Harlem River. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/allisons-superb-ground-strokes-helped-him-to-score-over-wood-miss.html | Allison's Superb Ground Strokes Helped Him to Score Over Wood; Miss Jacobs Sees His Brilliantly Angled Drives as Important Factors in Triumph -- Surprised by Failure of Loser's Service -- Perry Made More Errors Than Usual. | True | By Helen Hull Jacobs.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/utility-licenses-by-us-proposed-trade-commission-reported-backing.html | UTILITY LICENSES BY U.S. PROPOSED; Trade Commission Reported Backing Federal Rule of Holding Concerns. INQUIRY POWER SOUGHT Government Intervention Is Held to Have Been Shown as Necessary. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/to-use-flexible-boom-british-yachts-to-adopt-type-employed-on.html | TO USE FLEXIBLE BOOM.; British Yachts to Adopt Type Employed on Rainbow. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/will-pay-bond-interest-missourikansastexas-board-orders-regular-2.html | WILL PAY BOND INTEREST.; Missouri-Kansas-Texas Board Orders Regular 2 1/2%. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/del-genio-beats-bonito-triumphs-on-points-in-sixround-bout-at.html | DEL GENIO BEATS BONITO.; Triumphs on Points in Six-Round Bout at Dyckman Oval. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/australia-victor-in-cricket-match-tourists-score-by-an-innings-and.html | AUSTRALIA VICTOR IN CRICKET MATCH; Tourists Score by an Innings and 48 Runs in Game With Leveson-Gower's Team. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/a-new-deal-victory.html | A New Deal Victory." | True | From The American (Ind.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/condemning-news-reel-practice.html | Condemning News Reel Practice. | True | A.K. CHAMBERLAIN | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/jersey-city-case-won-by-pickets-federal-judge-upholds-union-in-move.html | JERSEY CITY CASE WON BY PICKETS; Federal Judge Upholds Union in Move Aided by Lamont and Bingham. CITES RIGHT TO ORGANIZE Avis Says the Norris-LaGuardia Law Applies in 'Just Such Cases' of Effort to Unionize. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/lindberghs-at-wichita-they-stop-for-night-after-flight-from-kansas.html | LINDBERGHS AT WICHITA.; They Stop for Night After Flight From Kansas City. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/boy-tells-of-shot-fired-in-ship-panic-also-asserts-he-saw-officer.html | BOY TELLS OF SHOT FIRED IN SHIP PANIC; Also Asserts He Saw 'Officer' With a Pistol in His Hand Near Fallen Sailor. WILL TESTIFY AT INQUIRY Warns Declares No Weapons Were Used -- Seaman Tells of Fearing Bullet. BOY TELLS OF SHOT FIRED IN SHIP PANIC | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/grains-are-bid-up-as-sellers-shift-early-drop-is-laid-to-crop.html | GRAINS ARE BID UP AS SELLERS SHIFT; Early Drop Is Laid to Crop Report of Government, but Liquidation Is Brief. OUTSIDE INTEREST SMALL Wheat Up 3/4 to 1c, Corn 1/2-5/8, Oats 3/8-7/8, Rye 1/8-3/8, Barley 3/4-1. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/geneva-expected-to-act.html | Geneva Expected to Act. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/hodson-appeals-for-relief-bill-declares-welfare-of-1000000-hinges.html | HODSON APPEALS FOR RELIEF BILL; Declares Welfare of 1,000,000 Hinges on Passage of the Measure by Aldermen. ASKS FOR PUBLIC SUPPORT Gives Assurance That There Will Be No Politics in the Distribution of Aid. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/looting-in-banana-strike-costa-rica-charges-nicaraguans-lead-bands.html | LOOTING IN BANANA STRIKE; Costa Rica Charges Nicaraguans Lead Bands of Vandals. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/chicago-explainable-but-illogical.html | CHICAGO.; Explainable, but Illogical." | True | From The Tribune (Ind. Rep.) | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/puts-insurgents-off-democratic-ballot-ruling-by-court-in-syracuse.html | PUTS INSURGENTS OFF DEMOCRATIC BALLOT; Ruling by Court in Syracuse Favors Kelly Faction in Onondaga County. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/acquires-new-canaan-estate.html | Acquires New Canaan Estate. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/2000-payment-is-charged.html | $2,000 Payment Is Charged. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/louis-john-rundlett-dead-at-concord-n-y-school-superintendent-there.html | LOUIS JOHN RUNDLETT DEAD AT CONCORD, N. Y.; School Superintendent There 49 Years Was Famous Pitcher While at Dartmouth. | True | Special to TH Nzvr YOR Trams. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dr-huggins-on-haiti.html | Dr. Huggins on Haiti. | True | WILLIS N. HUGGINS | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/new-drug-is-found-help-in-pneumonia-pittsburgh-chemists-tell-of.html | NEW DRUG IS FOUND HELP IN PNEUMONIA; Pittsburgh Chemists Tell of Success With Derivative of Quinine. TAKEN IN TABLET FORM Tests in Some Human Cases Satisfactory, Cleveland Convention Is Told. | True | By William L. Laurence.special To the New York Times. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/protection-assured-workers-in-passaic-commissioners-back-mayor.html | PROTECTION ASSURED WORKERS IN PASSAIC; Commissioners Back Mayor -- -- Botany Mill Employes Ask Police Aid to Continue. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/soccer-team-drills.html | Soccer Team Drills. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/peronis-500th-opera-san-carlo-conductor-congratulated-at.html | PERONI'S 500TH OPERA.; San Carlo Conductor Congratulated at Performance in Toronto. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/fetes-republican-group.html | Fetes Republican Group. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/bontecou-bolts-macy-state-senator-takes-issue-with-leaders-vicious.html | BONTECOU BOLTS MACY.; State Senator Takes Issue With Leader's 'Vicious' Attack. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/eastwest-polo-again-postponed-saturated-field-causes-opener-to-be.html | EAST-WEST POLO AGAIN POSTPONED; Saturated Field Causes Opener to Be Put Off From Today Until Saturday. | True | By Robert F. Keedley. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/funeral-of-william-j-welsh.html | Funeral of William J. Welsh. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/air-race-plane-tested-first-of-three-comets-built-for-hop-to.html | AIR RACE PLANE TESTED.; First of Three Comets Built for Hop to Australia Tried Out. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/paramount-publix-nears-new-setup-trustees-approve-plans-for-debt.html | PARAMOUNT PUBLIX NEARS NEW SET-UP; Trustees Approve Plans for Debt Compromises and Bay State Foreclosure. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/inkavos-denies-charges-company-at-the-hague-says-it-has-no-german.html | INKAVOS DENIES CHARGES.; Company at The Hague Says It Has No German Arms Connections. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/miss-steiblway-is-married-here-her-bridal-to-anthony-victor-barber.html | MISS STEIblWAY IS MARRIED; HERE Her Bridal to Anthony Victor Barber Takes Place in St, Thomas Chantry, DR.R.H. BROOKS OFFICIATES Miss Jean Schwartz Is Maid of Honor and Thomas Barber Is Brother's Best Man. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/democrats-entitled-to-gloat.html | Democrats Entitled to Gloat." | True | From The Brooklyn Eagle (Ind.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mlarnin-shows-improved-timing-crowd-of-2000-sees-challenger-in.html | M'LARNIN SHOWS IMPROVED TIMING; Crowd of 2,000 Sees Challenger in Impressive Drill -- Ross Will Resume Work Today. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/officer-defends-action-fell-into-lifeboat-after-touring-decks-of.html | OFFICER DEFENDS ACTION; ' Fell' Into Lifeboat After Touring Decks of the Morro Castle. AIDE 'RAN FOR HIS LIFE' Says Smoke Forced Crew Out of Engine Room Soon After Alarm Sounded. FIGHT ON FIRE WAS BRIEF Physician Asserts He Found Little Water Being Played -- Denies Warning Was Given. OFFICERS STORIES OF SHIP DISASTER CREW MEMBERS AND A PASSENGER GIVE THEIR VERSIONS OF SEA TRAGEDY. OFFICERS STORIES OF SHIP DISASTER | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/canadian-wheat-crop-up-estimated-at-277304000-bushels-against-1933s.html | CANADIAN WHEAT CROP UP.; Estimated at 277,304,000 Bushels, Against 1933's 269,729,000. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/signing-arkansas-bonds-state-officials-completing-plan-for.html | SIGNING ARKANSAS BONDS.; State Officials Completing Plan for $146,000,000 Refunding. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/more-mills-open-advancing-cotton-pressure-from-new-crop-light-and.html | MORE MILLS OPEN, ADVANCING COTTON; Pressure From New Crop Light and Prices End Near Top, 12 to 14 Points Higher. GINNING IS PROGRESSING Optimism Results From Hopeful Statement on Strike by the Arbitration Board. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/yokohama-specie-bank-reports.html | Yokohama Specie Bank Reports. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/inquiry-may-aid-soley-newspaper-sees-rush-for-british-arms-by-those.html | INQUIRY MAY AID SOLEY.; Newspaper Sees Rush for British Arms by Those Chary of Us. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ickes-on-housing.html | ICKES ON HOUSING. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/streamlined-trains-on-bmt-in-fortnight.html | Streamlined Trains On B.M.T. in Fortnight | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/aid-for-our-ships-urged-trade-group-seeks-financial-help-for.html | AID FOR OUR SHIPS URGED.; Trade Group Seeks Financial Help for Merchant Marine. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/manila-madness.html | Manila Madness. | True | L.N. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/soviets-gold-output-up-494-this-year.html | Soviet's Gold Output Up 49.4% This Year; | True | By Walter Duranty.special Cable To the New York Times. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/elevators-in-grain-price-war.html | Elevators in Grain Price War. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/precedents-fall-in-maines-ballot-repudiation-of-50yearold.html | PRECEDENTS FALL IN MAINE'S BALLOT; Repudiation of 50-Year-Old Prohibition Law and Brann's Re-election Cited. SENATE RECOUNT IS ASKED State Also Sends 2 Democrats to House -- Brewster Stages Comeback in 2d Try. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/procita-victor-in-cue-match.html | Procita Victor in Cue Match. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-roosevelt-asks-aid-in-social-work-presides-at-meeting-of-womens.html | MRS. ROOSEVELT ASKS AID IN SOCIAL WORK; Presides at Meeting of Women's Committee of Mobilization for Human Needs. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/canadian-wheat-exports-jump.html | Canadian Wheat Exports Jump. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/leafs-beat-bears-in-twelfth-3-to-2-take-first-contest-of-playoff.html | LEAFS BEAT BEARS IN TWELFTH, 3 TO 2; Take First Contest of Play-Off Series on Richardson's Hit With Two Out. SCHOTT VICTOR ON MOUND Goes the Route and Allows Ten Safeties -- Second Game to Be Played Tonight. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/track-team-to-visit-manila.html | Track Team to Visit Manila. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/a-versatile-athlete.html | A Versatile Athlete. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/takes-over-loan-association.html | Takes Over Loan Association. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/dollar-gains-in-paris-rate-rises-above-15-francs-sterling-also.html | DOLLAR GAINS IN PARIS.; Rate Rises Above 15 Francs -Sterling Also Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/nra-acts-on-cigars-orders-manufacturers-to-file-price-lists.html | NRA ACTS ON CIGARS.; Orders Manufacturers to File Price Lists Immediately. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/fire-prevention-date-is-set-by-roosevelt-stressing-toll-of-flames.html | FIRE PREVENTION DATE IS SET BY ROOSEVELT; Stressing Toll of Flames, President Asks Exercises the Week of Oct. 7. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/yanks-divide-two-with-browns-and-gain-half-game-on-tigers-broaca.html | Yanks Divide Two With Browns And Gain Half Game on Tigers; Broaca, Aided by Lazzeri's Four Hits, Triumphs in Opener, 7-4 -- Hadley Wins 2d 7-3 -- Detroit Margin 4 Games. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/lancashire-gets-reich-offer.html | Lancashire Gets Reich Offer. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/havana-revelations-deferred.html | Havana Revelations Deferred. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/i-miss-c-jackson-to-wed-friday-.html | I Miss C. !=. Jackson to Wed Friday { | True | Special to Tu IE YOR Tnzs. I | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/terrys-hit-in-8th-beats-pirates-31-single-with-two-out-scores-moore.html | TERRY'S HIT IN 8TH BEATS PIRATES, 3-1; Single With Two Out Scores Moore and Critz, Ending Losing Streak at Three. PARMELEE STARS IN BOX Allows Six Safeties to Help Giants Increase Lead Over Cardinals to 4 1/2 Games. | True | By John Drebinger. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/postoffice-gains-3-cents-but-at-an-expenditure-of-effort-held-to-be.html | POSTOFFICE GAINS 3 CENTS.; But at an Expenditure of Effort Held to Be Out of Proportion. | True | INDIGNANT | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/boston-an-astonishing-phenomenon.html | BOSTON.; An Astonishing Phenomenon." | True | From The Herald (Rep.). | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/brazil-ships-cotton-to-britain.html | Brazil Ships Cotton to Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/democrats-elated-by-maine-results-farley-leads-party-heads-in.html | DEMOCRATS ELATED BY MAINE RESULTS; Farley Leads Party Heads in Claiming Endorsement of the New Deal. | True | Special to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/edith-g-mason-a-bride-wedding-to-thomas-f-erennan-jr-i-is.html | EDITH G.. MASON A BRIDE.; Wedding to Thomas F. E!rennan Jr, I Is Solemnized at South Orange. I ] | True | Special to Tn NEW YoR: TzxS. I | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/nazi-classes-admit-jews-reich-rules-children-may-take-part-in-youth.html | NAZI CLASSES ADMIT JEWS; Reich Rules Children May Take Part in Youth Program. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/mrs-leo-h-joyce.html | MRS. LEO H. JOYCE. | True | Special to Tm NmW Yom Tlms. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/sinclair-reports-674-outlay.html | Sinclair Reports $674 Outlay. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/foreclosed-realty-goes-to-plaintiffs-seven-manhattan-properties-and.html | FORECLOSED REALTY GOES TO PLAINTIFFS; Seven Manhattan Properties and Two in the Bronx Taken by Mortgagees. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/prince-george-hailed-with-fiancee-in-paris-throng-cheers-royal.html | PRINCE GEORGE HAILED WITH FIANCEE IN PARIS; Throng Cheers Royal Couple on Arrival From Munich -- November Wedding Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/identify-victim-of-boat-upset.html | Identify Victim of Boat Upset. | True | | C1B 237383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/leonard-dodgers-subdues-reds-52-holds-cincinnati-to-four-hits-as.html | LEONARD, DODGERS, SUBDUES REDS, 5-2; Holds Cincinnati to Four Hits as Team-Mates Register 3d Triumph of Series. SCORE 4 RUNS IN FIRST Victors Drive Grissom From Box With None Out -- Game Played in 1 Hour 17 Minutes. | True | By Roscoe McGowen. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/white-sox-score-in-11th-dykess-pinch-single-gives-club-victory-over.html | WHITE SOX SCORE IN 11TH.; Dykes's Pinch Single Gives Club Victory Over Senators, 3-2. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/ellenbogen-gets-backing.html | Ellenbogen Gets Backing. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/roosevelt-gets-medal-honored-as-most-outstanding-mayflower.html | ROOSEVELT GETS MEDAL; Honored as Most Outstanding Mayflower Descendant. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/7-killed-in-yugoslav-crash.html | 7 Killed in Yugoslav Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/pastors-discuss-relief-consider-proposal-for-separate-fund-campaign.html | PASTORS DISCUSS RELIEF.; Consider Proposal for Separate Fund Campaign Here. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/lists-two-new-stocks-produce-exchange-makes-changes-in-securities.html | LISTS TWO NEW STOCKS.; Produce Exchange Makes Changes in Securities Market. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/commodity-markets-futures-move-within-narrow-price-range-several.html | COMMODITY MARKETS.; Futures Move Within Narrow Price Range -- Several Off Slightly Most Cash Quotations Higher. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/fairchild-twice-denied-speaking-privilege-crashes-g-o-p-club.html | Fairchild, Twice Denied Speaking Privilege, 'Crashes' G. O. P. Club, Assails McGoldrick | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/home-sold-near-stony-brook.html | Home Sold Near Stony Brook. | True | | C1B 237383 |
| 1934-09-12 | 1934-09-12 | https://www.nytimes.com/1934/09/12/archives/president-praised-over-naval-policy-macy-navy-league-head-hails.html | PRESIDENT PRAISED OVER NAVAL POLICY; Macy, Navy League Head, Hails Move to Build Up Sea Forces and Merchant Marine. PEACE GUARANTEE SEEN Battleship Strength Second to None in World Held Our Best Safeguard Against War. | True | | C1B 237383 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mens-store-shown-ludwig-baumann-to-open-section-to-public-on.html | MEN'S STORE SHOWN.; Ludwig Baumann to Open Section to Public on Saturday. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/irving-trust-retained-other-orders-issued-for-fox-metropolitan.html | IRVING TRUST RETAINED.; Other Orders Issued for Fox Metropolitan Playhouses. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/architect-ends-life-frank-massan-larchmont-trustee-had-been-in-ill.html | ARCHITECT ENDS LIFE.; Frank Massan, Larchmont Trustee, Had Been in Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/strike-situation-depresses-cotton-increased-crop-movement-also.html | STRIKE SITUATION DEPRESSES COTTON; Increased Crop Movement Also Swells Volume of Contracts in Market. LOSSES 14 TO 17 POINTS Premiums on Near Months Give Spot Holders in Liverpool Chances for Good Profits. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/protests-berlin-games-celler-asserts-olympics-there-would-not-be.html | PROTESTS BERLIN GAMES.; Celler Asserts Olympics There Would Not Be Fair to Jews. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/alfred-spencer-banker-is-dead-head-of-the-executive-body-of.html | ALFRED SPENCER, BANKER, IS DEAD; Head of the Executive Body of Hartford National Bank and Trust Co. Was 82. LAUNCHED CAREER AT 21 Member of Ph3neer Family in City Was President of Clearing House From 1929 to 1933. | True | Special to Tm NmW YORK Tlzs. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/phils-again-stop-cardinals-3-to-1-score-all-their-runs-in-8th-to.html | PHILS AGAIN STOP CARDINALS, 3 TO 1; Score All Their Runs in 8th to Sink Further Pennant Hopes of St. Louis. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/cubs-conquer-braves-52-warneke-yields-seven-hits-for-fifth-triumph.html | CUBS CONQUER BRAVES, 5-2; Warneke Yields Seven Hits for Fifth Triumph in Row. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/drastic-writ-bars-jersey-picketing-egan-ruling-halts-promoting.html | DRASTIC WRIT BARS JERSEY PICKETING; Egan Ruling Halts Promoting, Encouraging or Telling of Jersey City Strike. SHOE WORKERS INVOLVED Temporary Injunction Obtained by Concern Which Recently Moved From Brooklyn. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/crews-are-listed-for-the-cup-boats-fourteen-amateurs-and-twelve.html | CREWS ARE LISTED FOR THE CUP BOATS; Fourteen Amateurs and Twelve Professionals Will Sail on the Endeavour. | True | By James Robbins. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/berlin-dull-and-irregular.html | Berlin Dull and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/dye-works-reorganized-plan-of-hamilton-company-of-paterson-approved.html | DYE WORKS REORGANIZED.; Plan of Hamilton Company of Paterson Approved by Court. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/child-born-to-mrs-ackerly.html | Child Born to Mrs. Ackerly. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/spain-reopens-gambling-at-san-sebastian-casino.html | Spain Reopens Gambling At San Sebastian Casino | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/louis-henry-vultee-i-i-former-editor-of-newspaper-n-new-jersey.html | LOUIS HENRY VULTEE. I; i Former Editor of Newspaper !n ' New Jersey Succumbs at 72.. | True | Special to Tm NIW YORE Txis. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/a-threeheaded-nra.html | A THREE-HEADED NRA. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/turnesa-defeats-dunlap-by-3-and-2-eliminates-defending-champion-in.html | TURNESA DEFEATS DUNLAP BY 3 AND 2; Eliminates Defending Champion in Third Round of U.S. Title Golf Tourney. ALSO BEATS NASH, 4 AND 2 Little, Holder of the British Crown, and Evans Are Others to Gain Fifth Round. | True | By William D. Richardson.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/sales-in-new-jersey-jersey-city-and-west-new-york-parcels-conveyed.html | SALES IN NEW JERSEY.; Jersey City and West New York Parcels Conveyed. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ends-passenger-air-line-western-company-lays-53000-loss-to-new-mail.html | ENDS PASSENGER AIR LINE.; Western Company Lays $53,000 Loss to New Mail Contracts. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/acts-today-on-sea-wages-black-diamond-to-be-first-cargo-line-to.html | ACTS TODAY ON SEA WAGES; Black Diamond to Be First Cargo Line to Confer With Council. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/labor-sees-profits-as-recovery-basis-federation-holds-permanent.html | LABOR SEES PROFITS AS RECOVERY BASIS; Federation Holds Permanent Gains Depend Largely on Private Business. ASKS NEW NATIONAL PLAN Production for Needs Urged in Cooperative Effort for Immediate Results. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/grace-wick-plans-bridal-her-marriage-to-wiilem-d-van-zelm-will-take.html | GRACE WICK PLANS BRIDAL; Her Marriage to WIllem D. van Zelm Will Take Place Sept. 29. | True | Special to TH | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/freighter-is-afire-on-way-to-balboa-bradburn-halts-journey-from.html | FREIGHTER IS AFIRE ON WAY TO BALBOA; Bradburn Halts Journey From Tampa to Kobe to Combat Blaze Off Coast of Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/pirrone-won-from-diamond.html | Pirrone Won From Diamond. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/navy-plans-new-war-game.html | Navy Plans New War Game. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/imiss-lane-is-bride-of-iiiariie-officer-washington-girl-married-to.html | IMISS LANE IS BRIDE OF. IIIARIIE OFFICER; Washington Girl Married to Lieut. Richard M. Cutts Jr. in Newport Ceremony. THEY WILL LIVE IN CAPITAL Rev. Dr. Phillips, the Chaplain of the United States Senate, Officiates at Nuptials. | True | Special to THE NEW YORK TIME6. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/heads-winnipeg-grain-board.html | Heads Winnipeg Grain Board. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/dr-tugwell-sails-for-rome-meeting-associate-denies-report-trip.html | DR. TUGWELL SAILS FOR ROME MEETING; Associate Denies Report Trip Marks Retirement -- Process Servers Left Behind. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/byrd-is-ready-to-travel-awaits-moderate-weather-before-returning-to.html | BYRD IS READY TO TRAVEL.; Awaits Moderate Weather Before Returning to Little America. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/nazi-consul-aide-accused-dickstein-says-witness-will-bare-help-to.html | NAZI CONSUL AIDE ACCUSED; Dickstein Says Witness Will Bare Help to Spanknoebel. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/sees-private-banks-on-trial-for-life-jc-warburg-defends-system.html | SEES PRIVATE BANKS ON TRIAL FOR LIFE; J.C. Warburg Defends System Before Financial Advertisers in Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/charles-r-fay-67-dead-in-srooklyn-i-for-many-years-a-teacher-of-l.html | CHARLES R. FAY, 67, DEAD IN SROOKLYN I; For Many Yea-rs a Teacher of I Economics and History at the Erasmus Hall High School. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/green-assails-defiance-attacks-stand-of-manufacturers-on-houde-case.html | GREEN ASSAILS 'DEFIANCE.'; Attacks Stand of Manufacturers on Houde Case Decision. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/china-covers-up-silver-exports.html | China Covers Up Silver Exports. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mt-vernon-votes-against-manager-proposal-to-adopt-new-form-of.html | MT. VERNON VOTES AGAINST MANAGER; Proposal to Adopt New Form of Government Loses for 3d Time in Light Balloting. PRIMARY CONTESTS TODAY Westchester Fights Will Centre on Congressional Nominations and State Committee Posts. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/pershing-74-today-in-splendid-health-general-taking-cure-at-french.html | PERSHING 74 TODAY; IN 'SPLENDID HEALTH'; General, Taking Cure at French Resort, Says He Feels 10 or 15 Years Younger. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/specialists-gain-hope-at-capital-traders-on-stock-exchange-back.html | SPECIALISTS GAIN HOPE AT CAPITAL; Traders on Stock Exchange Back From Conference With the Commission. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/school-for-deaf-acquires-tract-near-white-plains.html | School for Deaf Acquires Tract Near White Plains | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/banker-is-killed-in-subway-tunnel-joseph-m-oshea-is-struck-by-a.html | BANKER IS KILLED IN SUBWAY TUNNEL; Joseph M. O'Shea Is Struck by a Train Near 155th St. -- Believed in Daze. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/annapolis-class-sets-record.html | Annapolis Class Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/creodipt-co-reorganized.html | Creo-Dipt Co. Reorganized. | True | | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/manhattan-opens-season-at-night-clash-in-ebbets-field-dates-forces.html | MANHATTAN OPENS SEASON AT NIGHT; Clash in Ebbets Field Dates Forces Shift of Contest With St. Bonaventure. FORDHAM DRILLS 5 HOURS Varsity Shows Defensive Power -- City College Concentrates on Kicking and Passing. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/prince-george-orders-an-engagement-ring-returns-to-britain-to.html | Prince George Orders an Engagement Ring; Returns to Britain to Prepare for Wedding | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/roosevelt-says-men-in-both-parties-make-political-use-of-relief.html | Roosevelt Says Men in Both Parties Make Political Use of Relief Funds | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/todays-primary.html | TODAY'S PRIMARY. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/court-to-sit-for-primary-cases.html | Court to Sit for Primary Cases. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/wilda-bennett-in-new-play.html | Wilda Bennett in New Play. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/drops-adjustment-plan-committee-for-united-cigar-stores-yields-to.html | DROPS ADJUSTMENT PLAN.; Committee for United Cigar Stores Yields to Company's Move. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/american-woman-dances-rumba-with-british-heir.html | American Woman Dances Rumba With British Heir | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/port-delegates-visit-newark.html | Port Delegates Visit Newark. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/treasury-speeds-new-financing-books-on-the-1-12-per-cent-notes-for.html | TREASURY SPEEDS NEW FINANCING; Books on the 1 1/2 Per Cent Notes for Exchange to Be Closed Today. BOND OFFER TO CONTINUE Officials View Market's Fall as Temporary -- Bids on Municipal Loans. TREASURY SPEEDS NEW FINANCING | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/lead-in-alaska-count-four-democrats-and-two-independents-in-first.html | LEAD IN ALASKA COUNT.; Four Democrats and Two Independents in First Places. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/new-deal-is-called-property-safeguard-rayburn-in-radio-talk-hits.html | NEW DEAL IS CALLED PROPERTY SAFEGUARD; Rayburn in Radio Talk Hits Radical Leaders and 'Ultra-Conservatives.' | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/old-guard-leaders-rout-macy-forces-overthrow-seen-ignore-wishes-of.html | OLD GUARD LEADERS ROUT MACY FORCES; OVERTHROW SEEN; Ignore Wishes of Chief and Name Rochester as City for State Convention. HANCOCK NAMED CHAIRMAN Keynote Speech Will Stress Opposition to Roosevelt's New Deal Policies. MACY IS ROUTED BY THE OLD GUARD | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/grain-prices-ease-as-imports-rise-all-cereals-except-corn-are.html | GRAIN PRICES EASE AS IMPORTS RISE; All Cereals Except Corn Are Reported Flowing Into the Country Despite Tariffs. EUROPEAN RYE CARGO DUE Wheat Off 1 to 1 3/8c, Corn 1/8-7/8, Rye 1 7/8-2 1/8 -- Oats and Barley Are Irregular. | True | Special to THE NEW YORK TIMES. | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/gorman-predicts-a-months-strike-says-union-is-prepared-for-struggle.html | GORMAN PREDICTS A MONTH'S STRIKE; Says Union Is Prepared to Continue and Mills Must Now Offer Peace. BOARD PRAISED BY GREEN He Assails Employers for Failure to Accept Arbitration Proposals From Workers. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/labor-asks-equality-on-all-code-boards-jersey-federation-also-urges.html | LABOR ASKS EQUALITY ON ALL CODE BOARDS; Jersey Federation Also Urges Halt on Cut in School Funds for 'Economy.' | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/key-to-paralysis-expert-therapy-congress-honors-warm-springs-head.html | KEY TO PARALYSIS EXPERT.; Therapy Congress Honors Warm Springs Head. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mrs-bowman-married-i-becomes-bride-of-harvey-b-raylop-in-chuh-at.html | MRS. BOWMAN MARRIED.; i Becomes Bride of Harvey B. 'raylop. in Chuh at Reno, Nev. | True | Specitl to T Nl' YoR TiEs. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/canadian-nickel-output-jumps.html | Canadian Nickel Output Jumps. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/playoff-game-set-for-today.html | Play-Off Game Set for Today. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/sale-of-liquor-is-banned-from-3-to-9-pm-today.html | Sale of Liquor Is Banned From 3 to 9 P.M. Today | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/new-argentine-loan-to-be-offered-today-10000000-conversion-bonds-at.html | NEW ARGENTINE LOAN TO BE OFFERED TODAY; 10,000,000 Conversion Bonds at 4 1/2 Per Cent Will Be Issued by London House. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/nicaraguan-rebels-destitute.html | Nicaraguan Rebels Destitute. | True | By Tropical Radio To the New York Times | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/theodora-ward-engaged.html | Theodora Ward Engaged. | True | special to THE NEw YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/paraguay-claims-new-chaco-gains-capture-of-fort-madrejon-in-the.html | PARAGUAY CLAIMS NEW CHACO GAINS; Capture of Fort Madrejon, in the Northeastern Area, Is Reported by Asuncion. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/scientists-elect-watts-british-association-names-geologist.html | SCIENTISTS ELECT WATTS.; British Association Names Geologist President as Meeting Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/24-parcels-sold-on-auction-block-nine-properties-in-the-bronx-and.html | 24 PARCELS SOLD ON AUCTION BLOCK; Nine Properties in the Bronx and Fifteen in Manhattan Offered Yesterday. ALL GO TO PLAINTIFFS Dwellings and Tenement Houses Form the Bulk of Realty in Foreclosure Actions. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/1459-enter-hunter-college.html | 1,459 Enter Hunter College. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/australians-to-go-to-polls-saturday-commonwealth-will-elect-new.html | AUSTRALIANS TO GO TO POLLS SATURDAY; Commonwealth Will Elect New House of Representatives and Half of Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/palma-proposes-4-point-city-levy-taxes-on-hotels-retail-sales-bridge.html | PALMA PROPOSES 4-POINT CITY LEVY; Taxes on Hotels, Retail Sales, Bridge Traffic and Transit Fares Put at $45,000,000. IN LIEU OF BUSINESS LEVY Called Temporary Move to Aid Relief Program -- Budget Need Put at $64,000,000. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/safe-crackers-get-5000.html | Safe Crackers Get $5,000. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/macdonald-stays-in-village.html | MacDonald Stays in Village. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mrs-john-reeve.html | MRS. JOHN REEVE. | True | Special to '17TM NEW YORK TIMES. | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/straus-quits-post-as-an-nra-officer-resigns-as-director-of-federal.html | STRAUS QUITS POST AS AN NRA OFFICER; Resigns as Director of Federal Council to Devote Time to Housing Project. PRESIDENT VOICES REGRET He Gives Assurance That NRA Will Cooperate With Trade Under New Plan. STRAUS RESIGNS AS NRA DIRECTOR | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/aaa-pins-corn-aid-on-hog-plan-vote-davis-says-future-federal.html | AAA PINS CORN AID ON HOG PLAN VOTE; Davis Says Future Federal Proposals Depend On Approval of Acreage Control. CITES THE DAIRY SITUATION Wallace Is Convinced Nation Is Headed Toward His 'Ever Normal Granary' Idea. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/80-of-nra-workers-are-under-46-codes-survey-shows-four-largest.html | 80% OF NRA WORKERS ARE UNDER 46 CODES; Survey Shows Four Largest Codes Cover About 33% of All NRA Employes. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/commodity-markets-sugar-futures-advance-while-other-products-move.html | COMMODITY MARKETS.; Sugar Futures Advance While Other Products Move Lower -- Cash Markets Weaker. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/rhode-island-governor-issues-proclamation.html | Rhode Island Governor Issues Proclamation | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ross-and-mlarnin-in-brisk-sessions-champion-and-opponent-show-they.html | ROSS AND M'LARNIN IN BRISK SESSIONS; Champion and Opponent Show They Are Nearly on Edge for Saturday's Bout. NEW BERTH FOR DEMPSEY Joins Forces With Philadelphia Promoter -- Canzoneri to Face Dublinsky in Return Bout. | True | By James P. Dawson. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mrs-cecil-t-purcell.html | MRS. CECIL T. PURCELL. | True | Special to T l YORX TIMES | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/code-law-repeal-loses-in-trenton-jersey-assembly-then-votes.html | CODE LAW REPEAL LOSES IN TRENTON; Jersey Assembly Then Votes Favorably on Measure to Strengthen the Act. HOUSE ACTS ON RELIEF Senate Adjourns Without Taking Action -- 'Free Ports' in State Approved. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/minimum-fares-ordered-for-buses-nra-establishes-new-rates-to-be-in.html | MINIMUM FARES ORDERED FOR BUSES; NRA Establishes New Rates to Be in Force Midnight Sept. 21. APPEAL BY LINES DENIED Round-Trip Returns Are Set at 180% of the Regular One-Way Fare. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mme-breshkovsky-dies-in-exile-at-90-grandmother-of-revolution.html | MME. BRESHKOVSKY DIES IN EXILE AT 90; ' Grandmother of Revolution' Succumbs in Prague With Kerensky at Her Side. GAVE UP LIFE OF COUNTESS Much of Career Spent in Prison and Siberia -- Triumph Ended by Bolshevist Coup. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/us-athletes-take-12-events-in-japan-marty-favor-and-dunn-excel-in.html | U.S. ATHLETES TAKE 12 EVENTS IN JAPAN; Marty, Favor and Dunn Excel in Field Events -- 1,500 Meters to Cunningham. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/lleberman-lowey-.html | Lleberman -- Lowey. ! | True | Special to TH N% YORK Tm. I | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/fight-dress-style-plan-manufacturers-here-to-protest-registration.html | FIGHT DRESS STYLE PLAN.; Manufacturers Here to Protest Registration at NRA Hearing. | True | | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/brazils-exports-helped-freeing-of-exchange-pleases-manufacturers.html | BRAZIL'S EXPORTS HELPED; Freeing of Exchange Pleases Manufacturers -- Importers Suffer. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/alcorn-nominated-in-connecticut-republicans-by-acclamation-pick.html | ALCORN NOMINATED IN CONNECTICUT; Republicans by Acclamation Pick Famous Prosecutor as Candidate for Governor. SENATOR WALCOTT NAMED State Officeholders Will Go on Ticket Again -- Platform Hits Washington Policies. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/prices-of-hogs-rally-first-in-two-weeks-5-to-10-cent-advance-in.html | PRICES OF HOGS RALLY; FIRST IN TWO WEEKS; 5 to 10 Cent Advance in Chicago Due to Drop in Receipts -- Cattle Are Steady. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/thaddeus-l-rose-4ticket-agent-authorphilanthro-pist-succumbs-in.html | THADDEUS L. ROSE.; 4Ticket Agent' Author-Philanthro[ pist Succumbs in Florida at 83. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/cooperative-buying-of-textiles-planned-associated-manufacturers-to.html | COOPERATIVE BUYING OF TEXTILES PLANNED; Associated Manufacturers to Expand Their Service in Department Stores. | True | Special to THE NEW YORK TIMES | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/wet-field-delays-polo-game.html | Wet Field Delays Polo Game. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/petroleum-directory-out.html | Petroleum Directory Out. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/texas-platform-voted-democrats-indorse-administration-and-ask.html | TEXAS PLATFORM VOTED.; Democrats Indorse Administration and Ask Repeal Vote. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/fairey-here-to-see-cup-yacht-series-shamrock-vs-owner-asserts-heavy.html | FAIREY HERE TO SEE CUP YACHT SERIES; Shamrock V's Owner Asserts Heavy Weather Would Aid Endeavour in Races. NEILL ANOTHER ARRIVAL Will Be Guest of Morgan During Contests -- Mrs. Grubb, Sister of Sopwith, Also Lands. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/indians-vanquish-athletics-3-to-2-hudlin-although-relieved-in.html | INDIANS VANQUISH ATHLETICS, 3 TO 2; Hudlin, Although Relieved in Eighth, Gains Victory in Battle of Pitchers. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mrs-mayer-improves-film-producers-wife-out-of-danger-kings-doctor.html | MRS. MAYER IMPROVES.; Film Producer's Wife Out of Danger -- King's Doctor Attends Her. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/dodgers-down-reds-in-10th-87-pass-forcing-home-winning-run-barnes.html | Dodgers Down Reds in 10th, 8-7, Pass Forcing Home Winning Run; Barnes, Sixth Cincinnati Hurler, Issues Base on Balls to Leslie With Bases Filled, and Boyle Scores -- Beck Gains First Victory of Season -- 34 Players Employed in Game. | True | By Roscoe McGowen. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/moving-glass-tubing-plant.html | Moving Glass Tubing Plant. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/change-in-bank-in-seattle.html | Change in Bank in Seattle. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/pathe-plan-delayed-stockholders-to-ask-court-to-change-voting.html | PATHE PLAN DELAYED.; Stockholders to Ask Court to Change Voting Privileges. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/persia-celebrates.html | Persia Celebrates. | True | PHIROZ D. SAKLATVALA | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/technocracy-in-sport-complaint-is-made-of-mechanical-trend-in-yacht.html | TECHNOCRACY IN SPORT.; Complaint Is Made of Mechanical Trend in Yacht Racing. | True | E. THOS. ZABRISKIE Jr. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/piers-invite-fires-melligott-warns-old-structures-badly-planned.html | PIERS INVITE FIRES, M'ELLIGOTT WARNS; Old Structures, Badly Planned, Menace to the City, He Tells Port Authorities Group. | True |  | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/kaufman-victor-at-tennis.html | Kaufman Victor at Tennis. | True |  | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/substance-in-kidneys-declared-to-provide-immunity-to-cancer-u-of-p.html | Substance in Kidneys Declared To Provide Immunity to Cancer; U. of P. Research Workers Tell Chemists at Cleveland That Phosphotase, an Enzyme, Enables Animals Strongly to Resist Attempts to Give Them Disease. | True | By William L Laurence.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/british-writer-finds-space-at-a-premium-for-the-spectator-fleet-at.html | British Writer Finds Space at a Premium For the Spectator Fleet at Newport Races | True | By Scott Hughes,Yachting Editor of the London Times.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/stocks-in-london-paris-and-berlin-industrials-continue-strong-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Continue Strong on the English Exchange -- Internationals Up. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ora-fremont-sampson-president-of-investment-firm-in-glens-falls-was.html | ORA FREMONT SAMPSON.; President of Investment Firm In Glens Falls Was 78. | True | Special to T NIW YORX TrrRI. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/helen-lusk-plans-bridal-wedding-to-nicholas-munson-in-ridgefield-on.html | HELEN LUSK PLANS BRIDAL; Wedding to Nicholas Munson in Ridgefield on Sept. 29. | True |  | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/the-play-elmer-rice-on-the-attempted-assassination-of-a-dictator-in.html | THE PLAY; Elmer Rice on the Attempted Assassination of a Dictator in "Judgment Day." | True | By Brooks Atkinson. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/most-bond-bids-top-par-rfc-receives-tenders-for-4000000-held-as-pwa.html | MOST BOND BIDS TOP PAR.; RFC Receives Tenders for $4,000,000 Held as PWA Pledges. | True |  | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/count-michael-karolyi.html | Count Michael Karolyi. | True | ROSIKA SCHWIMMER | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True |  | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/spreading-work-held-futile-taking-from-one-to-give-to-another.html | SPREADING WORK HELD FUTILE; Taking From One to Give to Another Called No Help for Anybody. | True | ANOTHER CRITIC | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/frances-odell-engaged-her-parents-announce-her-troth-to-d-e-hartman.html | FRANCES ODELL ENGAGED.; Her Parents Announce Her Troth to D, E. Hartman. | True |  | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/miss-wilson-bride-in-floral-settin6-spence-school-alumna-is-wed-to.html | MISS WILSON BRIDE IN FLORAL SETTIN6; Spence School Alumna Is Wed to Howard Norris Harris in St, Thomas Church, SHE HAS 7 BRIDESMAIDS Miss Adi-Kent Thomas Is Maid of Honor -- H. Patterson Harris Jr. His Brother's Best Man. | True |  | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/miss-knapp-wins-by-matching-cards-ties-mrs-march-with-an-85-at.html | MISS KNAPP WINS BY MATCHING CARDS; Ties Mrs. March With an 85 at Huntington, but Triumphs as Scores Are Compared. VICTOR'S MARGIN IS 3 UP Mrs. Earle Returns 96-15-81 to Capture Low Net Prize in One-Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/roper-offers-aid-in-ship-inquiry-sends-commerce-department.html | ROPER OFFERS AID IN SHIP INQUIRY; Sends Commerce Department Solicitor Here -- Wants Sea Compact Ratified by Us. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/moses-and-the-parks.html | MOSES AND THE PARKS. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/18-justices-open-court-2-weeks-early-term-set-ahead-in-plan-to.html | 18 JUSTICES OPEN COURT 2 WEEKS EARLY; Term Set Ahead in Plan to Clear Calendar -- 420 Cases Disposed of in Day. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/drama-code-meeting-postponed.html | Drama Code Meeting Postponed. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ejudge-indicted-in-49372-theft-sf-swinburne-18-years-on-new.html | EX-JUDGE INDICTED IN $49,372 THEFT; S.F. Swinburne, 18 Years on New Rochelle Bench, Held in Loss to Estate. FREED IN $20,000 BAIL Former Head of New Rochelle Bar Group Is Accused of Using Check for Own Purposes. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/newport-greets-presidents-wife-she-plans-a-quiet-stay-with-the.html | NEWPORT GREETS PRESIDENT'S WIFE; She Plans a Quiet Stay With the Henry Parishes Until Tomorrow Morning. DINNER HELD IN HER HONOR Anne Wickes and Mary Lee Win Tennis Tournament -- Mrs. Walter James Hostess. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/everhaurdus-penn-state-aide.html | Everhaurdus Penn State Aide. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/jacominl-thomas.html | Jacominl -- Thomas. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/perrys-confidence-and-strategy-brought-about-allisons-defeat-loss.html | Perry's Confidence and Strategy Brought About Allison's Defeat; Loss of Third and Fourth Sets by English Player Must Have Been Due to Carelessness, Says Miss Jacobs -- American's Courage in Face of Odds Feature of His Game. | True | By Helen Hull Jacobs.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/the-midwest-tree-belt-feasibility-of-project-doubted-by-one-who.html | THE MIDWEST TREE BELT.; Feasibility of Project Doubted by One Who Knows Country. | True | C.E. BRINKMAN | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mrs-kilbreth-over-illness.html | Mrs. Kilbreth Over Illness. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/jennings-leads-field-in-us-senior-golf-totals-158-as-halfway-mark.html | Jennings Leads Field in U.S. Senior Golf; Totals 158 as Half-Way Mark Is Reached | True | By Lincoln A. Werden.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/harriman-reviews-signs-of-recovery-trade-is-working-way-out-of.html | HARRIMAN REVIEWS SIGNS OF RECOVERY; Trade Is Working Way Out of Depression, He Tells Canadian Chamber. ROOSEVELT IDEAS UPHELD We Must Retrace Some Steps, He Says, Denying We Face Change in Economic System. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/business-men-protest-say-arms-inquiry-will-wreck-our-south-american.html | BUSINESS MEN PROTEST.; Say Arms Inquiry Will Wreck Our South American Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/23-exchanges-ask-us-registration-new-york-stock-and-curb.html | 23 EXCHANGES ASK U.S. REGISTRATION; New York Stock and Curb Institutions on List of Those Complying With New Law. 12 APPLY FOR EXEMPTION Federal Experts Push Study of Applications -- Most Data Filed Prove Satisfactory. 23 EXCHANGES ASK U.S. REGISTRATION | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/1-l-fidler-is-dead-indiana-politician-former-railway-engineer-had.html | 1/. L. FIDLER IS DEAD; INDIANA POLITICIAN; Former Railway Engineer Had Held Post as Republican State Chairman, | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/two-bishops-attack-nazi-rule-in-church-prelates-of-bavaria-and.html | TWO BISHOPS ATTACK NAZI RULE IN CHURCH; Prelates of Bavaria and Wuerttemberg Contend Mueller Has No Right to Force Control. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/toronto-triumphs-over-newark-2-to-1-gains-second-straight-victory.html | TORONTO TRIUMPHS OVER NEWARK, 2 TO 1; Gains Second Straight Victory in the Play-Off Series as Brennan Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/25-cubans-held-for-trial.html | 25 Cubans Held for Trial. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/medal-honors-dr-koller.html | Medal Honors Dr. Koller. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/long-fulfills-aim-to-dominate-city-next-move-of-louisiana-senator.html | LONG FULFILLS AIM TO DOMINATE CITY; Next Move of Louisiana Senator Spurs Speculation in New Orleans. | True | By F. Raymond Daniell. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/slain-spaniard-buried-expremier-azana-attends-funeral-of-his-police.html | SLAIN SPANIARD BURIED.; Ex-Premier Azana Attends Funeral of His Police Director. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/marjory-l-downs-makes-social-bow-debut-party-given-by-parents-at.html | MARJORY L. DOWNS MAKES SOCIAL BOW; Debut Party Given by Parents at Chestnut Hill, Pa., Is Attended by 175. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/lindberghs-grounded-in-west.html | Lindberghs Grounded in West. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/strike-is-praised-by-norman-thomas-it-is-greatest-assertion-of.html | STRIKE IS PRAISED BY NORMAN THOMAS; It Is 'Greatest Assertion of Labor Solidarity,' He Tells Pickets in Brooklyn. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/nothing-really-useless.html | Nothing Really Useless. | True | HAROLD ROLAND SHAPIRO | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/margaret-a-hubbert-becomes-the-bride-of-lieutenant-rush-blodget.html | Margaret A. Hubbert Becomes the Bride Of Lieutenant Rush Blodget Lincoln Jr. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/retail-sales-rise-2-per-cent-in-year-department-stores-of-new-york.html | RETAIL SALES RISE 2 PER CENT IN YEAR; Department Stores of New York Area Do 7% More Business in 8 Months of 1934. COLLECTIONS ARE STEADY Federal Reserve Board Index for Selling Activity Is 79, Reckoning 1923-1925 as 100. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/asks-church-fight-on-new-paganism-bishop-manning-sees-no-conflict.html | ASKS CHURCH FIGHT ON 'NEW PAGANISM'; Bishop Manning Sees No Conflict, However, Between True Science and Religion. FOR A MORAL RESURGENCE New York Prelate Reiterates Plea at Night Session of Church at Montreal. | True | Special to THE NEW YORK TIMES. | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/3000-resume-jobs-in-southern-mills-return-of-workers-is-offset-by.html | 3,000 RESUME JOBS IN SOUTHERN MILLS; Return of Workers Is Offset by Inability of Some Plants to Keep Going. FEW IN CASTONIA RETURN Troops and Armed Deputies in the Carolinas Numbering 14,000 Protect Mills. | True | By Joseph Shaplen.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/canadians-request-reciprocal-tariff-chamber-of-commerce-asks-early.html | CANADIANS REQUEST RECIPROCAL TARIFF; Chamber of Commerce Asks Early Action by Ottawa and United States. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/hull-denounces-reich-trade-curbs-declares-such-restrictions-are-a.html | HULL DENOUNCES REICH TRADE CURBS; Declares Such Restrictions Are a Cause of the World's Huge Unemployment. PRAISES EFFORTS OF U.S. Ambassador Caffery Reports Gain in Cuban Trade Since Conclusion of Treaty. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/easy-as-lying.html | EASY AS LYING. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/printers-vote-down-4dayweek-move-typographical-union-convention-at.html | PRINTERS VOTE DOWN 4-DAY-WEEK MOVE; Typographical Union Convention at Chicago Rejects New York Proposal. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/suite-rentals-continue-further-activity-in-the-apartment-field.html | SUITE RENTALS CONTINUE.; Further Activity in the Apartment Field Reported by Brokers. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/new-bryant-park-opens-tomorrow-mayor-also-to-dedicate-east-side.html | NEW BRYANT PARK OPENS TOMORROW; Mayor Also to Dedicate East Side Playground Named for Mother of President. CIVIC LEADERS INVITED Exercises Will Be at Memorial Fountain -- Children to Join in Flag Raising Program. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ccny-linemen-scrimmage.html | C.C.N.Y. Linemen Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/clarify-241-shot-victor-at-salem-stroubes-4yearold-comes-from-far.html | CLARIFY, 24-1 SHOT, VICTOR AT SALEM; Stroube's 4-Year-Old Comes From Far Back to Capture the Suffolk Handicap. SATION, CHOICE, SECOND Is Beaten by a Length in Hard Drive Through Stretch, With Bamboula Third. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/brother-basilialq-dead-in-hospital-he-was-director-of-hayes.html | BROTHER BASILIAlq' DEAD IN HOSPITAL; He Was Director of Hayes Dramatic Group and Bursar at Manhattan. HAD TAUGHT IN BROOKLYN Held Post in St. Cecilia School Opened the De La Salle Academy in Newport. ' | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/loan-to-lehigh-valley-3000000-pwa-money-will-build-1900-freight.html | LOAN TO LEHIGH VALLEY.; $3,000,000 PWA Money Will Build 1,900 Freight Cars. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/gets-vatican-ruling-on-father-coxs-job-mayor-of-pittsburgh-believes.html | GETS VATICAN RULING ON FATHER COX'S JOB; Mayor of Pittsburgh Believes Fighting Priest Can Sit on Assessors Board. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/3350-in-woellersdorf-nazis-in-austrian-camp-are-said-not-to-have.html | 3,350 IN WOELLERSDORF.; Nazis in Austrian Camp Are Said Not to Have Bad Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/penalty-imposed-on-actor.html | Penalty Imposed on Actor. | True | | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/legacy-left-to-cardinal-daniel-mcnamaras-residuary-estate-to-go-to.html | LEGACY LEFT TO CARDINAL.; Daniel McNamara's Residuary Estate to Go to Archdiocese. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/sterling-declines-1-18c-against-dollar-gold-currencies-steady-in.html | Sterling Declines 1 1/8c Against Dollar; Gold Currencies Steady in Market Here | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/red-sox-shut-the-tigers-by-10-detroits-margin-over-yankees-is-cut.html | RED SOX SHUT THE TIGERS BY 1-0; Detroit's Margin Over Yankees Is Cut to 3 1/2 Games as Walberg Stars in Box. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/a-magyar-romantic-comedy.html | A Magyar Romantic Comedy. | True | H.T.S. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/clinton-knocks-out-dietz-ends-amateur-feature-in-first-round-at.html | CLINTON KNOCKS OUT DIETZ; Ends Amateur Feature In First Round at Dyckman Oval. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/windsor-lad-derby-victor-wins-st-leger-in-recordequaling-time.html | Windsor Lad, Derby Victor, Wins St. Leger In Record-Equaling Time Before 250,000 | True | (By the Canadian Press.) | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/book-notes.html | BOOK NOTES | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/japan-asks-soviet-for-a-peace-zone-demilitarized-area-25-miles-wide.html | JAPAN ASKS SOVIET FOR A 'PEACE ZONE'; Demilitarized Area 25 Miles Wide on Each Side of the Manchukuoan Line Urged. | True | By Walter Duranty. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/two-to-quit-bench-in-domestic-court-retirement-of-boyle-and-young.html | TWO TO QUIT BENCH IN DOMESTIC COURT; Retirement of Boyle and Young Before Board Tomorrow -- Many Seek Posts. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/crew-called-callous-to-passengers-fate-german-consul-quoted-in.html | CREW CALLED CALLOUS TO PASSENGERS' FATE; German Consul, Quoted in Berlin, Denounces Staff of the Morro Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/our-internationalism-irresistible-circumstances-it-is-held-have.html | OUR INTERNATIONALISM.; Irresistible Circumstances, It Is Held, Have Forced It Upon Us. | True | LOUIS A. CRISANO | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/rioting-at-saylesville.html | Rioting at Saylesville. | True | From a Staff Correspondent. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/thugs-rounded-up-on-eve-of-primary-11000-guard-polls-200-jailed-in.html | THUGS ROUNDED UP ON EVE OF PRIMARY; 11,000 GUARD POLLS; 200 Jailed in Surprise Raids on Hangouts by Police, Free of Tammany's Restraint. PRECAUTIONS ON FRAUD Special Deputies Assigned to Check Guerrillas -- Chief Contest Over McGoldrick. THUGS ROUNDED UP ON EVE OF PRIMARY | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/blast-rocks-managua-one-reported-killed-in-explosion-of-ammunition.html | BLAST ROCKS MANAGUA.; One Reported Killed in Explosion of Ammunition. | True | By Tropical Radio To the New York Times | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/nyu-offers-eye-lectures.html | N.Y.U. Offers Eye Lectures. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/babson-foresees-a-business-upturn-confidenceinspiring-statement-by.html | BABSON FORESEES A BUSINESS UPTURN; Confidence-Inspiring Statement by the President Is All That Is Needed, He Says. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/a-murder-mystery.html | A Murder Mystery. | True | F.S.N. | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/start-sail-to-newport-five-boats-compete-for-trophy-of-manhasset.html | START SAIL TO NEWPORT.; Five Boats Compete for Trophy of Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/west-four-scores-in-practice-polo-triumphs-95-through-medium-of.html | WEST FOUR SCORES IN PRACTICE POLO; Triumphs, 9-5, Through Medium of 5-Goal Spurt in 7th Period at Mitchel Field. JUNIORS ANNEX THORN CUP Beat Meadow Larks in Final, 9-6 -- Roslyn Tops Fox Hunters in Consolation Round. | True | By Robert F. Kelley.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/james-russell-lewis.html | JAMES RUSSELL LEWIS. | True | Spct]. to WHZ NZW YORK TIIIS. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/king-among-kingfish.html | KING AMONG KINGFISH. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/roosevelt-joins-credit-protest-holds-rule-of-reason-should-guide.html | ROOSEVELT JOINS CREDIT PROTEST; Holds Rule of Reason Should Guide Bank Examiners, Not Old Regulations. AGREES WITH LAWS VIEW President Cites the Refusal of Two Fully Covered Loans in Dutchess County. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/motor-fuel-stocks-drop-558000barrel-decline-in-week-reported-by.html | MOTOR FUEL STOCKS DROP.; 558,000-Barrel Decline in Week Reported by Institute. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/will-mark-constitution-day.html | Will Mark Constitution Day. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/brokers-are-enjoined-saunders-co-must-cease-deals-in-inspiration.html | BROKERS ARE ENJOINED.; Saunders & Co, Must Cease Deals in Inspiration Gold. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/employers-defy-bargaining-rule-manufacturers-association-advises.html | EMPLOYERS DEFY BARGAINING RULE; Manufacturers' Association Advises Members to Ignore Labor Board Decision. COURT TEST IS AWAITED Green Denounces Stand on Houde Case as 'Very Near Conspiracy Against Law.' EMPLOYERS DEFY BARGAINING RULE | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/milton-o-auchmoody.html | MILTON O. AUCHMOODY, | True | Special to THS NE" YORX. Tss. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mrs-leslie-carter-to-act-again.html | Mrs. Leslie Carter to Act Again. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/dark-secret-wins-by-four-lengths-45-chance-gallops-to-easy-victory.html | DARK SECRET WINS BY FOUR LENGTHS; 4-5 Chance Gallops to Easy Victory in Mile and a Half Belmont Test. SOMEBODY NEXT AT FINISH Gains Place Over Lady Reigh -- Sickle Pear Shows Way to Mad Beth by Nose. | True | By Bryan Field. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/many-rights-return-to-surprised-cubans-decree-suspending.html | MANY RIGHTS RETURN TO SURPRISED CUBANS; Decree Suspending Constitutional Guarantees Expired Unnoticed a Week Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/retires-two-reserve-officers.html | Retires Two Reserve Officers. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/225mile-fare-tricks-taxi-driver-suave-passenger-disappears-in-new.html | 225-MILE FARE TRICKS TAXI DRIVER; Suave Passenger Disappears in New York Hotel After a Trip From Washington. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/conway-lvjayer.html | Conway -- IVJ[ayer. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/the-rev-we-pettet-is-killed-by-truck-jersey-pastor-was-secretary-of.html | THE REV. W.E. PETTET IS KILLED BY TRUCK; Jersey Pastor Was Secretary of Eastern Conference of the M.P. Church. | True | Special to THE NEW YORK TIMES. | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/claims-ordered-filed-court-acts-in-reorganization-of-prudencebonds.html | CLAIMS ORDERED FILED.; Court Acts in Reorganization of Prudence-Bonds Corporation. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/leviathan-to-be-laid-up-liner-will-be-withdrawn-after-arrival.html | LEVIATHAN TO BE LAID UP.; Liner Will Be Withdrawn After Arrival Tomorrow. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/asks-aid-for-cancer-hospital.html | Asks Aid for Cancer Hospital. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/board-ready-to-add-250-new-teachers-jobs-will-go-to-part-of-1500.html | BOARD READY TO ADD 250 NEW TEACHERS; Jobs Will Go to Part of 1,500 High School Substitutes -- Bayside Contracts Let. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/daughter-to-mrs-k-h-savage.html | Daughter to Mrs. K. H. Savage= | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/passaic-curbs-pickets.html | Passaic Curbs Pickets. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/steel-bookings-rise-moderately-but-a-definite-upturn-is-still.html | STEEL BOOKINGS RISE MODERATELY; But a Definite Upturn Is Still Lacking, According to The Iron Age. OUTPUT GAINS TO 19 1/2% Replenishment Buying Slow Despite the Depletion of Consumer Stocks. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ministry-likely-to-stand.html | Ministry Likely to Stand. | True | By the Canadian Press. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/jules-alciatorei-famoos-chf2-die-proprietor-of-antoines-in-now.html | JULES ALCIATOREi [ FAMOOS CHF2, DIE; Proprietor of Antoine's in Now Orleans for 50 Years Devised Many Notable Dishe,s. DELIGHTED 4 ,PRESIDENTS Two of His Creations, Oysters Rockefeller and Care Brulo Diabolique, Widely Known. | True | Special to Tree NZW YOilC WIMIIII. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/drinkwater-play-staged-in-london-mans-house-revised-after-malvern.html | DRINKWATER PLAY STAGED IN LONDON; ' Man's House,' Revised After Malvern Festival, Given at New Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/lauri-beats-hueston-1006.html | Lauri Beats Hueston, 100-6. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/veteran-89-on-wedding-trip.html | Veteran, 89, on Wedding Trip. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/itinerant-administrators.html | Itinerant Administrators. | True | JAMES C. ROBBINS | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/swimming-marks-for-1934-approved-eight-intercollegiate-and-five.html | SWIMMING MARKS FOR 1934 APPROVED; Eight Intercollegiate and Five National Collegiate Records Are Listed. HONORS WON BY MEDICA Washington U. Star's 440-Yard Feat Is Outstanding -- Nine School Standards Set. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/new-haven-board-meets-directors-session-only-routine-jj-pelley-says.html | NEW HAVEN BOARD MEETS.; Directors' Session Only Routine, J.J. Pelley Says. | True | | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/cubans-push-ship-inquiry-investigators-check-activities-of-a-dozen.html | CUBANS PUSH SHIP INQUIRY; Investigators Check Activities of a Dozen Suspected Persons. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/viennas-main-bridge-moved-bodily-85-feet.html | Vienna's Main Bridge Moved Bodily 85 Feet | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/perry-turns-back-allison-in-final-british-star-keeps-national.html | PERRY TURNS BACK ALLISON IN FINAL; British Star Keeps National Tennis Crown Despite Rival's Stirring Challenge. GALLERY IN AN UPROAR 8,000 Cheer the Texan's Gallant Stand as He Bows, 6-4, 6-3, 3-6, 1-6, 8-6. | True | By Allison Danzig. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/explosion-on-sun-depicted-in-movie-new-instrument-at-michigan.html | EXPLOSION ON SUN DEPICTED IN MOVIE; New Instrument at Michigan University Recorded the Phenomenon. MORE GALAXIES DESCRIBED Astronomers at Connecticut College Session Hear Paper on New Milky Way System. | True | By James Stokley. Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/more-funerals-held-for-ship-victims-2-churches-conduct-services-for.html | MORE FUNERALS HELD FOR SHIP VICTIMS; 2 Churches Conduct Services for Mr. and Mrs. Distler of Brooklyn -- Fireman Buried. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/jean-hill-is-wed-in-jersey-hurch-graduate-of-cornell-becomes-bride.html | JEAN HILL IS WED IN JERSEY (]HURCH; Graduate of Cornell Becomes Bride of Ernest Clayton Johnson in East Orange, COUPLE SAIL FOR FRANCE Miss Mary Crider of Cleveland Serves as Maid of Honor Lewis Wright Best Man. | True | Special to THE Ill' YORK T/[gS. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/daniel-simmons.html | DANIEL SIMMONS. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/foreign-exchange-wednesday-sept-12-1934.html | FOREIGN EXCHANGE; Wednesday, Sept. 12, 1934. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/treasury-nets-6689944-by-campaign-on-wrongly-claimed-stock-sale.html | Treasury Nets $6,689,944 by Campaign On Wrongly Claimed Stock Sale Losses | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/money-in-circulation.html | MONEY IN CIRCULATION. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/knitwear-group-organized.html | Knitwear Group Organized. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/tremaine-coming-here-will-confer-with-bankers-on-sale-of-75000000.html | TREMAINE COMING HERE.; Will Confer With Bankers on Sale of $75,000,000 State Notes. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mexicans-issue-denial-charges-in-washington-absurd-rodriguezs.html | MEXICANS ISSUE DENIAL.; Charges in Washington 'Absurd,' Rodriguez's Secretary Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/to-print-isvolsky-papers-son-of-czars-diplomat-to-publish-two.html | TO PRINT ISVOLSKY PAPERS; Son of Czar's Diplomat to Publish Two Volumes in Paris. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/democratic-funds-aided-by-brewers-campaign-contributions-from-june.html | DEMOCRATIC FUNDS AIDED BY BREWERS; Campaign Contributions From June 1 to Sept. 1 Show Party Owed $497,959. REPUBLICANS ALSO LISTED Irenee and Lammot du Pont Among Donors -- Party's Deficit Is Fixed at $81,435. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/de-valera-upsets-league-on-russia-startles-assembly-by-attack-on.html | DE VALERA UPSETS LEAGUE ON RUSSIA; Startles Assembly by Attack on 'Back-Stairs' Method of Planning Soviet's Entry. INSISTS ON OPEN DEBATE But Says He Favors Admittance -- Schuschnigg Appeals for Financial Aid for Austria. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/leasehold-deals-feature-market-two-in-holland-tunnel-area-call-for.html | LEASEHOLD DEALS FEATURE MARKET; Two in Holland Tunnel Area Call for Total Rentals of $15,000,000. EAST SIDE HOMES TAKEN Foundation for Blind Sells an Apartment Building on West 171st Street. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/strong-first-team-looms-for-nyu-but-the-reserve-material-in.html | STRONG FIRST TEAM LOOMS FOR N.Y.U.; But the Reserve Material in Football Squad of Violet Appears Inadequate. LINE SHIFT TO BE USED Stevens to Introduce Innovation on Attack -- Siegel and Smith Back-Field Stars. | True | By Arthur J. Daley.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/lima-to-honor-admiral-grau.html | Lima to Honor Admiral Grau. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/quayle-charges-reach-lehman.html | Quayle Charges Reach Lehman. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/retail-merchants-ask-simple-codes-elimination-of-unreasonable.html | RETAIL MERCHANTS ASK SIMPLE CODES; Elimination of 'Unreasonable Restrictions' Is Urged at Dinner for Rothschild. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/cocoa-board-to-elect-george-hintz-nominated-to-succeed-ht-mckee-as.html | COCOA BOARD TO ELECT.; George Hintz Nominated to Succeed H.T. McKee as President. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/miss-stafford-honored-mrs-martin-sweeny-is-hostess-at-luncheon-for.html | MISS STAFFORD HONORED.; Mrs. Martin Sweeny Is Hostess at Luncheon for Prospective Bride, I | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/cleveland-varren.html | Cleveland -- %Varren. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/urges-panamerican-action.html | Urges Pan-American Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/atilla-e-ed6erly-has-home-weddin61-becomes-bride-of-rev-albert-dale.html | ATILLA E. ED6ERLY HAS HOME WEDDIN61; Becomes Bride of Rev. Albert Dale Gantz, Clerk of the New York Presbytery. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/roosevelt-urges-fireproof-vessels-forecasts-corrective-action-by.html | ROOSEVELT URGES FIREPROOF VESSELS; Forecasts Corrective Action by Congress as Result of Morro Castle Disaster. | True | From a Staff Correspondent. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mayflower-ancestors.html | MAYFLOWER ANCESTORS. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/french-revise-tariffs-some-united-states-paint-products-and.html | FRENCH REVISE TARIFFS.; Some United States Paint Products and Colorings Get Better Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/golf-pairings-for-today-how-survivors-in-us-amateur-golf-are.html | GOLF PAIRINGS FOR TODAY.; How Survivors in U.S. Amateur Golf Are Matched. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/gain-shown-in-building-alteration-projects-also-increased-during.html | GAIN SHOWN IN BUILDING.; Alteration Projects Also Increased During August. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/large-yachts-arrive-constellation-and-almo-among-those-to-reach.html | LARGE YACHTS ARRIVE.; Constellation and Almo Among Those to Reach Newport. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/lowers-gasoline-prices.html | Lowers Gasoline Prices. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/old-stamford-home-sold.html | Old Stamford Home Sold. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/miss-huntington-a-bride-plainfield-girl-is-wed-to-sydney-g-mecombe.html | MISS HUNTINGTON A BRIDE.; Plainfield Girl Is Wed to Sydney G. MeCombe, Also of That City. | True | Special to TH NW YORK TZMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/the-sky-yacht-race.html | The Sky Yacht Race. | True | HENRY DILL BENNER | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mayor-says-city-needs-mgoldrick-cites-record-of-controller-in.html | MAYOR SAYS CITY NEEDS M'GOLDRICK; Cites Record of Controller in Appeal at Final Meetings of Fusion Campaign. TAYLOR REMAINS SILENT Democratic Designee Ends Race Without Speech -- Gain in City's Credit Stressed. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/record-ice-cream-trek-us-to-glasgow-succeeds.html | Record Ice Cream Trek, U.S. to Glasgow, Succeeds | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/board-drops-move-for-arbitration-presidents-mediators-fail-to-win.html | BOARD DROPS MOVE FOR ARBITRATION; President's Mediators Fail to Win Cotton Mill Owners to the Union's Proposal. RESUMES TRUCE EFFORTS Employers Charge That Strike Is Designed to Amend the NRA Code by Force. | True | By Louis Stark.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ilenry-h-cabaniss-dies-in-georgia-a-86-i-former-publisher-was-long.html | ilENRY H. CABANISS DIES IN GEORGIA A 86; i Former Publisher Was Long a Leader in the Southern Newspuper Field. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/reich-bans-baby-take-a-bow.html | Reich Bans 'Baby Take a Bow.' | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/herman-lips.html | HERMAN .LIPS. | True | Spectal %0 T | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/northwestern-to-fight-city-levy-on-football.html | Northwestern to Fight City Levy on Football | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/nye-explanation-appeases-british-incident-involving-mention-of-the.html | NYE EXPLANATION APPEASES BRITISH; Incident Involving Mention of the King at Munitions Hearing Is Closed. FIGHT FOR INQUIRY GROWS Liberals Join With Labor and Questioning Is Due When Parliament Reconvenes. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/18-issues-listed-on-the-exchange-most-of-the-securities-admitted.html | 18 ISSUES LISTED ON THE EXCHANGE; Most of the Securities Admitted Are Additions to Amounts Long on Exchange. TWO FOR OPTIONS GRANTED West Penn Power Bonds Taken Over From the Curb -- Steel Merger Stock Approved. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/sues-state-for-1000000-garland-latta-terms-conviction-result-of.html | SUES STATE FOR $1,000,000; Garland Latta Terms Conviction Result of Conspiracy. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/operator-tells-story-sent-thrice-to-the-bridge-before-getting-order.html | OPERATOR TELLS STORY; Sent Thrice to the Bridge Before Getting Order, Rogers Testifies. WIRELESS ROOM IN FLAMES Rogers on Own Initiative Called Ships to Stand By While Awaiting Word. REVEALS SABOTAGE FEARS Says Willmott Ordered Close Guard on Radio Apparatus After Threat in Havana. DELAY IN THE SOS IS LAID TO WARMS WITNESSES AT MORRO CASTLE INQUIRY AND WIRELESS MAN HELD PRISONER. DELAY IN THE SOS IS LAID TO WARMS | True | | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/continental-can-plans-50-dividend-stock-distribution-subject-to.html | CONTINENTAL CAN PLANS 50% DIVIDEND; Stock Distribution Subject to Approval of Shareholders -- Price Jumps at News. $2.40 CASH RATE EXPECTED Continental Oil Declares Second Payment of 25 Cents -- Other Concerns Order Extras. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/hitler-disavows-the-use-of-force-tells-envoys-his-unswerving-aim-is.html | HITLER DISAVOWS THE USE OF FORCE; Tells Envoys His 'Unswerving Aim' Is to Make Germany 'Firm Refuge of Peace.' | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mrs-vanderbeck-sets-pace-with-82-champion-holds-5stroke-lead-in.html | MRS. VANDERBECK SETS PACE WITH 82; Champion Holds 5-Stroke Lead in First Round of Women's National Senior Golf. | True | By Kingsley Childs.special To the New York Times. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/income-tax-gains-in-canada.html | Income Tax Gains in Canada. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/paraguays-envoy-reaches-peru.html | Paraguay's Envoy Reaches Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/florence-m-hyde-honored-at-dance-round-hill-club-at-greenwich-scene.html | FLORENCE M. HYDE HONORED AT DANCE; Round Hill Club at Greenwich Scene of Brilliant Party for Prospective Debutante. UNCLE AND AUNT HOSTS Mr. and Mrs. George McM. Godley Entertain -- Yellow Floral Color Scheme in Decorations. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ecuador-honors-major-sandeford-medal-is-awarded-to-him-at-dinner.html | ECUADOR HONORS MAJOR SANDEFORD; Medal Is Awarded to Him at Dinner Here in Recognition of Friendly Service. 100 OFFICERS AT DINNER Col. H.S. Otto Inducted as Head of Military Reserve Group -- Report Is Heard. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/dollar-lower-in-paris-french-attribute-decline-to-elections-in.html | DOLLAR LOWER IN PARIS.; French Attribute Decline to Elections in Maine. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ch-callaghan-gets-port-post.html | C.H. Callaghan Gets Port Post. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/charles-dixon-dies-war-marine-painter-friend-of-sir-thomas-lipton.html | CHARLES DIXON DIES; WAR MARINE PAINTER; Friend of Sir Thomas Lipton, Whose Yachts Were Among His Art Subjects. | True | Wireless to THE NEW YORK TIMEff. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mr-rogers-gets-a-shock-on-his-tour-of-europe.html | Mr. Rogers Gets a Shock On His Tour of Europe | True | WILL ROGERS | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/roosevelts-give-oyster-bay-dance-kermit-roosevelt-jr-honored-by-his.html | ROOSEVELTS GIVE OYSTER BAY DANCE; Kermit Roosevelt Jr. Honored by His Parents -- President's Son, John, Among Guests. PARTY IS HELD IN HOME Autumn Tinted Flowers Form Background -- Many of the Younger Set Attend. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/financial-markets-united-states-government-bonds-decline-again.html | FINANCIAL MARKETS; United States Government Bonds Decline Again -- Stocks Improve Slightly -- Dollar Is Steady. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/je-mulcahey-first-on-ballot.html | J.E. Mulcahey First on Ballot. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/civil-service-plea-sent-to-roosevelt-federal-employes-urge.html | CIVIL SERVICE PLEA SENT TO ROOSEVELT; Federal Employes Urge Non-Competitive Tests to Admit Emergency Jobholders. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/mrs-wp-hoffmann-hostess.html | Mrs. W.P. Hoffmann Hostess. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/money-and-credit-wednesday-sept-12-1934.html | MONEY AND CREDIT; Wednesday, Sept. 12, 1934. | True | | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/20000-in-jersey-now-due-to-strike-dyers-walkout-on-monday-seems.html | 20,000 IN JERSEY NOW DUE TO STRIKE; Dyers' Walkout on Monday Seems Certain as Employers Reject Demands. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/salvador-denies-plan-talk-of-annexation-to-mexico-is-called.html | SALVADOR DENIES PLAN.; Talk of Annexation to Mexico Is Called Political. | True | Special Cable to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/you-belong-to-me-a-mournful-view-of-the-dark-side-of-show-business.html | " You Belong to Me," a Mournful View of the Dark Side of Show Business -- "Charlie Chan in London." | True | A.D.S. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/nra-secrecy-oath-given-straus-investigators-pledged-to-guard.html | NRA SECRECY OATH GIVEN.; Straus Investigators Pledged to Guard Business Statistics. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/charles-a-levin-attempts-suicide-transatlantic-air-passenger-saved.html | CHARLES A. LEVIN ATTEMPTS SUICIDE; Transatlantic Air Passenger Saved When Host Smells Gas in Brooklyn Home. THREE NOTES ON TABLE' Just Can't Go On,' He Writes in One to A.J. Walter -- Lost Heavily in Market. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/japans-foreign-trade-favorable-balance-of-26000000-yen-reported-for.html | JAPAN'S FOREIGN TRADE.; Favorable Balance of 26,000,000 Yen Reported for August. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/1245000000-work-to-du-ponts-in-war-firms-swollen-orders-allowed-100.html | $1,245,000,000 WORK TO DU PONTS IN WAR; Firm's Swollen Orders Allowed 100% Dividend in 1916, Arms Inquiry Shows. HOOVER'S NAME BROUGHT IN Curtiss-Wright Sought to Have Him Offset Good-Will Trip of the Prince of Wales. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/promotions-in-eastman-kodak.html | Promotions in Eastman Kodak. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/yugoslavia-signs-pact-with-hungary-trade-accord-shows-lessening-of.html | YUGOSLAVIA SIGNS PACT WITH HUNGARY; Trade Accord Shows Lessening of Tension That Was Caused by Frontier Incidents. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/sports-of-the-times-after-these-years.html | Sports of the Times; After These Years. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/astounding-gain-seen-by-oconnor-he-says-business-and-public.html | ASTOUNDING GAIN' SEEN BY O'CONNOR; He Says Business and Public Sentiment Have Improved Vastly Under Aid to Banks. BIG REDUCTION IN FAILURES Controller Tells the Kentucky Bankers of Benefits to Depositors Under Payments. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/1000-at-strike-meeting-here.html | 1,000 at Strike Meeting Here. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/alagnas-bail-is-raised-radio-aide-on-morro-castle-was-facing-ouster.html | ALAGNA'S BAIL IS RAISED; Radio Aide on Morro Castle Was Facing Ouster as Agitator. LAWYERS FOR LINE CALLED Grand Jury in 7-Hour Session -- N.Y.U. Student Says He Heard a 'Bomb' Explode. WILLMOTT BURIAL HELD UP Conboy Acts to Determine Whether an Autopsy Could Determine Cause of Death. STRIFE ON VOYAGE BARED AT HEARING | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/harriet-tha____cherwed-r-becomes-the-bride-of-newboid-l-i-herrlck.html | HARRIET THA.___CHERWED.; r Becomes the Bride of Newboid L. I Herrlck Jr. in California. I I | True | Special to THE NZW YORK TIMEII. I | C1B 236503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/hubbell-sets-back-pirates-by-3-to-2-giants-star-yields-only-six.html | HUBBELL SETS BACK PIRATES BY 3 TO 2; Giants' Star Yields Only Six Hits and Drives In Ryan With Deciding Marker. LEIBER'S BLOW SCORES 2 Single Comes With the Bases Filled -- Terrymen Now Lead Cardinals by 5 1/2 Games. | True | By John Drebinger. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/tone-improves-in-paris.html | Tone Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/ritchie-far-ahead-in-maryland-vote-gov-comstock-of-michigan-is.html | RITCHIE FAR AHEAD IN MARYLAND VOTE; Gov. Comstock of Michigan Is Beaten for Renomination in Democratic Primary. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/record-boom-seen-by-british-expert-financial-editor-of-the-london.html | RECORD BOOM SEEN BY BRITISH EXPERT; Financial Editor of The London Times Says Currency Manipulation Would Be Harmful. STRESSES GOLD PROBLEMS Mill Warns of Peril in Refixing Standard After Being Long Divorced From Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/protest-relief-school-closing.html | Protest Relief School Closing. | True | | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/fresh-troops-save-city-mob-runs-wild-in-woonsocket.html | Fresh Troops Save City.; MOB RUNS WILD IN WOONSOCKET | True | From a Staff Correspondent. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/jews-at-sofia-aroused-venizeloss-threat-of-oppression-at-saloniki.html | JEWS AT SOFIA AROUSED.; Venizelos's Threat of Oppression at Saloniki Stirs Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/asbury-hall-is-reopened.html | Asbury Hall Is Reopened. | True | Special to THE NEW YORK TIMES. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/georgeh-bohr.html | GEORGE-H. BOHR. | True | Specie,l to Te Nmw .ORE TZ,S. | C1B 236503 |
| 1934-09-13 | 1934-09-13 | https://www.nytimes.com/1934/09/13/archives/canadian-grain-sold-here-large-imports-of-durum-wheat-and-barley.html | CANADIAN GRAIN SOLD HERE.; Large Imports of Durum Wheat and Barley Last Month Reported. | True | | C1B 236503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/john-d-getting-weaker-his-health-reported-gradually-failing-at.html | JOHN D. GETTING WEAKER.; His Health Reported 'Gradually Failing' at Jersey Home. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/jones-sees-an-end-to-rfcs-lending-chairman-favors-retention-of.html | JONES SEES AN END TO RFC'S LENDING; Chairman Favors Retention of Board, However, Saying Railroads Still Need Aid. FOR ONE TRANSPORT BODY He Would Curb Useless Duplication of Services -- Favors Closer Banking Control. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/inquiry-by-coast-guard.html | Inquiry by Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/our-friendship-with-france-its-maintenance-viewed-as-aid-to-world.html | OUR FRIENDSHIP WITH FRANCE.; Its Maintenance Viewed as Aid to World Struggle for Permanent Peace. | True | RENE DE CHAMBRUN | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/indicted-for-cwa-fraud-four-massachusetts-legislators-linked-with.html | INDICTED FOR CWA FRAUD.; Four Massachusetts Legislators Linked With Fake Work Slips. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/three-pickets-in-court.html | Three Pickets in Court. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mgoldrick-sees-election-assured-controller-expresses-belief-primary.html | M'GOLDRICK SEES ELECTION ASSURED; Controller Expresses Belief Primary Results Indicate Both Parties Want Him. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/drop-checks-sale-of-hogs-by-farms-growers-withhold-shipments-to.html | DROP CHECKS SALE OF HOGS BY FARMS; Growers Withhold Shipments to Chicago and Other Markets Until Rise Is Resumed. | True | Special to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/financiers-heard-on-margin-rules-reserve-board-gets-views-of.html | FINANCIERS HEARD ON MARGIN RULES; Reserve Board Gets Views of Whitney and Other Leaders of Wall St. Interests. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/pecoras-law-firm-sued-woman-client-seeks-120888-in-dispute-over-fee.html | PECORA'S LAW FIRM SUED.; Woman Client Seeks $120,888 in Dispute Over Fee. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/stimulus-to-art-seen-in-new-deal-educators-at-symposium-say-culture.html | STIMULUS TO ART SEEN IN NEW DEAL; Educators at Symposium Say Culture Standards Are Rising and Hail Extra Leisure. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/preparation-for-revolt-uncovered-in-guatemala.html | Preparation for Revolt Uncovered in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/sees-food-rise-checked-consumers-guide-says-flurry-due-to-drought.html | SEES FOOD RISE CHECKED.; Consumers' Guide Says Flurry Due to Drought Is Over. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/city-will-greet-gen-booth-today-new-commanderinchief-of-the.html | CITY WILL GREET GEN. BOOTH TODAY; New Commander-in-Chief of the Salvation Army to Arrive on the Leviathan. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/critics-of-captain-sail-on-his-liner-delayed-by-inquiry-captain-and.html | CRITICS OF CAPTAIN SAIL ON HIS LINER, DELAYED BY INQUIRY; Captain and Six Officers of the Cleveland Questioned as Ships Waits Two Hours. CONBOY SCORES WARD LINE Says Officials 'Have Done All They Could' to Keep Facts From Him and Aides. CRITICS OF CAPTAIN SAIL ON HIS SHIP | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/postal-inspectors-praised.html | Postal Inspectors Praised. | True | W.H. HOLMES | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/two-house-members-seek-budget-post-after-losing-races-for-seats-in.html | Two House Members Seek Budget Post After Losing Races for Seats in Senate | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/15minute-strike-staged-in-havana-street-cars-and-trains-halted-in.html | 15-MINUTE STRIKE STAGED IN HAVANA; Street Cars and Trains Halted in Protest Designed to Aid Telephone Workers. OTHER SERVICES INVOLVED More and Longer Strikes Are Threatened if Former Employes Are Not Reinstated. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/thirty-report-at-wesleyan.html | Thirty Report at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/british-exporters-act-against-reich-lancashire-cotton-spinners-seek.html | BRITISH EXPORTERS ACT AGAINST REICH; Lancashire Cotton Spinners Seek United Front in Plea to London Government. REJECT PAYMENT OFFER Cotton Men Turn Down German Debt Proposal, Insisting Upon Equal Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/held-in-theft-of-safe-garage-man-accused-of-taking-800pound-vault.html | HELD IN THEFT OF SAFE.; Garage Man Accused of Taking 800-Pound Vault With $3,247 Cash | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/fortyhour-week-voted-by-printers-itu-puts-clause-into-its-general.html | FORTY-HOUR WEEK VOTED BY PRINTERS; I.T.U. Puts Clause Into its General Laws -- Protests Troops in Textile Strike. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/japan-is-reforming-links-to-manchukuo-army-gets-more-authority-in-a.html | JAPAN IS REFORMING LINKS TO MANCHUKUO; Army Gets More Authority in a New Administrative Plan Drafted by Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/officers-accuse-captain-of-rescue-ship-of-laxity-charge-master-of.html | Officers Accuse Captain Of Rescue Ship of Laxity; Charge Master of the Cleveland Could Have Saved Many on the Morro Castle -Unwilling to Serve With Him. DELAY IN RESCUES LAID TO CAPTAIN OFFICERS OF THE PRESIDENT CLEVELAND TESTIFYING AT MORRO CASTLE INQUIRY. DELAY IN RESCUES LAID TO CAPTAIN DELAY IN RESCUES LAID TO CAPTAIN | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/bush-of-cubs-tops-dodgers-by-4-to-2-allows-5-hits-and-is-deprived.html | BUSH OF CUBS TOPS DODGERS BY 4 TO 2; Allows 5 Hits and Is Deprived of Shutout by Frey's Triple in Ninth-Inning Rally. | True | By Roscoe McGowen. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/arrival-of-buyers-arriving-buyers-trlay-reglster-in-tills-eolnmo-by.html | ARRIVAL OF BUYERS; Arriving buyers trlay reglster in tills eolnmo by telephoning l,AeRawanna 4 -- 1000. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/barney-gallant-to-quit-the-village-night-club-owner-will-leave.html | BARNEY GALLANT TO QUIT THE VILLAGE; Night Club Owner Will Leave After Twenty-six Years to Open Place in Miami. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/situation-held-unchanged.html | Situation Held Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/600-at-party-aid-childrens-village-fashion-show-is-feature-of.html | 600 AT PARTY AID CHILDREN'S VILLAGE; Fashion Show Is Feature of Afternoon Event at the Nassau Country Club. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/sale-for-reorganization-chanin-building-auction-to-affect-three.html | SALE FOR REORGANIZATION; Chanin Building Auction to Affect Three Mortgage Bond Issues. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/woodmere-dwelling-sold.html | Woodmere Dwelling Sold. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/bar-of-bronx-urges-loughrans-election-full-term-asked-for-lehmans.html | BAR OF BRONX URGES LOUGHRAN'S ELECTION; Full Term Asked for Lehman's Appointee to Judgeship in Court of Appeals. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/stocks-in-london-paris-and-berlin-prices-generally-firm-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Generally Firm on English Exchange, Internationals Up -- British Funds Quiet. FRENCH MARKET STRONG Rentes and Other Issues Gain in Active Trading -- German Boerse Continues Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/brazilian-envoy-honoredi-i-aranha-warns-of-nationalism-as-1-a-cause.html | BRAZILIAN ENVOY HONORED l i; Aranha Warns of Nationalism as 1 a Cause of World Unrest. I | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/more-troops-called-in-connecticut-area-headquarters-for-500.html | MORE TROOPS CALLED IN CONNECTICUT AREA; Headquarters for 500 Guardsmen Is Set Up in Putnam in Mill Disorders. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/brundage-in-germany-to-discover-how-jewish-athletes-are-faring.html | Brundage in Germany to Discover How Jewish Athletes Are Faring. Decision as to Whether U.S. Will Take Part in 1936 Olympics Depends on Outcome of Investigation -- Complaints Still Are Heard About Discrimination in Sports. | True | By Otto D. Tolischus. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/motorist-gets-10-days-driver-who-passed-trolley-and-hit-boy-also-is.html | MOTORIST GETS 10 DAYS.; Driver Who Passed Trolley and Hit Boy Also Is Fined $100. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/captain-carey-is-praised-dollar-line-officials-express-full.html | CAPTAIN CAREY IS PRAISED.; Dollar Line Officials Express Full Confidence in Him. | True | Special to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/jones-picture-for-annapolis.html | Jones Picture for Annapolis. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/lack-of-ballots-costs-many-votes-printer-is-unable-to-supply.html | LACK OF BALLOTS COSTS MANY VOTES; Printer Is Unable to Supply Democratic Forms on Time Due to Court Delays. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/sports-of-the-times-the-duke-steps-out.html | Sports of the Times; The Duke Steps Out. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/king-of-siam-delays-visit-here.html | King of Siam Delays Visit Here. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/commodity-markets-all-futures-except-cottonseed-oil-and-silk-are.html | COMMODITY MARKETS.; All Futures, Except Cottonseed Oil and Silk, Are Weak -- Volume of Trading Shrinks. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/ws-friedman-to-buy-seat-on-exchange-revealed-as-proposed-purchaser.html | W.S. FRIEDMAN TO BUY SEAT ON EXCHANGE; Revealed as Proposed Purchaser of W.L. Ladd's at $76,000 -- Six Other Deals. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/building-is-leased-in-downtown-area-chemical-firm-takes-old-dey.html | BUILDING IS LEASED IN DOWNTOWN AREA; Chemical Firm Takes Old Dey Street Printing Plant for Warehouse. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/new-deal-policies-lead-in-press-poll-editors-and-publishers-favor.html | NEW DEAL POLICIES LEAD IN PRESS POLL; Editors and Publishers Favor Roosevelt Plans 5 1/2 to 4 1/2, Newsdom Survey Shows. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/-the-bride-of-torozko-from-the-hungarian-hms-pinafore-by-the-doyly-.html | " The Bride of Torozko" From the Hungarian - "H.M.S. Pinafore," by the D'Oyly Carte Troupe. | True | By Brooks Atkinson. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/too-much-smoking.html | Too Much Smoking. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mrs-henry-t-van-ells.html | MRS. HENRY T. VAN ELLS. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/neutrality-held-possible-mr-gerard-would-have-us-prepare-for.html | NEUTRALITY HELD POSSIBLE.; Mr. Gerard Would Have Us Prepare for Defense but Avoid Wars in Europe. | True | JAMES W. GERARD | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/fusion-backs-goldstein-advisory-group-for-magistrate-as-head-of.html | FUSION BACKS GOLDSTEIN.; Advisory Group for Magistrate as Head of Domestic Court. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/call-berlin-mayors-son-investigators-to-ask-student-about-nazi.html | CALL BERLIN MAYOR'S SON; Investigators to Ask Student About Nazi Propaganda Here. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/football-giants-win-rout-east-orange-tornadoes-270-on-losers.html | FOOTBALL GIANTS WIN.; Rout East Orange Tornadoes, 27-0, on Losers' Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/four-more-bodies-taken-from-hulk-fifth-morro-castle-victim-charles.html | FOUR MORE BODIES TAKEN FROM HULK; Fifth Morro Castle Victim, Charles Elias, Washed Ashore Near Manasquan, N.J. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/new-post-for-gh-michler.html | New Post for G.H. Michler. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/garment-workers-map-strike-plans-amalgamated-and-international.html | GARMENT WORKERS MAP STRIKE PLANS; Amalgamated and International Unions Name Joint Board to Act After Oct. 1. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/arthur-w-van-attan.html | ARTHUR W. VAN ATTAN. | True | Special to THE NEW YORK TtMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dillinger-proved-a-bandit.html | Dillinger Proved a Bandit. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/deposit-insurance.html | DEPOSIT INSURANCE. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/calls-for-more-imports-new-york-trust-says-it-is-only-way-to-hold.html | CALLS FOR MORE IMPORTS.; New York Trust Says It Is Only Way to Hold Export Trade. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mobilizing-in-new-england.html | Mobilizing in New England. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/connecticut-republicans.html | CONNECTICUT REPUBLICANS. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/burlap-stocks-at-new-low.html | Burlap Stocks at New Low. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/to-sponsor-new-cruiser-mrs-hs-morgan-of-locust-valley-will-name-the.html | TO SPONSOR NEW CRUISER.; Mrs. H.S. Morgan of Locust Valley Will Name the Quincy. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/william-lorimer-exator-dead-i-stricken-in-railway-station-in.html | WILLIAM LORIMER, EX-SATOR, DEAD,; I Stricken in Railway Station in] Chicago on Return From I Summer Vacation. LONG A POLITICAL POWER Expulsion From Upper House in 1912 Came as Climax to His Career Began as Newsboy. | True | Special to T HEW YORK TL.EB. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/the-future-of-copper-codes-have-accomplished-something-but-much.html | THE FUTURE OF COPPER.; Codes Have Accomplished Something, but Much Remains to Be Done. | True | R.J. HOUSTON | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/expects-approval-of-power-project-south-carolina-county-looks-to.html | EXPECTS APPROVAL OF POWER PROJECT; South Carolina County Looks to Federal Board to Decide Against Duke Company. SALUDA DAM SITE CLEARED Public Ownership Rates Are to Be Based on Tennessee Valley Authority's Scale. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/daughter-to-f-g-chapins-jr.html | Daughter to F. G. Chapins Jr. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/agree-on-st-louis-income-tax.html | Agree on St. Louis Income Tax. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dance-hall-man-faces-trial.html | Dance Hall Man Faces Trial. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/scientists-chide-german-professor-lauding-hitler-in-talk-at.html | SCIENTISTS CHIDE GERMAN.; Professor, Lauding Hitler in Talk at Congress, Is Rebuked. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/i-mrs-j-s-brown-dies-had-aided-the-needy-member-of-old-pennsylvania.html | i MRS. J. S. BROWN DIES; HAD AIDED THE NEEDY; Member of Old Pennsylvania Family Was One of First Colonists at Neponsit. | True | Spockl&l to THE NB YORK Ti.ZES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rich-little-buttercup.html | Rich Little Buttercup. | True | L.N. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/securities-sales-by-bank-enjoined-westchester-trust-of-yonkers.html | SECURITIES SALES BY BANK ENJOINED; Westchester Trust of Yonkers Accused of Putting Defaulted Issues in Trusts. STATE BUREAU GOT ORDER Sixteen Officers and Directors Named in Injunction -- Motion to Be Heard Sept. 21. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rollin-a-cale.html | ROLLIN A. CALE. | True | Bpeclal to Twe lmw YORX Ti. ' | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/president-to-open-humanneed-drive-will-speak-at-conference-to.html | PRESIDENT TO OPEN HUMAN-NEED DRIVE; Will Speak at Conference to Inaugurate Campaign for the Needy Not on Public Relief. BAKER HEADS THE APPEAL Says 8,000,000 Families Must Be Aided by Private Sources -- Mrs. Roosevelt to Assist. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/eries-head-sees-gain-for-business-near-ce-denny-tells-allegheny.html | ERIE'S HEAD SEES GAIN FOR BUSINESS NEAR; C.E. Denny Tells Allegheny Traffic Advisory Board Improvement Is Due in October. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/john-h-bowman-dies-a-public-accountant-former-price-waterhouse-co.html | JOHN H. BOWMAN DIES; A PUBLIC ACCOUNTANT; Former Price, Waterhouse & Co. Partner Specialized in Fiscal Aspects of Railroads. | True | | |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/george-cromwell-ill-first-president-of-richmond-borough-suffers.html | GEORGE CROMWELL ILL; First President of Richmond Borough Suffers Stroke. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/new-zealand-revises-tariffs.html | New Zealand Revises Tariffs. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/fireproof-ships.html | FIREPROOF SHIPS. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/connecticut-mutuals-sales.html | Connecticut Mutual's Sales. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/aldermen-to-act-on-trade-tax-today-laguardia-measure-opposed-by.html | ALDERMEN TO ACT ON TRADE TAX TODAY; LaGuardia Measure, Opposed by Merchants, Faces Almost Certain Defeat. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/world-recovery-held-under-way-canadian-official-says-cure-for.html | WORLD RECOVERY HELD UNDER WAY; Canadian Official Says Cure for Depressions Must Be International in Scope. BANK ADVERTISING URGED Sperling Tells Buffalo Convention It Is Needed to Restore People's Confidence. WORLD RECOVERY HELD UNDER WAY | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/silk-mills-block-jersey-walkout-employers-obtain-injunction-against.html | SILK MILLS BLOCK JERSEY WALKOUT; Employers Obtain Injunction Against Union Officers to Prevent Paterson Strike. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/jimenez-calls-congress-extra-session-in-costa-rica-will-clear.html | JIMENEZ CALLS CONGRESS.; Extra Session in Costa Rica Will Clear Legislative Calendar. | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/financial-markets-government-bonds-recover-previous-days-losses.html | FINANCIAL MARKETS; Government Bonds Recover Previous Day's Losses -- Stocks Move Narrowly -- The Dollar Rises Slightly. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/delta-upsilon-opens-centennial-program-200-register-for-the.html | DELTA UPSILON OPENS CENTENNIAL PROGRAM; 200 Register for the Proceedings to Be Held This Week-End at Williams College. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/results-in-the-primaries.html | Results in the Primaries | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/western-union-gross-up-but-heavy-charges-for-7-months-cut-net.html | WESTERN UNION GROSS UP.; But Heavy Charges for 7 Months Cut Net Income to $1.26 a Share. | True | | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/suburban-areas-pick-candidates-littleton-and-bedell-win-the.html | SUBURBAN AREAS PICK CANDIDATES; Littleton and Bedell Win the Republican Nominations in Nassau County. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/berlin-market-continues-dull.html | Berlin Market Continues Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/german-court-forbids-ancestral-burial-place.html | German Court Forbids 'Ancestral Burial Place' | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/ships-hulk-is-centre-of-asbury-park-dispute.html | Ship's Hulk Is Centre Of Asbury Park Dispute | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/joseph-konner.html | JOSEPH KONNER. | True | Special to T NIw 'IZ'OR TIEm. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/spanish-casino-shut-by-interior-minister-first-legal-gambling-in.html | SPANISH CASINO SHUT BY INTERIOR MINISTER; First Legal Gambling in Nation Since 1923 Lasts One Day -- Alonso Is Adamant. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/woman-hides-identity-picked-up-starving-july-21-she-persists-in.html | WOMAN HIDES IDENTITY.; Picked Up Starving July 21, She Persists in Refusal to Tell Name. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/houses-to-cost-425000-plans-filed-for-two-structures-in-manhattan.html | HOUSES TO COST $425,000.; Plans Filed for Two Structures in Manhattan and Brooklyn. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/insurgents-lose-democratic-fights-organizations-win-nearly-all.html | INSURGENTS LOSE DEMOCRATIC FIGHTS; Organizations Win Nearly All State Committee Contests Throughout the City. FLYNN CLAIMS VICTORY Some Upsets in Brooklyn, but Kelly, Sutherland and Sinnott Hold Places. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/to-give-nonpolitical-plays.html | To Give Non-Political Plays. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mt-kisco-is-scene-of-floral-exhibit-north-westchester-groups-30th.html | MT. KISCO IS SCENE OF FLORAL EXHIBIT; North Westchester Group's 30th Annual Show Held in American Legion Building. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/union-head-shot-at-labor-meeting-intruder-at-wage-conference.html | UNION HEAD SHOT AT LABOR MEETING; Intruder at Wage Conference Critically Wounds Official of Truckmen's Group. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/byrd-men-dig-out-abandoned-plane-craft-used-by-the-previous.html | BYRD MEN DIG OUT ABANDONED PLANE; Craft Used by the Previous Expedition Is Emerging Out of Snow and Ice. AUTOGYRO ON NEW FLIGHT Physician Recommends That No Work Be Done on Outside When Mercury Passes 55 Below. | True | By MacKay Radio To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/lleserole-lhackay.html | ll[eserole -- lHackay. | True | Special to THK NRW YORK TIMES, | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/judge-crane-gets-2party-backing-democratic-and-republican-leaders.html | JUDGE CRANE GETS 2-PARTY BACKING; Democratic and Republican Leaders Agree on Him to Head Court of Appeals. TWO OTHER POSTS VACANT Fight Expected Over Them as Party Considers Bleakley and Sears as Nominees. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/fleet-cut-to-two-in-race-to-newport-ariadne-ulna-and-playmate-drop.html | FLEET CUT TO TWO IN RACE TO NEWPORT; Ariadne, Ulna and Playmate Drop Out of Manhasset Bay Y.C. Sail From Sound. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/near-accord-on-trade-brazil-and-argentina-approach-settlement-of.html | NEAR ACCORD ON TRADE.; Brazil and Argentina Approach Settlement of Mate Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/heloise-m-halsey-becomes-en6a6e-will-be-wed-to-c-a-manning.html | HELOISE M. HALSEY BECOMES EN6A6E]); Will Be Wed to C. A. Manning, Assistant Head of Slavonic Department at Columbia, CEREMONY IS TOMORROW Bride-to-Be Is Member of Maury Family, Long Prominent in History of Virginia. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dr-laufer-is-killed-in-an-8story-plunge-noted-anthropolist-60-falls.html | DR. LAUFER IS KILLED IN AN 8-STORY PLUNGE; Noted Anthropolist, 60, Falls or Leaps to His Death at Hotel in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/eastman-attacks-rail-dock-policy-threatens-action-if-practice-of.html | EASTMAN ATTACKS RAIL DOCK POLICY; Threatens Action if Practice of Giving Free Use to Ocean Ships Is Not Ended. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/good-work-at-sea-girt.html | Good Work at Sea Girt. | True | WILLIAM P. HASKELL | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/2-motor-companies-indicted.html | 2 Motor Companies Indicted. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dutch-bank-lifts-ban-on-gold-exports-to-us.html | Dutch Bank Lifts Ban On Gold Exports to Us | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/vallee-denounces-suit-questions-mentality-of-woman-who-alleges.html | VALLEE DENOUNCES SUIT.; Questions Mentality of Woman Who Alleges Breach of Promise. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mgoldrick-gop-nominee-for-controller-but-loses-to-taylor-tammany.html | M'GOLDRICK G.O.P. NOMINEE FOR CONTROLLER BUT LOSES TO TAYLOR, TAMMANY MAN; FUSIONIST RUNS STRONG | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/the-textile-strike.html | The Textile Strike | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mrs-dh-kincheloe-hostess.html | Mrs. D.H. Kincheloe Hostess. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/foreign-exchange-thursday-sept-13-1934.html | FOREIGN EXCHANGE; Thursday, Sept. 13, 1934. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/costa-rica-curbs-planes-decree-regulates-civil-flying-in-accord.html | COSTA RICA CURBS PLANES.; Decree Regulates Civil Flying in Accord With World Codes. | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/delaivcey-nicoll-jr-weds-at-oyster-bay-son-of-lte-district-attorney.html | DELAIVCEY NICOLL JR. WEDS AT OYSTER BAY; Son of Lte District Attorney of New York County Marries Mrs. Mary E. W. Moiler. | True | peelal to THE NEv YORK TI%E.S. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/d-eru_l-g_s_mley-i-pediatrics-specialist-taught-atl-johns-hopkins.html | D.. eRu_L.G_s_.m.LEY.; I Pediatrics Specialist Taught atl Johns Hopkins Medical School, | True | I I special to THB Nsw YORK TZMS. I | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/debate-on-nra-monopolies.html | Debate on 'NRA Monopolies.' | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/uncle-robert-fetes-tomorrow.html | Uncle Robert Fetes Tomorrow. | True | | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/morgenthau-eases-his-ban-on-politics-treasury-aides-may-help.html | MORGENTHAU EASES HIS BAN ON POLITICS; Treasury Aides May Help Campaign Funds, Make Speeches and Express Opinions. PARTY OFFICES BARRED Activities Must Not Interfere With Duties and Must Be Carried Out in 'Own Time.' | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/presses-excise-tax-in-all-dry-states-treasury-orders-collectors-to.html | PRESSES EXCISE TAX IN ALL DRY STATES; Treasury Orders Collectors to Seek Out Violators of State or Local Laws. WILL ENFORCE $1,000 LEVY Government Is to Aid War on Bootleggers by Giving Names to Local Authorities. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/eastern-quartet-triumphs-by-174-gallops-to-decisive-victory-over-a.html | EASTERN QUARTET TRIUMPHS BY 17-4; Gallops to Decisive Victory Over a 28-Goal Side in Game at Piping Rock Club. TEAM PLAY IS BRILLIANT Phipps, Mills, Guest and Post All Do Well in Match, Encouraging Their Supporters. | True | By Robert F. Kelley.special To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/wed-in-white-mountains.html | Wed in White Mountains, | True | Special to T.NXW YORE TIMS. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/he-gets-his-answer.html | HE GETS HIS ANSWER. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mrs-leonard-sauer.html | MRS. LEONARD SAUER. | True | Special to THE NKW YORK [MIS. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/envoy-leaves-greenland-mrs-owen-sails-for-us-after-praising-people.html | ENVOY LEAVES GREENLAND; Mrs. Owen Sails for U.S. After Praising People and Country. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/fears-of-imports-cut-grain-prices-selling-is-followed-by-rally-led.html | FEARS OF IMPORTS CUT GRAIN PRICES; Selling Is Followed by Rally Led by Major Cereal, With the Cash Basis Higher. BARLEY IN FROM GERMANY Wheat 1/4c Up to 1/8 Down, Corn Off 5/8-7/8c, Oats 1/4-3/8, Rye 1/4-1. FEARS OF IMPORTS CUT GRAIN PRICES | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/clearings-up-55-reversing-trend-heaviest-bank-exchanges-in-six.html | CLEARINGS UP 5.5%, REVERSING TREND; Heaviest Bank Exchanges in Six Weeks Make Total for All Districts $4,377,510,000. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/roosevelt-weighs-sending-regulars-reserves-decision-till-bern-and.html | ROOSEVELT WEIGHS SENDING REGULARS; Reserves Decision Till Bern and Gen. Conner Advise Him on Rhode Island Situation. BUT ARMY MOBILIZES HERE 4,000 Soldiers in This Corps Area Are Equipped and Held Ready for Strike Duty. ROOSEVELT WEIGHS SENDING REGULARS | True | From a Staff Correspondent. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/liquor-license-deadline-oct-1-mulrooney-warns-all-dealers-who-have.html | LIQUOR LICENSE DEADLINE OCT. 1; Mulrooney Warns All Dealers Who Have Not Paid Fee in Full Will Be Closed. SAYS LAW BARS EXTENSION Instalment Payment Is Sought and Refused -- Licensees Seek Amendment of Statute. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/ecuador-to-enter-league.html | Ecuador to Enter League. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/city-host-at-dinner-entertains-yacht-race-skipper-and-naval.html | CITY HOST AT DINNER.; Entertains Yacht Race Skipper and Naval Officers. | True | Special to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/big-ten-coaches-find-rules-flaw-add-option-clause-to-offset-double.html | BIG TEN COACHES FIND RULES FLAW; Add Option Clause to Offset Double Penalty Action on Illegal Kick Recovery. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/lyderaekerson.html | lyderAekerson. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/e-m-johnson.html | E. M. JOHNSON. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/paris-trading-active-strong.html | Paris Trading Active, Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/pwa-loans-rescinded-in-26-communities-five-in-new-york-state-reject.html | PWA LOANS RESCINDED IN 26 COMMUNITIES; Five in New York State Reject Projects or Ask Withdrawal -- One in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/plattsburg-ordered-to-stand-by.html | Plattsburg Ordered to Stand By. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mr-rogers-finds-a-job-as-king-for-the-kingfish.html | Mr. Rogers Finds a Job As King for the Kingfish | True | WILL ROGERS | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/perkinss-76-sets-pace-as-second-half-of-field-starts-play-in.html | Perkins's 76 Sets Pace as Second Half Of Field Starts Play in Seniors' Golf | True | By Lincoln A. Werden.special To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/french-now-plan-balanced-budget-finance-minister-will-offer-figures.html | FRENCH NOW PLAN BALANCED BUDGET; Finance Minister Will Offer Figures in the Chamber Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/gold-behind-canadian-notes.html | Gold Behind Canadian Notes. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/sales-in-new-jersey-former-brinkerhoff-home-in-jersey-city-resold.html | SALES IN NEW JERSEY.; Former Brinkerhoff Home in Jersey City Resold. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dollar-advances-against-the-franc-gains-04-cent-to-9934-per-cent-of.html | DOLLAR ADVANCES AGAINST THE FRANC; Gains .04 Cent to 99.34 Per Cent of Parity -- Other Currencies Are Firm. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/cup-yachts-return-to-newport-bases-all-work-completed-rivals-are.html | CUP YACHTS RETURN TO NEWPORT BASES; All Work Completed, Rivals Are Ready for America's Cup Competition. | True | By James Robbin'S. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/i-aviation-chief-returns-clark-lowell-brings-back-data-on-flying.html | i AVIATION CHIEF RETURNS.; Clark [-lowell Brings Back Data on Flying Programs Abroad. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/engineering-awards-gain-contract-total-higher-than-last-week-but.html | ENGINEERING AWARDS GAIN.; Contract Total Higher Than Last Week but Below Year's Average. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/chemical-concern-gains-after-loss-international-agricultural-nets.html | CHEMICAL CONCERN GAINS AFTER LOSS; International Agricultural Nets $400,386 in Year, Against $1,060,096 Deficit. PRESIDENT PRAISES CODES Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/laguardia-to-open-bryant-park-today-also-to-speak-at-dedication-of.html | LAGUARDIA TO OPEN BRYANT PARK TODAY; Also to Speak at Dedication of Roosevelt Park, New Chrystie-Forsyth Playground. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/canadian-to-study-foreign-banks.html | Canadian to Study Foreign Banks | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/100-demand-relief-changes.html | 100 Demand Relief Changes. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/increase-in-commercial-paper.html | Increase in Commercial Paper. | True | | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/polls-are-orderly-throughout-city-heavy-guard-makes-primary-most.html | POLLS ARE ORDERLY THROUGHOUT CITY; Heavy Guard Makes Primary Most Peaceful in Years -- 11,000 Men on Duty. 25 ARRESTS IN BROOKLYN All in Fourteenth District -- 224 Appear in Police Line-Up After Round-Up of Thugs. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/big-eddie-quinn-retires.html | Big Eddie' Quinn Retires. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/cards-down-giants-in-12th-20-paul-dean-beating-fitzsimmons.html | Cards Down Giants in 12th, 2-0, Paul Dean Beating Fitzsimmons; Thrilling Mound Duel Ended by Hits of Medwick and Collins, a Fly by Delancey and Durocher's Infield Single -- New York Lead Cut to 4 1/2 Games. | True | By John Drebinger. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/gold-still-flows-to-bank-of-france-rise-of-62000000-francs-is.html | GOLD STILL FLOWS TO BANK OF FRANCE; Rise of 62,000,000 Francs Is Slightly Below the Recent Weekly Gains. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/changes-on-produce-exchange.html | Changes on Produce Exchange. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/halsey-stuart-bid-wins-buffalo-4s-tender-of-100487-for-issue-of.html | HALSEY, STUART BID WINS BUFFALO 4S; Tender of 100.487 for Issue of $950,000 -- Offered to Yield 1.75 to 3.85%. HEAVY ADVANCE ORDERS Marketing and Awarding of Many Municipal Loans in Various Parts of Nation. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/added-curbs-urged-at-county-jail-here-state-report-asks-censorship.html | ADDED CURBS URGED AT COUNTY JAIL HERE; State Report Asks Censorship of Mail at Prison Housing Defaulters on Alimony. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/woman-calls-long-menace-to-nation-mrs-hammond-blames-senate-for-his.html | WOMAN CALLS LONG MENACE TO NATION; Mrs. Hammond Blames Senate for His Ability to Dominate His State. CHARGES FRANKING ABUSE Foe Says Senator Builds Up 'Share-Wealth' Party at the Expense of Government. | True | By F. Raymond Daniell.special To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/subways-and-the-budget.html | SUBWAYS AND THE BUDGET. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/iron-steel-shipments-up-hawaii-puerto-rico-and-alaska-got-62059.html | IRON, STEEL SHIPMENTS UP; Hawaii, Puerto Rico and Alaska Got 62,059 Tons in 7 Months. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/hullkingston-rugby-victor.html | Hull-Kingston Rugby Victor. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/little-conquers-turnesa-3-and-2-british-titleholder-gains-semifinal.html | LITTLE CONQUERS TURNESA, 3 AND 2; British Titleholder Gains Semi-Final in U.S. Amateur Golf at Brookline. ARMSTRONG BEATS EVANS Smith Puts Out Pieper While His Fellow Texan, Goldman, Eliminates Driggs. | True | By William D. Richardson.special To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/shoe-code-satisfactory-mr-selby-says-trade-provisions-are-favored.html | SHOE CODE SATISFACTORY; Mr. Selby Says Trade Provisions Are Favored by Industry. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dr-john-alo____ngmore-i-brooklyn-physician-had-been-oni-long-island.html | DR. JOHN A-LO___. NGMORE,; I Brooklyn Physician Had Been onI Long Island College Faculty. I | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/emmy-jo-schweizer-makes-social-debut-festive-dance-at-noroton-club.html | EMMY JO SCHWEIZER MAKES SOCIAL DEBUT; Festive Dance at Noroton Club Is Given for Her in Setting of Autumn Foliage. | True | Special to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/prr-promotes-pc-reed.html | P.R.R. Promotes P.C. Reed. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/civil-service-sets-new-veteran-rule-disabled-men-who-are-laid-off.html | CIVIL SERVICE SETS NEW VETERAN RULE; Disabled Men Who Are Laid Off Lose Place at Top of List for City Appointments. MAY BE REINSTATED ONLY Hearing Ordered on Transfer of Ten Court Clerkships From Exempt Class. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/lindberghs-down-again-motor-trouble-detains-colonel-and-wife-near.html | LINDBERGHS DOWN AGAIN.; Motor Trouble Detains Colonel and Wife Near Woodward, Okla. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/5750000-in-silver-on-way-here.html | 5750000 in Silver on Way Here. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/fishermen-rescuers-fidget-at-tributes-mayor-hague-pins-medal-on.html | FISHERMEN RESCUERS FIDGET AT TRIBUTES; Mayor Hague Pins Medal on Captain of Boat That Picked Up 67 Survivors. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/latinamerican-data-available.html | Latin-American Data Available. | True | JAMES S. CARSON | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/aguila-oil-loses-appeal-british-concern-to-go-to-mexican-supreme.html | AGUILA OIL LOSES APPEAL.; British Concern to Go to Mexican Supreme Court Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mrs-mary-b-ashmun-wed.html | Mrs. Mary B. Ashmun Wed. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/beck-to-give-up-seat-in-congress-says-that-being-1400-part-of.html | BECK TO GIVE UP SEAT IN CONGRESS; Says That Being 1/400 Part of Rubber Stamp No Longer Appeals to Him. REFUSES TO BE MUZZLED Philadelphian Declares House Has Largely Ceased to Be a Deliberative Body. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/drops-poderjay-action-belgrade-court-wont-obstruct-extradition-move.html | DROPS PODERJAY ACTION.; Belgrade Court Won't Obstruct Extradition Move in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/expect-president-to-call-a-truce-textile-groups-plan-to-confer-with.html | EXPECT PRESIDENT TO CALL A TRUCE; Textile Groups Plan to Confer With Roosevelt at Hyde Park Next Week. GORMAN DECRIES VIOLENCE Leader Says Union Seeks Ends by Lawful Means -- Denies Woonsocket Blame. EXPECT PRESIDENT TO CALL A TRUCE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/edward-c-kane.html | EDWARD C. KANE. | True | Special to TH NEW YORK TLES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/son-to-mrs-albert-benjamin.html | Son to Mrs. Albert Benjamin. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/thugs-get-9641-in-busy-factory-robbers-walk-among-hundreds-of.html | THUGS GET $9,641 IN BUSY FACTORY; Robbers Walk Among Hundreds of Workers With Payroll and Are Undetected. THREE COWED IN OFFICE Head of Kaplan Brothers at 45 West 18th St. Forced to Reveal Location of Cash. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rutgers-opens-today-enrolment-of-1200-in-mens-college-is-expected.html | RUTGERS OPENS TODAY.; Enrolment of 1,200 in Men's College Is Expected for Year. | True | Special to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/chemists-reveal-weird-xcurrent-purdue-scientists-show-flow-of.html | CHEMISTS REVEAL WEIRD X-CURRENT; Purdue Scientists Show Flow of Electricity in Solution With Source Cut Off. NEW BRAIN VITAMIN FOUND Wisconsin Professors Believe It Controls the Health of the Tissues. CHEMISTS REVEAL WEIRD X-CURRENT | True | By William L. Laurence.special To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/gedneyflood.html | Gedney Flood. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/new-life-insurance-up-128-for-8-months-gained-16-in-august-over.html | New Life Insurance Up 12.8% for 8 Months; Gained 1.6% in August Over Year Before | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/soviet-league-entry-likely-by-weekend-draft-of-invitation-given-to.html | SOVIET LEAGUE ENTRY LIKELY BY WEEK-END; Draft of Invitation Given to Litvinoff Who Sends Draft of the Russian Reply. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mail-record-set-british-to-pacific-southampton-via-montreal-and.html | MAIL RECORD SET, BRITISH TO PACIFIC; Southampton via Montreal and Newark to San Francisco Made in 5 Days, 18 Hours. SENT BY SHIP TO RIMOUSKI Sacks Then Go by Planes Up St. Lawrence, to Transfer Here and Thence Westward. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/all-but-35-stocks-on-registry-list-stock-exchange-alters-policy-and.html | ALL BUT 35 STOCKS ON REGISTRY LIST; Stock Exchange Alters Policy and Will Make Public No More Names. SOME MAY BE DROPPED Deadline for Receiving Applications Was Yesterday -- SEC's Limit Sept. 22. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/bishop-praises-seamen-morro-castle-survivor-asserts-sailors-saved.html | BISHOP PRAISES SEAMEN.; Morro Castle Survivor Asserts Sailors Saved Passengers. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/osborn-back-after-tour-scientist-says-youth-movements-spell.html | OSBORN BACK AFTER TOUR; Scientist says Youth Movements Spell Far-Reaching Changes. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/t-dayton-dead-book-publisher-68-head-of-the-dayton-press-was-former.html | T, $. DAYTON DEAD; BOOK PUBLISHER, 68; Head of the Dayton Press Was Former Newspaper and Publicity Man. SOLD TYPEWRITERS AT 17 Wore High Hat When He First Came Here -- With Railroad, Mining and Oil Companies, | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/gomez-wins-25th-beats-indians-31-yanks-keep-pace-with-tigers-as.html | GOMEZ WINS 25TH; BEATS INDIANS, 3-1; Yanks Keep Pace With Tigers as Lefty Matches Dizzy Dean's Victory Total. SELKIRK DRIVES HOMER Scores Gehrig With Deciding Run to Give Pitching Star 3-Hit Triumph in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/edward-a-sexton.html | EDWARD A. SEXTON. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/louis-cohen-dies-at-65-president-of-paper-box-firm-and-a-pioneer-in.html | LOUIS COHEN DIES AT 65.; President of Paper Box Firm and a Pioneer in the Industry. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/miss-lamber_t_t_o-be-wed-barnard-alumna-to-be-bride-ofi-l-harry.html | MISS LAMBER_T_T_O BE WED.; Barnard Alumna to Be Bride ofl . L, Harry Haym Jr, in January, I | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/striking-relief-worker-seized-for-nonsupport.html | Striking Relief Worker Seized for Non-Support | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/martial-law-in-managua-blast-causes-congress-to-take-action.html | MARTIAL LAW IN MANAGUA.; Blast Causes Congress to Take Action Affecting Whole Nation. | True | By Tropical Radio To the New York Times. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dutch-ford-stock-soars-up-25-on-amsterdam-exchange-rise-not.html | DUTCH FORD STOCK SOARS; Up 25% on Amsterdam Exchange -- Rise Not Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/newport-prepares-for-record-crowd-ocean-drive-is-set-aside-for.html | NEWPORT PREPARES FOR RECORD CROWD; Ocean Drive Is Set Aside for Parking, Cliffs Providing Spectators' Vantage Point. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/laguardia-assails-greedy-ship-men-scores-owners-for-overworking-men.html | LAGUARDIA ASSAILS 'GREEDY' SHIP MEN; Scores Owners for Overworking Men as He Greets Winning Italian Lifeboat Crew. PAYS TRIBUTE TO SAILORS Tells Them Sea Has Not Lost Its Splendid Traditions and 'You Boys Typify It.' | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/4-fellowships-awarded-national-urban-league-announces-winners-for.html | 4 FELLOWSHIPS AWARDED.; National Urban League Announces Winners for 1934-35. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/senators-blanked-by-rowe-of-tigers-detroit-ace-wins-20-allowing.html | SENATORS BLANKED BY ROWE OF TIGERS; Detroit Ace Wins, 2-0, Allowing Only Seven Hits to Score His 23d Victory. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mrs-james-h-manning.html | MRS. JAMES H. MANNING. | True | Special to THE NZW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/maniu-lays-evils-to-mme-lupescu-rumanian-expremier-says-kings.html | MANIU LAYS EVILS TO MME. LUPESCU; Rumanian Ex-Premier Says King's Friend Has Caused 12 Governments to Fall. URGES END OF 'SCANDAL' Peasant Party Leader Calls for Meetings to Arouse People to Realization of Menace. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/central-atlantics-plan-new-company-to-be-formed-with-bond-and-stock.html | CENTRAL ATLANTICS PLAN.; New Company to Be Formed With Bond and Stock Issues. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/roads-to-include-pensions-as-expense-three-western-lines-include.html | ROADS TO INCLUDE PENSIONS AS EXPENSE; Three Western Lines Include Payments Under New Law in August Reports. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/loan-conversions-boon-to-argentina-she-has-reduced-debt-service.html | LOAN CONVERSIONS BOON TO ARGENTINA; She Has Reduced Debt Service Charges 20% in 10 Months, $18,000,000 Annual Saving. | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/bedight-is-victor-by-half-a-length-makes-every-post-a-winning-one.html | BEDIGHT IS VICTOR BY HALF A LENGTH; Makes Every Post a Winning One in Triumph Over Blue Day at Rockingham. GAY BANNER LANDS SHOW Miller Racer, Even-Money Shot, Covers 5-Furlong Route in Fast Time of 0:59 1-5. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/w-h-van-keuren-exinspeotor-dies-was-safety-commissioner-of-yonkers.html | W. H. VAN KEUREN, EX-INSPEOTOR DIES; Was Safety Commissioner of Yonkers in 1926 and Caused Police Shake-Up There. HE TRANSFERRED 49 MEN Former Member of the New York Force, 62, Had Been II! With Cardiac Ailments. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/brisk-rally-lift-all-federal-bonds-aggressive-buying-movement-aids.html | BRISK RALLY LIFT ALL FEDERAL BONDS; Aggressive Buying Movement Aids Refunding Program of the Treasury. DOMESTIC ISSUES MIXED Latin-American Issues Active -- Argentines Higher -- City Loans Are Bid Up. | True | | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/poland-repudiates-minorities-pact-league-is-shocked-warsaw-refuses.html | POLAND REPUDIATES MINORITIES PACT; LEAGUE IS SHOCKED; Warsaw Refuses to Continue to Submit to Present Form of International Supervision. DRIFT TOWARD REICH SEEN Action Is Regarded as Blow at League and Versailles Treaty -- Britain Plans to Reply. POLAND REPUDIATES PACT ON MINORITIES | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/federal-troops-available.html | Federal Troops Available | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/ernest-wild-dies-london-recorder-knighted-jurist-65-presided-at-old.html | ERNEST WILD DIES; LONDON RECORDER; Knighted Jurist, 65, Presided at Old Bailey, Famous Criminal Court. NOTED AS HUMANITARIAN Authority on Spenser's 'Faerie Queene' Lectured on That Subject at Cambridge. | True | qreless to T NI:W YORK TIqS. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/wholesale-index-off-annalist-shows-o1point-drop-in-prices-in-week.html | WHOLESALE INDEX OFF.; Annalist Shows O.1-Point Drop in Prices in Week. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/3d-income-tax-payment-is-due-here-tomorrow.html | 3d Income Tax Payment Is Due Here Tomorrow | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/wholesale-prices-again-increased-advance-for-past-week-gives-labor.html | WHOLESALE PRICES AGAIN INCREASED; Advance for Past Week Gives Labor Bureau Index of 77.5, Against 69.7 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/coequel-92-shot-beats-black-queen-slapdash-and-fleam-coupled-at-920.html | COEQUEL, 9-2 SHOT, BEATS BLACK QUEEN; Slapdash and Fleam, Coupled at 9-20, Finish Next in Four-Horse Field. FIVE CHOICES DEFEATED Dark Devil, Only Favorite to Win, Scores by 6 Lengths in Nightcap at Belmont. | True | By Bryan Field. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/battles-of-blenheim.html | BATTLES OF BLENHEIM. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/harrison-predicts-no-new-tax-levy-relief-expenses-likely-to-be-cut.html | HARRISON PREDICTS NO NEW TAX LEVY; Relief Expenses Likely to Be Cut, He Says After Conferring With Roosevelt. SILVER ACTION IS URGED King Presses for Acceleration of Purchases -- President Plans to See Cup Races. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/new-gridiron-deal-scores-at-ccny-varsity-showing-power-and.html | NEW GRIDIRON DEAL SCORES AT C.C.N.Y.; Varsity Showing Power and Alertness Under Capable Handling of Friedman. SQUAD IN FINE CONDITION Lavender Will Show Diversified Attack -- Scranton Eleven Is Routed in Scrimmage. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/10-mills-opened-sloan-announces-strikers-returning-in-increasing.html | 10 MILLS OPENED, SLOAN ANNOUNCES; Strikers Returning in Increasing Numbers in South and North, He Asserts. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/arms-training-started-for-treasury-employes.html | Arms Training Started For Treasury Employes | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/the-thirtyhour-week.html | The Thirty-Hour Week. | True | WM. F. ANDERSON | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/german-freighter-afire-cassel-docks-at-cristobal-to-fight-blaze.html | GERMAN FREIGHTER AFIRE.; Cassel Docks at Cristobal to Fight Blaze After Canal Transit. | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/pope-receives-yon-organist.html | Pope Receives Yon, Organist. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/sir-hugo-fitzherbert.html | SIR HUGO FITZHERBERT. | True | Wireless to TKm Nmw Yo]tx TIS. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/miss-florence-mcentee.html | MISS FLORENCE McENTEE. | True | Special to THE NEW YORK TIDIES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/incendiary-fire-reported-on-ship-custom-agents-say-they-put-out.html | INCENDIARY FIRE REPORTED ON SHIP; Custom Agents Say They Put Out Blaze Cleverly Set on Grace Liner at Pier. THE LINE ISSUES DENIAL Inspectors Assert They Quenched Fire Built Under Planks in Refrigerator Room. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mexican-newspaper-suppressed.html | Mexican Newspaper Suppressed. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/princess-rospigliosi-hurt-in-taxi-crash-her-spine-injured-when-she.html | PRINCESS ROSPIGLIOSI HURT IN TAXI CRASH; Her Spine Injured When She Is Thrown to Floor as Cub Is Hit by a Truck. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/browning-leaves-hospital.html | Browning Leaves Hospital. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/curb-seat-18000-2year-low.html | Curb Seat $18,000, 2-Year Low. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/hal-barnett-_vlebane-knoxville-tenn-man-59-was-head-of-spinning.html | HAL BARNETT _/VIEBANE.; Knoxville, Tenn., Man, 59, Was] Head of Spinning Mills. | True | [ i Special to THg NEW YORK TIMS. ] | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/big-buses-ordered-to-use-air-brakes-new-rules-affect-carriers-of.html | BIG BUSES ORDERED TO USE AIR BRAKES; New Rules Affect Carriers of More Than 21 Passengers Outside of the City. REGULAR TESTS PROVIDED Chartered Vehicles Included in Regulations to Become Effective on Oct. 1. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/hubbard-heads-tobacco-board.html | Hubbard Heads Tobacco Board. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/curb-reinstates-two-issues.html | Curb Reinstates Two Issues. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/board-to-decide-stage-pay-cuts-equity-group-will-examine-the.html | BOARD TO DECIDE STAGE PAY CUTS; Equity Group Will Examine the Financial Statements of Theatrical Managers. PROCEDURE IS OUTLINED Producer Must Show Receipts Have Fallen Below His Reasonable Expenses. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/pupils-strike-as-principal-quits.html | Pupils Strike as Principal Quits. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/labor-board-reports-mahoney-shows-934-out-of-1037-cases-settled.html | LABOR BOARD REPORTS.; Mahoney Shows 934 Out of 1,037 Cases Settled Here. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dr-gilbert-m-griswold.html | DR. GILBERT M. GRISWOLD. | True | Special to T NRW YORX Tzs. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/bank-of-england-adds-to-its-gold-gain-of-110000-in-week-to-total-of.html | BANK OF ENGLAND ADDS TO ITS GOLD; Gain of 110,000 in Week to Total of 192,438,853 Is Largest Since March. RISE IN THE RESERVE RATIO Up to 46.89% From 45.67% -Note Circulation Declines, Deposits Increase. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/wesley-j-barrett.html | WESLEY J. BARRETT. | True | | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/banks-reserves-rise-41000000-in-week-federal-system-reports.html | Banks' Reserves Rise $41,000,000 in Week, Federal System Reports; Circulation Up | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rye-ny.html | Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/first-lady-visits-crippled-children-mrs-roosevelt-drives-to-rocky.html | FIRST LADY VISITS CRIPPLED CHILDREN; Mrs. Roosevelt Drives to Rocky Farm Camp -- Tea Given for British Officers. GARDEN GROUP ASSEMBLES Many Patrons and Patronesses Added to List for Concert on Sunday Evening. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mrs-clarence-cottman.html | MRS. CLARENCE COTTMAN. | True | Special to THI NEW YORS | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/newark-triumphs-over-toronto-6-to-0-scores-first-victory-in.html | NEWARK TRIUMPHS OVER TORONTO, 6 TO 0; Scores First Victory in Play-offs as LaRocca Holds Leafs to Three Safeties. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/austrian-found-slain-near-german-border-body-of-catholic-storm.html | AUSTRIAN FOUND SLAIN NEAR GERMAN BORDER; Body of Catholic Storm Troop Leader Has 3 Bullets in It -New Nazi Outrages Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/du-ponts-sought-to-block-embargo-aide-conferred-with-army-and-navy.html | DU PONTS SOUGHT TO BLOCK EMBARGO; Aide Conferred With Army and Navy Men and 'Close Friend of Hull.' FOREIGN LINK REVEALED American and British Concerns Divided World Business, Munitions Inquiry Shows. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/dinosaurs-and-dollars.html | DINOSAURS AND DOLLARS. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/spectator-craft-swarm-to-scene-sunless-skies-and-large-fleet-make.html | SPECTATOR CRAFT SWARM TO SCENE; Sunless Skies and Large Fleet Make Gray Spectacle of Newport's Harbor. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/bolivians-report-victories-in-chaco-assert-the-paraguayans-again.html | BOLIVIANS REPORT VICTORIES IN CHACO; Assert the Paraguayans Again Have Been Pushed Back in Carandaiti Sector. ARGENTINE LINE MENACED Buenos Aires Sends Planes to Check 3,000 Indians Along the Pilcomayo River. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/denies-relief-pay-theft-welfare-employe-accused-of-forgery-bail.html | DENIES RELIEF PAY THEFT.; Welfare Employe Accused of Forgery -- Bail Raised to $5,000. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/croton-estate-conveyed-by-starbuck-daughters.html | Croton Estate Conveyed By Starbuck Daughters | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rhode-island-legislators-balk-move-for-us-troops-governor-sees-red.html | RHODE ISLAND LEGISLATORS BALK MOVE FOR U.S. TROOPS; GOVERNOR SEES RED REVOLT; DEMOCRATS BLOCK ACTION Assembly Delays Vote on Use of Federal Troops Until Today. NEW POLICE FUND HELD UP Governor Warns House 'This Is a Communist Uprising, Not a Textile Strike.' UNION LAYS RIOTS TO REDS Woonsocket Quiet Under Rigid Curfew Law After a Night of Wild Looting. LEGISLATORS BALK U.S. TROOP CALL | True | By A. J. Gordon.special To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/outstanding-federal-reserve-bank-credit-shows-a-drop-in-week-ended.html | Outstanding Federal Reserve Bank Credit Shows a Drop in Week Ended Sept. 12 | True | Special to THE NEW YORK TIMES. | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mrs-vanderbeck-again-gains-title-wins-national-womens-senior-golf.html | MRS. VANDERBECK AGAIN GAINS TITLE; Wins National Women's Senior Golf Tourney Second Year in Row, Carding 163. MRS. DUBOIS IS SECOND Three-Times Champion Finishes 10 Strokes Behind Victor and Leads Mrs. Hupfel by One. | True | By Kingsley Childs.special To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/seafarers-unit-wins-right-to-meet-on-pay-black-diamond-line.html | SEAFARERS UNIT WINS RIGHT TO MEET ON PAY; Black Diamond Line Authorizes Council to Speak for Men -- Meeting Set for Thursday. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rendt-to-quit-in-richmond-in-threecornered-fight.html | Rendt to Quit in Richmond In Three-Cornered Fight | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/irish-press-strike-holds-dublin-printers-reject-arbitration-on.html | IRISH PRESS STRIKE HOLDS; Dublin Printers Reject Arbitration on Point in Dispute. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/union-league-asks-war-on-new-deal-demands-only-real-republican.html | UNION LEAGUE ASKS WAR ON NEW DEAL; Demands Only Real Republican Candidates Be Named in State to Fight 'Theorists.' INDUSTRY SEEN IN PERIL Hancock Keynote Will Assail 'Dangerous Policies,' but Avoid General Attack. UNION LEAGUE ASKS WAR ON NEW DEAL | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mistakenly-listed-as-dead.html | Mistakenly Listed as Dead. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/washington-heights-conveyance.html | Washington Heights Conveyance | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/macedonian-leader-flees-from-bulgaria-mikhailoff-crosses-into.html | MACEDONIAN LEADER FLEES FROM BULGARIA; Mikhailoff Crosses Into Turkey as Gendarmes Draw Near in Pursuit in Forests. | True | Wireless to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/48-seats-allotted-on-silver-exchange-17-memberships-in-the-new.html | 48 SEATS ALLOTTED ON SILVER EXCHANGE; 17 Memberships in the New Montreal Market Are for New York Firms. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/money-and-credit-thursday-sept-13-1934.html | MONEY AND CREDIT; Thursday, Sept. 13, 1934. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/canadian-financial-record.html | Canadian Financial Record. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/moscow-asserts-reich-shuns-peace-newspaper-pravda-says-berlin-note.html | MOSCOW ASSERTS REICH SHUNS PEACE; Newspaper Pravda Says Berlin Note Is Rejection of Plan for Eastern Locarno Pact. RUSSIANS NOT DOWNCAST They Hold the German Attitude Will Strengthen Their Amity With France. | True | Special Cable to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/decline-resumed-in-brokers-loans-28000000-drop-in-week-makes-total.html | DECLINE RESUMED IN BROKERS LOANS; $28,000,000 Drop in Week Makes Total $796,000,000, Federal Reserve Reports. OFF $23,000,000 IN CITY $5,000,000 Decrease for Out-of-Town Banks, No Change for Others. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/army-orders-mobilization.html | Army Orders Mobilization. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/jewish-fund-increases-i-dr-goldstein-reports-a-rise-of-i-42-in.html | JEWISH FUND INCREASES.; i Dr. Goldstein Reports a Rise of i 42% in Donations in 11 Months, | True | | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mike-turnesa-clark-and-hackney-return-71s-to-tie-for-rivervale-open.html | Mike Turnesa, Clark and Hackney Return 71s to Tie for Rivervale Open Golf Lead | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/andrews-renominated-representative-wins-by-substantial-majority-in.html | ANDREWS RENOMINATED.; Representative Wins by Substantial Majority in 40th District. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/treasury-reports-refunding-gain-improved-bond-market-aids-progress.html | TREASURY REPORTS REFUNDING GAIN; Improved Bond Market Aids Progress -- Books Closed in Exchange of Certificates. NEW BILLS ISSUE SEPT. 19 Proceeds Will Go to General Fund -- Balance Held Sufficient for Needs Till Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rochester-triumphs-42-downs-albany-for-second-playoff-victory-mize.html | ROCHESTER TRIUMPHS, 4-2.; Downs Albany for Second Play-Off Victory, Mize Starring. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mayor-hums-at-pinafore-as-the-returns-come-in.html | Mayor Hums at 'Pinafore' As the Returns Come In | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/crisis-is-held-near-in-strike-in-south-mass-picketing-is-planned-in.html | CRISIS IS HELD NEAR IN STRIKE IN SOUTH; Mass Picketing is Planned in Gaston County, N.C., When Mills Reopen Monday. BOTH SIDES CLAIM GAINS Employers Point to Number Back at Work, but Unions Declare They Are Recruits. | True | By Joseph Shaplen.special To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/650-workers-quit-at-new-bedford-walkout-closes-five-garment.html | 650 WORKERS QUIT AT NEW BEDFORD; Walkout Closes Five Garment Factories -- Order by Court Curbs Fitchburg Pickets. MAINE USES GUARDSMEN All Mills Now Shut in Skowhegan -- Weavers' Union Votes Aid to 1,000 in Fall River. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/soviet-to-reject-japans-proposal-move-for-demilitarized-zone-along.html | SOVIET TO REJECT JAPAN'S PROPOSAL; Move for Demilitarized Zone Along Manchukuoan Border Involves Strong Forts. PLAN IS CALLED SHREWD Japan Would Lose Nothing While Russia Would Sacrifice Much, It Is Held. | True | By Walter Duranty.wireless To the New York Times. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/court-calendar-cut-by-431-more-cases-eighteen-justices-rush-drive.html | COURT CALENDAR CUT BY 431 MORE CASES; Eighteen Justices Rush Drive to Clear Up Congestion -- 230 Suits Settled. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/nra-board-moves-for-exact-labels-spurs-standards-association-to.html | NRA BOARD MOVES FOR EXACT LABELS; Spurs Standards Association to Devise Plan to End the Inexact Marking of Goods. MISLEADING TERMS CITED Consumers' Body Seeks Simple System Applicable to All Products. | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/hosiery-workers-strike-in-sympathy-walkout-in-30-philadelphia-mills.html | HOSIERY WORKERS STRIKE IN SYMPATHY; Walkout in 30 Philadelphia Mills Halted by Leaders -- Called a 'Holiday.' | True | Special to THE NEW YORK TIMES. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/cotton-is-pressed-611-points-lower-october-december-january.html | COTTON IS PRESSED 6-11 POINTS LOWER; October, December, January Deliveries Under 13c First Time Since July. BUYING IS HAND-TO-MOUTH Cooperative Selling Reported -High Basis Hits Trading -Arbitraging Felt Here. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/post-out-of-melbourne-flight.html | Post Out of Melbourne Flight. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/mrs-roger-cortesi-has-son.html | Mrs. Roger Cortesi Has Son. | True | | C1B 237503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/employes-buy-shares-briggs-manufacturing-and-safeway-stores-options.html | EMPLOYES BUY SHARES.; Briggs Manufacturing and Safeway Stores Options Exercised. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/sees-need-for-profit-aim-albert-tells-rotary-club-it-must-continue.html | SEES NEED FOR PROFIT AIM; Albert Tells Rotary Club It Must Continue -- Urges Wage Rise. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/paris-names-envoy-to-canada.html | Paris Names Envoy to Canada. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/rigid-rules-seen-peril-to-exchange-brokers-fear-frozen-markets.html | RIGID RULES SEEN PERIL TO EXCHANGE; Brokers Fear Frozen Markets, Sharp Moves and Drop in Value of Memberships. HIT AT SHORT SALES CITED Securities and Exchange Commission Is Still Weighing Plans for Reforms. RIGID RULES SEEN PERIL TO EXCHANGE | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/colonel-w-a-mccall.html | COLONEL W. A. McCALL. | True | special to T- hv YoRx TS. | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/extra-holiday-for-cocoa-board.html | Extra Holiday for Cocoa Board. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/book-notes.html | BOOK NOTES | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/business-index-declines-annalists-figure-for-august-off-18-points.html | BUSINESS INDEX DECLINES.; Annalist's Figure for August Off 1.8 Points to 71.3. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/court-fails-to-act-upon-irt-claims-mack-rules-plea-for-leave-to.html | COURT FAILS TO ACT UPON I.R.T. CLAIMS; Mack Rules Plea for Leave to File Proof on $50,000,000 Item Is Premature. SEES LEASE INVOLVED Wall St. Hears Directors Will Seek to Ease Differences With Elevated Company. | True | | C1B 237503 |
| 1934-09-14 | 1934-09-14 | https://www.nytimes.com/1934/09/14/archives/robinsons-entertain-will-rogers.html | Robinsons Entertain Will Rogers | True | | C1B 237503 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/court-denies-plea-on-prudence-bonds-refuses-hearing-requested-by.html | COURT DENIES PLEA ON PRUDENCE BONDS; Refuses Hearing Requested by Creditors Regarding Fairness of New Set-Up. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/priestleys-play-is-seen-as-static-eden-end-lacks-movement-in-its.html | PRIESTLEY'S PLAY IS SEEN AS STATIC; ' Eden End' Lacks Movement in Its Action and in Idea, London Critic's View. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/jamaican-bandits-get-7500.html | Jamaican Bandits Get $7,500. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/indianapolis-is-chosen.html | Indianapolis Is Chosen. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/clear-409-cases-in-day-supreme-court-justices-press-drive-to-end.html | CLEAR 409 CASES IN DAY.; Supreme Court Justices Press Drive to End Delays. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/admits-tax-thefts-rutherford-collector-changes-plea-after-denying.html | ADMITS TAX THEFTS.; Rutherford Collector Changes Plea After Denying Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/far-eastern-war-is-held-unlikely-the-belief-in-moscow-is-that-japan.html | FAR EASTERN WAR IS HELD UNLIKELY; The Belief in Moscow Is That Japan Will Not Attack Soviet in the Near Future. TERRAIN IS A PROBLEM Difficulties of Supplying an Army in Manchukuo Called Big Factor in Outlook. | True | By Walter Duranty.wireless To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/exsenators-home-bombed.html | Ex-Senator's Home Bombed. | True | | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/307395-is-earned-by-addressograph-sixmonth-profit-contrasts-with.html | $307,395 IS EARNED BY ADDRESSOGRAPH; Six-Month Profit Contrasts With Loss of $322,496 for Whole of 1933. SALES TO AUG. 31 UP 47% Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/shute-cards-a-68-and-annexes-lead-has-total-of-140-for-three-stroke.html | SHUTE CARDS A 68 AND ANNEXES LEAD; Has Total of 140 for Three Stroke Advantage in Tournament at Riverdale. CLARK IN SECOND PLACE Adds 72 to His Opening-Round 71 -- Jans, Lacey, Farrell, Wood and Manero Clip Par. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/cotton-lowered-by-steady-sales-hedging-arbitrage-operations-strike.html | COTTON LOWERED BY STEADY SALES; Hedging, Arbitrage Operations, Strike Conditions and Outside Weakness Felt. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/4725000-bonds-offered-in-week-new-financing-below-previous-period.html | $4,725,000 BONDS OFFERED IN WEEK; New Financing Below Previous Period and Also Year Ago -- Issues Met Ready Market. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/group-athletics-declared-futile-miss-warren-says-at-meeting-on-art.html | GROUP ATHLETICS DECLARED FUTILE; Miss Warren Says at Meeting on Art Recreation Should Fit Individual Needs. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/jersey-choir-scores-in-oslo.html | Jersey Choir Scores in Oslo. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/georgia-rushes-troops-to-mill-governor-calls-out-two-companies.html | GEORGIA RUSHES TROOPS TO MILL; Governor Calls Out Two Companies After Ordering Protection for the Workers. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/schools-of-journalism-that-established-by-general-robert-e-lee-said.html | SCHOOLS OF JOURNALISM.; That Established by General Robert E. Lee Said to Be the First. | True | FRANCIS TREVELYAN MILLER, President Historical Foundations. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/ickes-eases-oil-code-advertising-specialties-may-be-given-away-he.html | ICKES EASES OIL CODE.; Advertising Specialties May Be Given Away, He Rules. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/j-8rainard-wolf.html | J. 8RAINARD WOLF. | True | Bpecial to THE NI YORK TZME. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/seized-in-union-shooting-unemployed-teamster-held-by-police-as.html | SEIZED IN UNION SHOOTING; Unemployed Teamster Held by Police as Material Witness. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/james-l-street.html | JAMES L. STREET, | True | Special to Ts NEW YORK TrMs. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/hogs-advance-again-as-receipts-decline-average-at-chicago-is-680-a.html | HOGS ADVANCE AGAIN AS RECEIPTS DECLINE; Average at Chicago Is $6.80, a Gain of 10 Cents - - Cattle Prices Are Steady. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/socialist-uprising-expected-in-spain-interior-minister-charges-plan.html | SOCIALIST UPRISING EXPECTED IN SPAIN; Interior Minister Charges Plan to Establish Dictatorship in Armed Coup Tomorrow. MADRID MEETING BARRED Samper Offers to Resign as Premier on Basque Issue, but Is Asked to Remain. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/relief-bills-passed-by-harrisburg-house-pinchot-program-for.html | RELIEF BILLS PASSED BY HARRISBURG HOUSE; Pinchot Program for Providing $20,900,000 Additional Aid Is Sent to Senate. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/organization-rule-stronger-in-city-insurgent-democrats-score-only.html | ORGANIZATION RULE STRONGER IN CITY; Insurgent Democrats Score Only Important Victories in Brooklyn, Vote Shows. McCOOEY MACHINE JOLTED Despite a Few Hard Battles, Regulars Make Sweep in All the Other Boroughs. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/akerson-takes-code-job-here.html | Akerson Takes Code Job Here. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/warning-on-camden-rail-reorganizers-ask-support-of-holders-to-avert.html | WARNING ON CAMDEN RAIL.; Reorganizers Ask Support of Holders to Avert Tax Sale. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/salvador-seeks-to-aid-officer.html | Salvador Seeks to Aid Officer. | True | Special Cable to THE NEW YORK Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/feature-at-salem-to-scotch-soldier-baronis-racer-with-peters-in.html | FEATURE AT SALEM TO SCOTCH SOLDIER; Baroni's Racer, With Peters in Saddle, Defeats Vested Power by a Length. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/east-hampton-li.html | East Hampton, L.I. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/treasury-refunds-500000000-debt-certificates-of-indebtedness-to.html | TREASURY REFUNDS $500,000,000 DEBT; Certificates of Indebtedness to That Amount Are Turned In for Exchange. FIRST REFINANCING STEP Department Also Encouraged on Prospects for Exchange of Big Liberty Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/officers-indicted-in-ny-title-crash-11-on-executive-committee.html | OFFICERS INDICTED IN N.Y. TITLE CRASH; 11 on Executive Committee Accused of Deception in Financial Statement. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/29-win-scholarship-to-enter-columbia-ten-of-them-from-high-schools.html | 29 WIN SCHOLARSHIP TO ENTER COLUMBIA; Ten of Them From High Schools Here Will Share Pulitzer Fund -- Others From 9 States. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/mgoldricks-vote-blow-to-tammany-primary-showing-indicates-he-has.html | M'GOLDRICK'S VOTE BLOW TO TAMMANY; Primary Showing Indicates He Has Excellent Chance of Election in Fall. STRAUS TO WORK FOR HIM Will Start Independent Drive to Press Controller's and Governor's Candidacies. M'GOLDRICK VOTE BLOW TO TAMMANY | True | By James A. Hagerty. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/fresh-courage-for-fusion.html | FRESH COURAGE FOR FUSION. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/with-adolphe-menjou.html | With Adolphe Menjou. | True | F.S.N. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/girl-endurance-fliers-downed.html | Girl Endurance Fliers Downed. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/us-customs-receipts-set-record-for-day-cuban-treaty-a-factor-in.html | U.S. Customs Receipts Set Record for Day; Cuban Treaty a Factor in $4,984,792 Mark | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/879-in-british-poll-bar-foreign-entanglements.html | 87.9% in British Poll Bar 'Foreign Entanglements' | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/girl-seized-in-gem-theft-french-accuse-her-of-stealing-americans.html | GIRL SEIZED IN GEM THEFT.; French Accuse Her of Stealing American's $30,000 Necklace. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/czech-bonds-are-drawn-redemptions-of-parts-of-two-issues-announced.html | CZECH BONDS ARE DRAWN.; Redemptions of Parts of Two Issues Announced by Bankers. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/august-consumption-rises-61577-bales-above-july-157953-below-1933.html | AUGUST CONSUMPTION RISES.; 61,577 Bales Above July, 157,953 Below 1933 Figure. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/14th-volume-out-on-american-lives-biographical-dictionary-issues.html | 14TH VOLUME OUT ON AMERICAN LIVES; Biographical Dictionary Issues New Book Today -- Six More to Be Published by 1936. PEARY INCLUDED IN LIST Frank Ward O'Malley, Reporter, and R.F. Outcault, Cartoonist, Also Are Represented. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/1-gold-piece-brings-70-at-coin-auction-record-price-of-sale-paid.html | $1 GOLD PIECE BRINGS $70 AT COIN AUCTION; Record Price of Sale Paid for Georgia Issue of 1860 -- Old News Sheets Sold. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/hotel-business-gained-room-rentals-showed-increase-of-113-last.html | HOTEL BUSINESS GAINED.; Room Rentals Showed Increase of 11.3% Last Month. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/liquor-violation-hearing-set.html | Liquor Violation Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/alagna-denies-charges-sees-move-to-shift-blame-for-fire-radio-chief.html | ALAGNA DENIES CHARGES.; Sees Move to Shift Blame for Fire -- Radio Chief Praises Him. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/trade-commissioner-renamed.html | Trade Commissioner Renamed. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/asks-costa-ricans-to-aid-needy.html | Asks Costa Ricans to Aid Needy | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/stocktipping-suit-based-on-new-law-securities-commission-gets.html | STOCK-TIPPING SUIT BASED ON NEW LAW; Securities Commission Gets Show-Cause Order in Inquiry Into Rayon Industries. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/miss-orcutt-golf-victor-sets-womens-course-mark-of-77-in-oneday.html | MISS ORCUTT GOLF VICTOR.; Sets Women's Course Mark of 77 In One-Day Arcola Tourney. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/calls-endeavour-the-better-boat-london-expert-however-predicts.html | CALLS ENDEAVOUR THE BETTER BOAT; London Expert, However, Predicts Vanderbilt's Skill Will Prove Big Factor. SENTIMENT FOR BRITISH Hughes Tells of Good Wishes Expressed at Newport by Wide Cross-Section. | True | By Scott Hughes, Yachting Editor of the Times, London. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/brundage-changing-attitude-will-delay-report-on-nazijewish-sports.html | Brundage, Changing Attitude, Will Delay Report on Nazi-Jewish Sports Problem | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/peekskill-day-camp-smith.html | Peekskill Day Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/guatemalan-red-plot-reported.html | Guatemalan Red Plot Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/photograph-show-to-open-tuesday-commercial-work-will-go-on.html | PHOTOGRAPH SHOW TO OPEN TUESDAY; Commercial Work Will Go on Exhibition in Gallery in Rockefeller Plaza. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/australians-win-easily-beat-north-of-scotland-in-tour-final-206-for.html | AUSTRALIANS WIN EASILY.; Beat North of Scotland in Tour Final -- 206 for Lancashire. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/east-west-fours-ready-for-action-only-a-heavy-rain-today-will-bring.html | EAST, WEST FOURS READY FOR ACTION; Only a Heavy Rain Today Will Bring Another Postponement in Westbury Polo Opener. ODDS ON SERIES SHORTEN Invaders Are Still Favored -- Few Cancellations of Tickets Reported. | True | By Robert F. Kelley. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/the-tyranny-of-labor-gormans-statements-rouse-protests-when-many.html | THE TYRANNY OF LABOR.; Gorman's Statements Rouse Protests When Many Are Eager to Work. | True | WILLIAM ELLIOTT | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/huge-fleet-gathers-at-newport-for-americas-cup-race-today-endeavour.html | Huge Fleet Gathers at Newport For America's Cup Race Today; Endeavour, British Challenger, Rules 6-5 Choice Over Rainbow to Win Series -- Roosevelt to See First Test Unless the Textile Strike Interferes With His Plans. Huge Fleet Gathers at Newport for Opening America's Cup Contest Today YACHTS WHICH BEGIN AMERICA'S CUP SERIES TODAY AND THEIR SKIPPERS. | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/bonds-led-down-by-federal-list-called-fourth-liberty-4-14s-drop-732.html | BONDS LED DOWN BY FEDERAL LIST; Called Fourth Liberty 4 1/4s Drop 7/32 Point as Other Direct Obligations Sag. GUARANTEED ISSUES WEAK Decline in Government Loans Follows Visit Here of Treasury Official. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/head-of-tva-returns-lilienthal-back-from-england-after-studying.html | HEAD OF TVA RETURNS.; Lilienthal Back From England After Studying Power Systems. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/shipshore-plane-record-set.html | Ship-Shore Plane Record Set. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/condemns-hospital-wing-grand-jury-terms-building-for-essex-insane-a.html | CONDEMNS HOSPITAL WING; Grand Jury Terms Building for Essex Insane a 'Firetrap.' | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/three-get-life-as-kidnappers.html | Three Get Life as Kidnappers. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/8acre-roosevelt-park-opened-on-east-side-mayor-sees-tammany-mistake.html | 8-Acre Roosevelt Park Opened on East Side; Mayor Sees Tammany 'Mistake' Transformed | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/federal-aid-promised-fera-official-declares-none-shall-hunger.html | FEDERAL AID PROMISED; FERA Official Declares 'None Shall Hunger' Pledge Stands. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/money-and-credit-friday-sept-14-1934.html | MONEY AND CREDIT.; Friday, Sept. 14, 1934. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/road-seeks-rfc-loan-quebec-extension-line-again-asks-fund-for-maine.html | ROAD SEEKS RFC LOAN.; Quebec Extension Line Again Asks Fund for Maine Work. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/printers-oppose-press-mergers-typographers-urge-a-federal-inquiry.html | PRINTERS OPPOSE PRESS MERGERS; Typographers Urge a Federal Inquiry Into Unemployment in Newspaper Field. RADIO 'MONOPOLY' DECRIED Reservation of Facilities for the Public Asked -- News Agencies Seen as Public Utilities. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/the-land-of-the-free.html | The Land of the Free. | True | BURDETTE B. BROWN | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/paraguay-reports-gains.html | Paraguay Reports Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/flying-squadron-disperses.html | Flying Squadron Disperses. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/miss-ella-murphy.html | MISS ELLA MURPHY. | True | Special to T l-mw YoR TLSS. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/travel-facilities-to-newport-taxed-boats-and-trains-report-big.html | TRAVEL FACILITIES TO NEWPORT TAXED; Boats and Trains Report Big Increase in Passengers Over 1930 Series. | True | By Walter Fleisher.special To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/johnson-assails-textile-walkout-the-nra-administrator-holds-strike.html | JOHNSON ASSAILS TEXTILE WALKOUT; The NRA Administrator Holds Strike Abrogates Pact Made Last June. ALSO ATTACKS McMAHON General Says Mill Union Leader Failed to Keep Faith -- Crowd Cheers Denunciations. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/schumacher-tops-cardinals-4-to-1-yields-only-5-hits-and-drives.html | SCHUMACHER TOPS CARDINALS, 4 TO 1; Yields Only 5 Hits and Drives Homer as Giants Regain 5 1/2-Game Margin. BATTLE CLINCHED IN THIRD Moore, Leiber, Jackson, Mancuso Deliver Timely Wallops in Three-Run Attack. | True | By John Drebinger. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/pilots-flying-hours-set-conference-at-capital-makes-limit-100-a.html | PILOT'S FLYING HOURS SET; Conference at Capital Makes Limit 100 a Month. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/pier-dispute-settled-longshoremen-agree-to-handle-freight-for-union.html | PIER DISPUTE SETTLED.; Longshoremen Agree to Handle Freight for Union Truckmen. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/w-carson-mccoy.html | w. CARSON McCOY. | True | pecial to Tm lq'!g" YORK TmS. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/governmentmade-arms.html | Government-Made Arms. | True | EDWARD HOWARD COLLINS | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/willmotts-ashes-here-for-study-toxicologists-to-try-to-make.html | WILLMOTT'S ASHES HERE FOR STUDY; Toxicologists to Try to Make Analysis Today for Grand Jury in Ship Inquiry. MAKI, RADIO MAN, HEARD Denies He Failed to Return to Wireless Room -- Hears Chief Call Him 'Yellow.' | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/miss-stevens-wins-at-far-hills-show-rides-captain-hardbottle-to.html | MISS STEVENS WINS AT FAR HILLS SHOW; Rides Captain Hardbottle to Victory in Competition for Middleweight Hunters. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/theyve-got-a-little-list-federal-officials-appear-to-be-generous-to.html | THEY'VE GOT A LITTLE LIST.; Federal Officials Appear to Be Generous to Those on It. | True | ORSON KILBORN | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sports-party-tonight-will-close-season-at-sands-point-bath-club.html | SPORTS PARTY TONIGHT.; Will Close Season at Sands Point Bath Club. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dance-at-yacht-club.html | Dance at Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/beverly-dodge-quits-air-trip.html | Beverly Dodge Quits Air Trip. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/alcazar-wins-in-england-woodward-entry-beats-duplicate-by-neck-in.html | ALCAZAR WINS IN ENGLAND.; Woodward Entry Beats Duplicate by Neck in Doncaster Cup. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/mexico-to-protest-arms-testimony-envoy-is-ordered-to-take-up.html | MEXICO TO PROTEST ARMS TESTIMONY; Envoy Is Ordered to Take Up Mention of Rodriguez at Senate Hearing. ARGENTINE INQUIRY SET Marine Minister to Publish Documents -- Chile to Ignore American Bids. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/poland-hails-end-of-treaty-on-minorities-sees-herself-now-becoming.html | Poland Hails 'End' of Treaty on Minorities; Sees Herself Now Becoming a Great Power | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/activity-retarded-by-labor-trouble-textile-strike-has-disturbing-in.html | ACTIVITY RETARDED BY LABOR TROUBLE; Textile Strike Has Disturbing Influence, With Decline in Employment Shown. RETAIL SALES INCREASE Wholesale Markets Are Active, Orders Exceeding Near-By Requirements, Dun's Says. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/bartlett-describes-arctic-explorations-captain-of-morrissey.html | BARTLETT DESCRIBES ARCTIC EXPLORATIONS; Captain of Morrissey Broadcasts Story of Trip From Point Near Labrador. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/argentina-halts-oil-company-radio-standards-wireless-station-shut.html | ARGENTINA HALTS OIL COMPANY RADIO; Standard's Wireless Station Shut Down for 'Suspicious' Actions in Chaco War. FINED FOR LAW VIOLATIONS Transmitter Near the Bolivian Frontier Said to Have Broken Postal Regulations. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/father-and-son-win-seats-in-maines-legislature.html | Father and Son Win Seats In Maine's Legislature | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/broker-held-for-hearing-ziegler-accused-of-failing-to-file-dealers.html | BROKER HELD FOR HEARING; Ziegler Accused of Failing to File Dealer's Statement. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/play-depicts-birth-of-delta-upsilon-williamstown-chapter-gives.html | PLAY DEPICTS BIRTH OF DELTA UPSILON; Williamstown Chapter Gives Drama as the Fraternity Marks Its Centenary. GIFT TO COLLEGE PLANNED General O'Ryan to Preside Today at Presentation of Memorial -- Dinner Listed for Tonight. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/chilean-inquiry-ordered.html | Chilean Inquiry Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/historicophilological.html | HISTORICO-PHILOLOGICAL. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/general-motors-expands-state-permits-acceptance-unit-to-open-three.html | GENERAL MOTORS EXPANDS; State Permits Acceptance Unit to Open Three Branches. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/nrintol-guiterman.html | Nrinto!l -- Guiterman. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/john-h-wright-wins-trophy-for-bridge-maidstone-club-of-east-hampton.html | JOHN H. WRIGHT WINS TROPHY FOR BRIDGE; Maidstone Club of East Hampton Closes Its Tournament Series of Season. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/son-to-the-g-a-robertshaws.html | Son to the G. A. Robertshaws. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/church-activities-of-interest-in-city-business-mens-fellowship-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Business Men's Fellowship to Plan Evangelistic Drive at Meeting on Monday. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/escapes-jail-with-wooden-key.html | Escapes Jail With Wooden Key. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/the-play-domestic-dangers-of-accommodating-tourists-the-theme-of.html | THE PLAY; Domestic Dangers of Accommodating Tourists the Theme of "Strangers at Home.' | True | By Brooks Atkinson. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/business-men-to-weigh-alternate-tax-proposals.html | Business Men to Weigh Alternate Tax Proposals | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/percy-f-biglin.html | PERCY F. BIGLIN. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/german-ships-fire-quenched.html | German Ship's Fire Quenched. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/donchin-throws-martin-scores-with-airplane-spin-and-slam-at-22d.html | DONCHIN THROWS MARTIN.; Scores With Airplane Spin and Slam at 22d Engineers Armory. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/bonito-to-box-monday.html | Bonito to Box Monday. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/regulars-victors-in-upstate-vote-organization-candidates-win.html | REGULARS VICTORS IN UP-STATE VOTE; Organization Candidates Win Nominations, Some After Stiff Opposition. PFEIFER BEATS LINDSAY Dunnigan, Steingut, McGinnies and Fearon Are Successful -Fay May Contest Count. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/registration-by-du-pont-company-to-await-regulations-before.html | REGISTRATION BY DU PONT.; Company to Await Regulations Before Permanent Action. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/northport-banker-commits-suicide-arthur-gardiner-head-of-first.html | NORTHPORT BANKER COMMITS SUICIDE; Arthur Gardiner, Head of First National Bank and Trust Co. There, Was Despondent. HIS WIFE FINDS THE BODY He Was Elected President of the Institution in 1932 After Being Cashier Six Years. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/300-yachts-crowd-newports-harbor-only-small-craft-find-space-for.html | 300 YACHTS CROWD NEWPORT'S HARBOR; Only Small Craft Find Space for Moorings in the Inner Section -- English Boat Due. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/5-more-bodies-found-of-liners-victims-three-identified-as-brooklyn.html | 5 MORE BODIES FOUND OF LINER'S VICTIMS; Three Identified as Brooklyn Engineer, Bellboy on Ship and Virginian. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/invites-dominion-to-plan-new-deal-premier-bennett-asks-conference.html | INVITES DOMINION TO PLAN 'NEW DEAL'; Premier Bennett Asks Conference With Provinces on Social Legislation. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/speech-of-gen-johnson-denouncing-textile-strike.html | Speech of Gen. Johnson Denouncing Textile Strike | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/2foranickel-cigars-now-an-nra-problem.html | 2-for-a-Nickel Cigars Now an NRA Problem | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/synchronized-music-opposed.html | Synchronized Music Opposed. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dollar-and-pound-continue-to-rally-dealings-in-foreign-exchanges.html | DOLLAR AND POUND CONTINUE TO RALLY; Dealings in Foreign Exchanges Are Still Quiet and the Movements Mixed. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/austrian-president-spares-nazi.html | Austrian President Spares Nazi. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/foe-of-long-poison-victim-wife-of-exgovernor-pleasant-mistakes.html | FOE OF LONG POISON VICTIM.; Wife of Ex-Governor Pleasant Mistakes Potion for Medicine. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/havanas-docks-guarded-armed-police-patrol-piers-after-dynamiting.html | HAVANA'S DOCKS GUARDED.; Armed Police Patrol Piers After Dynamiting Threats. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/jean-caldwell-honored-her-father-gives-party-for-her-and-30-members.html | JEAN CALDWELL HONORED.; Her Father Gives Party for Her and 30 Members of Young Set. | True | Special to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/new-york-ac-meet-today.html | New York A.C. Meet Today. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/athletics-divide-two-with-browns-mackmen-take-opener-97-then-lose.html | ATHLETICS DIVIDE TWO WITH BROWNS; Mackmen Take Opener, 9-7, Then Lose, 5-2, When Newsom Shows Form Reversal. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/invited-to-sponsor-ship-mrs-roosevelt-asked-by-swanson-to-name.html | INVITED TO SPONSOR SHIP.; Mrs. Roosevelt Asked by Swanson to Name Aircraft Carrier. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/little-vanquishes-armstrong-4-and-3-british-titleholder-continues.html | LITTLE VANQUISHES ARMSTRONG, 4 AND 3; British Titleholder Continues Steady March Toward U.S. Amateur Golf Crown. TO MEET GOLDMAN TODAY Dallas Entrant Eliminates Smith, Fellow-Townsman, 4 and 2 at Brookline. | True | By William D. Richardson.special To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/one-reich-church-set-as-nazis-goal-jaeger-muellers-counselor-says.html | ONE REICH CHURCH SET AS NAZIS' GOAL; Jaeger, Mueller's Counselor, Says Aim Is Unification of Catholics and Protestants. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sales-in-new-jersey-flats-and-business-buildings-change-hands.html | SALES IN NEW JERSEY.; Flats and Business Buildings Change Hands. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sheep-dog-trials-held-wales-captures-team-shield-in-competition-at.html | SHEEP DOG TRIALS HELD.; Wales Captures Team Shield In Competition at Cardiff. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/ice-concerns-fight-city-license-ban-knickerbocker-and-rubel-ask.html | ICE CONCERNS FIGHT CITY LICENSE BAN; Knickerbocker and Rubel Ask Court to Halt Revocation in 'Open-Market' Dispute. PLEA ASSAILED BY MOSS Morgan, Markets Head, Charges Monopoly and Violation of Agreement With Mayor. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/caroline-strater-makes-bow-at-rye-300-debutantes-and-members-of.html | CAROLINE STRATER MAKES BOW AT RYE; 300 Debutantes and Members of Young Set Honor Her at Dance in Apawamis Club. MOTHER HELPS TO RECEIVE Hanging Baskets of Dahlias and Japanese Lanterns Decorate Ballroom and Terraces. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/pope-receives-bishop-of-toledo.html | Pope Receives Bishop of Toledo. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/britain-makes-gain-in-foreign-trade-export-of-home-products-rose.html | BRITAIN MAKES GAIN IN FOREIGN TRADE; Export of Home Products Rose 1,093,000, Imports 3,266,000, in August. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/when-the-earth-was-old.html | WHEN THE EARTH WAS OLD. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/prince-americans-guest-british-heir-accepts-only-one-invitation-at.html | PRINCE AMERICANS' GUEST.; British Heir Accepts Only One Invitation at Cannes. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/british-send-mission-to-reich-on-trade-leithross-heads-group-to.html | BRITISH SEND MISSION TO REICH ON TRADE; Leith-Ross Heads Group to Seek Solution of Exchange Problem -- New Curbs by Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/mr-von-sternberg-presents-miss-dietrich-and-the-scarlet-empress-at.html | Mr. von Sternberg Presents Miss Dietrich and "The Scarlet Empress" at the Capitol -- Other Films. | True | A.D.S. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/connecticut-increases-force.html | Connecticut Increases Force. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/evangeline-booth-welcomed-by-city-mayor-praises-new-salvation-army.html | EVANGELINE BOOTH WELCOMED BY CITY; Mayor Praises New Salvation Army Leader for Her Thirty Years of Work Here. CALLS IT 'GREATEST ARMY' After Parade to City Hall She Explains She Came Home to Say Good-Bye. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/strike-protest-approved.html | Strike Protest Approved. | True | I.D.B. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/municipal-offers-increase-heavily-but-total-of-15750000-for-next.html | MUNICIPAL OFFERS INCREASE HEAVILY; But Total of $15,750,000 for Next Week Is Below Bond Average for Year. OHIO COUNTY TOPS LIST Cuyahoga Loan Is $4,248,000 -- $3,000,000 Each by San Francisco and Missouri. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/book-notes.html | BOOK NOTES | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/3-questioned-in-parole-inquiry.html | 3 Questioned in Parole Inquiry. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/british-activities-exceed-1933-mark-exports-and-imports-are-well.html | BRITISH ACTIVITIES EXCEED 1933 MARK; Exports and Imports Are Well Over Last Year, and Idle Are Fewer. MORE GAINS IN SWEDEN Production Figures Rise Again and Prices Stand Up -- China Plans No Silver Embargo. | True | Special to THE NEW YORK TIMES | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/retailers-oppose-price-rule-method-procedure-on-differentials-for.html | RETAILERS OPPOSE PRICE RULE METHOD; Procedure on Differentials for Underwear Trade Challenged at Hearing. BUYERS PROTEST MARGIN Flint Garrison Declares Plan Has Elicited Support of a Large Group of Stores. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/mr-rogers-finds-plenty-of-excitement-in-europe.html | Mr. Rogers Finds Plenty Of Excitement in Europe | True | WILL ROGERS | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/3-die-in-guayaquil-blaze.html | 3 Die in Guayaquil Blaze. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/reich-now-admits-hess-ban-on-jews-order-issued-aug-16-forbids.html | REICH NOW ADMITS HESS BAN ON JEWS; Order Issued Aug. 16 Forbids Public Association With Them by Party Members. BECOMING ALOOFNESS' AIM But Hamburg Actors Rebel at Nazi Rule -- Hitlerite Leader Calls Kaisers Pro-Jewish. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/51780784-in-gold-arrived-in-august-imports-were-largest-since-1933.html | $51,780,784 IN GOLD ARRIVED IN AUGUST; Imports Were Largest Since 1933 While Exports Fell to $14,556,454. IMPORTS OF SILVER ROSE They Were $21,928,509, Highest in 15 Years -- Exports Were $1,741,426. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/elliott-speer-moody-school-head-slain-by-shot-fired-through-window.html | Elliott Speer, Moody School Head, Slain By Shot Fired Through Window of Home | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sopwith-to-carry-luck-token.html | Sopwith to Carry Luck Token. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/child-to-mrs-john-cuyler-jr.html | Child to Mrs. John Cuyler Jr. | True | | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/james-p-roe-dies-a-steel-inventor-developed-puddling-process-to.html | JAMES P. ROE DIES; A STEEL INVENTOR; Developed Puddling Process to Save Men From Working in Terrific Heat. | True | Specfal to T NBV YORC Ttf. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/housing-demand-continues-in-city-dwellings-and-tenement-buildings.html | HOUSING DEMAND CONTINUES IN CITY; Dwellings and Tenement Buildings Sold and Leased in Bronx and Manhattan. OPERATOR RESELLS HOME Cruikshank Disposes of Residence in West 74th Street -- Loft Rented in Greenwich Street. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/first-branch-to-open-under-new-bank-law-institution-in-webster.html | FIRST BRANCH TO OPEN UNDER NEW BANK LAW; Institution in Webster, Wayne County, Will Replace Two Closed Four Years Ago. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/yacht-susan-home-first.html | Yacht Susan Home First. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sports-of-the-times-out-of-the-bunkers-at-brookline.html | Sports of the Times; Out of the Bunkers at Brookline | True | Reg U.S. Pat. Off.By John Kieran. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/four-join-commodity-exchange.html | Four Join Commodity Exchange. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/named-convention-chairman.html | Named Convention Chairman. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/world-swim-mark-clipped.html | World Swim Mark Clipped. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/atterbury-calls-for-higher-freight-rates-as-the-prr-pays-6583848.html | Atterbury Calls for Higher Freight Rates As the P.R.R. Pays $6,583,848 Dividend | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/a-london-view-of-germany.html | A London View of Germany. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/exchange-seat-78000-brings-2000-above-preceding-sale-three-new.html | EXCHANGE SEAT $78,000.; Brings $2,000 Above Preceding Sale -- Three New Firms. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/300000-homes-affected-hodson-says-vouchers-for-food-may-have-to-be.html | 300,000 HOMES AFFECTED; Hodson Says Vouchers for Food May Have to Be Issued Again. MAYOR MAKES AN APPEAL Asks Business Men in Name of Fair Play to Join Move to Help Unemployed. REVISED PLAN IS OFFERED Baum Measure Reduces Rate of Levy and Seeks $20,000,000 Instead of $50,000,000. TAX BILL SHELVED; CITY RELIEF STOPS | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/brooklyn-celtics-to-play.html | Brooklyn Celtics to Play. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/insurgents-lose-in-westchester-ha-stebbins-defeats-miss-frooks-in.html | INSURGENTS LOSE IN WESTCHESTER; H.A. Stebbins Defeats Miss Frooks in Democratic Race for Congress Seat. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/metropolitan-lifes-risks-pass-10000000000.html | Metropolitan Life's Risks Pass $10,000,000,000 | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/eleanor-smith-engaged-staten-island-girl-betrothed-to-william-s.html | ELEANOR SMITH ENGAGED.; Staten Island Girl Betrothed to William S. Gaud Jr. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/ji-france-wins-in-maryland.html | J.I. France Wins in Maryland. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/garrison-stands-on-houde-decision-board-will-not-back-down-on.html | GARRISON STANDS ON HOUDE DECISION; Board Will Not Back Down on Majority Bargaining Ruling, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/american-dead-in-alps-pennsylvanians-body-found-with-those-of-six.html | AMERICAN DEAD IN ALPS.; Pennsylvania's Body Found With Those of Six Other Climbers. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/mrs-morris-moss.html | MRS. MORRIS MOSS. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/makes-code-restitution.html | Makes Code Restitution. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/world-ship-code-on-fire-risk-urged-noted-british-shipwright-would.html | WORLD SHIP CODE ON FIRE RISK URGED; Noted British Shipwright Would Call International Conference Immediately. UNIFORM RULES URGED Isherwood Seeks Compulsory 'Fire Spreading Prevention' Certificates for Owners. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/stock-dividend-of-300-planned-by-candy-shops.html | Stock Dividend of 300% Planned by Candy Shops | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/yankees-stopped-by-indians-125-ineffective-work-by-quartet-of.html | YANKEES STOPPED BY INDIANS, 12-5; Ineffective Work by Quartet of Hurlers Causes Loss of Ground to Tigers. GEHRIG HITS 46TH HOMER Ruffing Yields Six Tallies in Five Innings, Including a 4-Bagger by Averill. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/kladno-team-to-see-action.html | Kladno Team to See Action. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/moore-in-line-for-house-mentioned-for-choice-to-succeed-beck-as.html | MOORE IN LINE FOR HOUSE.; Mentioned for Choice to Succeed Beck as Candidate. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/morgenthau-on-politics.html | MORGENTHAU ON POLITICS. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/named-for-tax-conference.html | Named for Tax Conference. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/search-for-a-stowaway-uncovers-a-second-one.html | Search for a Stowaway Uncovers a Second One | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/city-speeds-work-on-bronx-market-morgan-awards-contracts-for.html | CITY SPEEDS WORK ON BRONX MARKET; Morgan Awards Contracts for Building of 48 Wholesale Stores to Cost $721,070. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/meets-nra-wage-demand-loma-dress-company-deposits-17500-back-pay.html | MEETS NRA WAGE DEMAND.; Loma Dress Company Deposits $17,500 Back Pay for Workers. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/ellsworth-to-start-for-antarctic-soon-explorer-due-to-sail-in-few.html | ELLSWORTH TO START FOR ANTARCTIC SOON; Explorer Due to Sail in Few Days for Deception Island, Whence He Will Begin Flight. | True | Copyright, 1934, by the New York Times Company and Nana, Inc. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/improvement-in-berlin.html | Improvement in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/parachutist-in-britain-lands-on-cage-of-lions.html | Parachutist in Britain Lands on Cage of Lions | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/paris-market-stagnant.html | Paris Market Stagnant. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/health-service-is-free.html | Health Service Is Free. | True | EDWARD S. M'SWEENY, M. D. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/film-stars-at-loews-stuart-erwin-and-june-collyer-in-skit-waller-at.html | FILM STARS AT LOEWS.; Stuart Erwin and June Collyer in Skit -- Waller at Palace. | True | | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/long-charges-foes-banked-big-sums-he-accuses-new-orleans-police.html | LONG CHARGES FOES BANKED BIG SUMS; He Accuses New Orleans Police Officials -- Says Judge Bond Borrowed $141,000. HIS POWER SEEN SLIPPING Senator Said to Seek Control of City to Make Up for Loss of Votes in Rural Areas. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/flies-250-miles-to-treat-seaman-surgeon-finds-on-arrival-at-ship.html | FLIES 250 MILES TO TREAT SEAMAN; Surgeon Finds on Arrival at Ship Man 'Dangerously Ill' Has Cinder in His Eye. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/foreign-exchange-friday-sept-14-1934.html | FOREIGN EXCHANGE; Friday, Sept. 14, 1934. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/british-naval-men-reception-guests-officers-of-hms-dragon-are.html | BRITISH NAVAL MEN RECEPTION GUESTS; Officers of H.M.S. Dragon Are Entertained by Those of Newport Naval Groups. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/army-again-faces-building-problem-with-only-three-regulars-and-few.html | ARMY AGAIN FACES BUILDING PROBLEM; With Only Three Regulars and Few Replacements Football Outlook Is Unsettled. CONFIDENCE IN DAVIDSON Presence of Buckler and Stancook in Back Field Offsets Weakness in the Line. | True | By Allison Danzig.special To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/curb-shifts-sunray-oil-stock.html | Curb Shifts Sunray Oil Stock. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sees-peril-in-pacific-chinese-delegate-stresses-manchurian-issue.html | SEES PERIL IN PACIFIC.; Chinese Delegate Stresses Manchurian Issue Before League. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/japan-thanks-salvador-delegation-voices-gratitude-for-recognition.html | JAPAN THANKS SALVADOR.; Delegation Voices Gratitude for Recognition of Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/writs-are-served-on-20000-dyers-paterson-union-men-on-job-get.html | WRITS ARE SERVED ON 20,000 DYERS; Paterson Union Men, on Job, Get Notice of Strike Ban as Gorman Defers Walkout. 1,000 SILK PICKETS ACTIVE Flurries Occur as They Circle Mills -- Some Windows Broken -- No Arrests Made. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/tigers-triumph-in-twelfth-6-to-4-down-senators-on-gehringers-home.html | TIGERS TRIUMPH IN TWELFTH, 6 TO 4; Down Senators on Gehringer's Home Run After Tying Score Three Times. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/state-of-connecticut.html | State of Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dr-john-r-mdill-war-surgeon-dies-chief-medical-officer-of-board-to.html | DR. JOHN R. M'DILL, WAR SURGEON, DIES; Chief Medical Officer of Board to Rehabilitate Disabled in 1919-21 Was 73. SERVED IN' CUBA IN 1898 Organized Woman's Hospital in Philippines Did Relief Wore in Germany. | True | Special to T Nw YOR TXM'g | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/new-strike-is-ordered-3000-woolsorters-are-ready-to-join-textile.html | NEW STRIKE IS ORDERED.; 3,000 Woolsorters Are Ready to Join Textile Walkout. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/amateur-bouts-on-monday.html | Amateur Bouts on Monday. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/harriman-workers-not-to-quit.html | Harriman Workers Not to Quit. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/mind-conquers-matter.html | MIND CONQUERS MATTER. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/argentina-inquiry-ordered.html | Argentina Inquiry Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/macys-foes-deny-reactionary-aims-attempt-to-foist-opposition.html | MACY'S FOES DENY 'REACTIONARY' AIMS; Attempt to 'Foist' Opposition Platform on Republican State Convention Is Refuted. COMMITTEE IS ENLARGED Davison Says Tentative Group, Objected To by Leader, Seeks Liberal Party Platform. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/gov-green-halts-plan-for-army-aid-as-violence-ends-but-president.html | GOV. GREEN HALTS PLAN FOR ARMY AID AS VIOLENCE ENDS; But President Will Keep Eyes on Rhode Island -- Johnson Sees Pledge Broken. VIOLENCE RISES IN SOUTH Union Appeals to the Transport Trades to Stop Textile Imports Into This Country. GOV. GREEN DROPS PLAN FOR ARMY AID | True | By A.j. Gordon.special To the New York Times.by A.j. Gordon. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/parents-too-shy-to-attend.html | Parents Too "Shy" to Attend. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/rail-executives-to-meet-postponed-conference-on-uniting-of-two.html | RAIL EXECUTIVES TO MEET.; Postponed Conference on Uniting of Two Groups Set for Next Week. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/rental-lead-taken-by-upper-west-side-other-sections-of-manhattan.html | RENTAL LEAD TAKEN BY UPPER WEST SIDE; Other Sections of Manhattan and Bronx Also Show Activity in Apartment Field. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/louis-marshall-praised-american-leaders-in-memorial-class-him-as-an.html | LOUIS MARSHALL PRAISED.; American Leaders, in Memorial, Class Him as an Immortal. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/bridge-play-tomorrow-masters-contract-tournament-will-open-at.html | BRIDGE PLAY TOMORROW.; Masters' Contract Tournament Will Open at Ambassador. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dutch-ban-talk-by-red-henry-barbusse-is-forbidden-to-lecture-on-far.html | DUTCH BAN TALK BY RED.; Henry Barbusse Is Forbidden to Lecture on Far East. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/output-of-newsprint-rose-112-in-canada-august-total-was-216164-tons.html | OUTPUT OF NEWSPRINT ROSE 11.2% IN CANADA; August Total Was 216,164 Tons -- Our Production Was Under Year Ago. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/wills-body-for-leukemia-study.html | Wills Body for Leukemia Study. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/blue-eagle-restored-in-york-pa.html | Blue Eagle Restored in York, Pa. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/tuxedo-park-scene-of-floral-contest-horticultural-society-there-and.html | TUXEDO PARK SCENE OF FLORAL CONTEST; Horticultural Society There and Clubs of Dutchess and Orange Counties Compete. DAHLIAS ARE PREDOMINANT Displays by Mrs. C.B. Alexander and Mrs. Henry M. Tilford Centre of Attention. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/starts-phone-survey-communications-board-orders-companies-to-file.html | STARTS PHONE SURVEY.; Communications Board Orders Companies to File Data. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/3-powers-rebuke-poland-on-treaty-britain-france-and-italy-give.html | 3 POWERS REBUKE POLAND ON TREATY; Britain, France and Italy Give Sharp Reminders of Pledge to League on Minorities. | True | By Frederick T. Birchall. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/wins-reno-divorce-wife-obtains-decree-from-sanford-griffith-broker.html | WINS RENO DIVORCE.; Wife Obtains Decree From Sanford Griffith, Broker Here. | True | Special to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/officials-worried-by-stopping-of-aid-i-dont-dare-contemplate-result.html | OFFICIALS WORRIED BY STOPPING OF AID; 'I Don't Dare Contemplate' Result, Mayor Declares -- Berle, Hodson Concerned. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/thugs-lock-up-8-take-10000-furs-nervous-pair-invade-factory-in-west.html | THUGS LOCK UP 8; TAKE $10,000 FURS; Nervous Pair Invade Factory in West 30th St. and Force Workers Into Vault. NAIL FILE HELPS RESCUE Employe Loosens Bolts to Inner Door With It and Saves the Victims From Suffocating. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/relief-must-be-financed.html | RELIEF MUST BE FINANCED. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/finds-rockefeller-well-personal-physician-denies-report-oil-mans.html | FINDS ROCKEFELLER WELL.; Personal Physician Denies Report Oil Man's Health Is Failing. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/ia-l-langdon-dies-extraffic-manager-chambersburg-pa-man-88-was-also.html | IA. L. LANGDON DIES; EX-TRAFFIC MANAGER; Chambersburg, Pa., Man, 88, Was Also Former Freight Agent of Long Island Railroad. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/grains-drop-hard-in-heavy-selling-traders-uneasy-over-reports-of.html | GRAINS DROP HARD IN HEAVY SELLING; Traders Uneasy Over Reports of Likelihood of More Large Imports. CASH WHEAT IS BOLSTERED Major Cereal Off 2 1/4 to 2 3/4c, Corn 1 7/8-2 3/4, Oats 2-2 1/4, Rye 3 5/8-4. GRAINS DROP HARD IN HEAVY SELLING | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/church-union-backs-new-deal.html | Church Union Backs New Deal. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/mrs-ethel-bennett-is-engaged-to-wed-widow-of-noted-anesthetist-and.html | MRS. ETHEL BENNETT IS ENGAGED TO WED; Widow of Noted Anesthetist and Dr. L.F. Frissell Take Out License in Newport. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/haiti-praises-roosevelt-delegate-tells-league-of-new-era-in-latin.html | HAITI PRAISES ROOSEVELT.; Delegate Tells League of New Era in Latin America. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/mrs-hagers-dog-triumphs-in-breed-dee-dee-of-king-pippin-victor-in.html | MRS. HAGER'S DOG TRIUMPHS IN BREED; Dee Dee of King Pippin Victor in Pekingese Specialty Show Held at Westbury. WINDBEAM GADGET WINS Mrs. Picard's Entry, Best in Brussels Griffon Event, Defeats Pirouette. | True | By Henry R. Ilsley.special To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/westchester-club-exhibits-flowers-garden-group-of-peekskill-starts.html | WESTCHESTER CLUB EXHIBITS FLOWERS; Garden Group of Peekskill Starts 5th Annual Show at Masonic Temple. MANY COLORFUL DISPLAYS Mrs. North McLean, Miss Claire Fellows and Mrs. Walter Timme Among Winners. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dickstein-to-sift-fire-committee-to-act-on-rumors-of-reds-on-the.html | DICKSTEIN TO SIFT FIRE.; Committee to Act on Rumors of Reds on the Morro Castle. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/cotton-exports-fell.html | COTTON EXPORTS FELL. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/yonkers-creditor-is-urged-to-wait-realty-associates-should-join.html | YONKERS CREDITOR IS URGED TO WAIT; Realty Associates Should Join Others Who Have Agreed With City, Says Court. | True | Special to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sees-no-upheaval-in-exchange-rules-kennedy-says-regulations-on-oct.html | SEES NO 'UPHEAVAL' IN EXCHANGE RULES; Kennedy Says Regulations on Oct. 1 Will Not 'Stop Up' Activities. HASTY ACTION IS BARRED Chairman Declares Some Points Will Be Left Uncovered Pending More Study by Board. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/railroad-assail-icc-barge-rates-through-route-and-jointtariff.html | RAILROAD ASSAIL I.C.C. BARGE RATES; Through Route and Joint-Tariff Structure Is Wasteful and Uneconomic, They Say. MANY JOIN IN PETITION Operation of War Department's Inland Waterways Corporation Sharply Criticized. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/screen-awards-listed-wallace-beery-and-katharine-hepburn-win-world.html | SCREEN AWARDS LISTED.; Wallace Beery and Katharine Hepburn Win World Medals. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/riptide-captures-two-hunter-blues-gelding-scores-in-morning-and.html | RIPTIDE CAPTURES TWO HUNTER BLUES; Gelding Scores in Morning and Afternoon Events at the Goshen Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/miss-c-e-jackson-wed-in-new-hayen-becomes-bride-of-j-q-tilson-jr.html | MISS C. E. JACKSON WED IN NEW HAYEN; Becomes Bride of J. Q. Tilson Jr., Son of Ex-Representatjve, at Yale Divinity School. DEAN WEIGLE OFFICIATES Couple Will Continue Their Studies in the Yale Law School After a Trip. | True | Ioeia[ to THE NEW YORK TMF, 8. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/ghost-fish-falls-to-terrorize-here-specimen-dreaded-by-natives-of.html | GHOST FISH FALLS TO TERRORIZE HERE; Specimen, Dreaded by Natives of Brazil, Shown by Aquarium Society at Museum. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/postoffice-auction-tuesday.html | Postoffice Auction Tuesday. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/us-senior-title-goes-to-jennings-southerners-158-stands-as-perkins.html | U.S. SENIOR TITLE GOES TO JENNINGS; Southerner's 158 Stands as Perkins Falters With 87 in Second Half. | True | By Lincoln A. Werden. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/child-to-f-j-mccaffreys-jr.html | Child to F. J. McCaffreys Jr. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/hospital-is-opened-for-quintuplets-ontario-minister-of-welfare.html | HOSPITAL IS OPENED FOR QUINTUPLETS; Ontario Minister of Welfare Praises Doctor for Fight to Save Dionne Babies. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/a-caruso-on-the-screen.html | A Caruso on the Screen. | True | H.T.S. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/ross-75-favorite-to-score-tonight-to-defend-welterweight-title.html | ROSS 7-5 FAVORITE TO SCORE TONIGHT; To Defend Welterweight Title Against McLarnin in 15-Round Charity Bout. DELAYS AIDED CHALLENGER Thrice Postponed Match Figured to Attract 40,000 to Garden Bowl in Long Island City. | True | By James P. Dawson. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/hull-to-conclude-more-trade-pacts-treaties-similar-to-uscuban.html | HULL TO CONCLUDE MORE TRADE PACTS; Treaties Similar to U.S.-Cuban Agreement Planned to Aid Our Foreign Commerce. | True | By Cordell Hull. Secretary of State. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/labor-policy-outline-asked-of-roosevelt-brooklyn-commerce-chamber.html | LABOR POLICY OUTLINE ASKED OF ROOSEVELT; Brooklyn Commerce Chamber Says NRA Now Is Playing Into Hands of Workers. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/commodity-markets-prices-in-general-are-easier-and-volume-is-fairly.html | COMMODITY MARKETS.; Prices in General Are Easier and Volume Is Fairly Large -- Crude Rubber Weak. | True | | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/burning-ship-ends-2day-run-to-port-flames-spread-as-bradburn-hold.html | BURNING SHIP ENDS 2-DAY RUN TO PORT; Flames Spread as Bradburn, Hold Afire, Docks at Balboa After 550-Mile Race. WATER FLOODS THE CARGO But Blaze Continues Despite Long Fight -- Other Craft in Canal Zone Menaced. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/negro-airman-in-paris-juian-says-he-is-laying-basis-for-new.html | NEGRO AIRMAN IN PARIS.; Juian Says He Is Laying Basis for New York-Abyssinia Hop. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dorothy-thompson-home-from-berlin-writer-expelled-from-germany-lays.html | DOROTHY THOMPSON HOME FROM BERLIN; Writer Expelled From Germany Lays Financial Plight to Hitler's Extravagance. HEARD MANY COMPLAINTS People Quieted by Propaganda on Foreign Hatred, She Says -- Jews' Role 'Hopeless.' | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/concha-perus-foreign-chief.html | Concha Peru's Foreign Chief. | True | Sp(,cial tlabte to THE N!w YORK TInt'S. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/du-ponts-prepared-to-help-arm-reich-if-us-consented-they-hired-as-a.html | DU PONTS PREPARED TO HELP ARM REICH 'IF U.S. CONSENTED'; They Hired as Agent a 'Spy' Who Had Served Thirteen Nations, Senators Hear. NAZIS HAVE AMERICAN GUNS Cologne Centre of the 'Bootleg' Traffic -- Chinese Officers Demanded 'Commissions.' SOME EVIDENCE HELD UP ' Repercussions' Are Feared in South America -- Hull and Roper in Secret Session. DU PONTS PREPARED TO HELP ARM REICH | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/miss-m-e-livingston-to-be-married-today-former-new-york-social.html | MISS M. E. LIVINGSTON TO BE MARRIED TODAY; Former New York Social Worker to Be Bride of Elliott Moses of This City. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/100000-futurity-draws-field-of-19-bradley-entry-of-balladier-and.html | $100,000 FUTURITY DRAWS FIELD OF 19; Bradley Entry of Balladier and Boxthorn Favored at Belmont Park Today. PSYCHIC BID WELL BACKED Triple Stake Card Includes Jockey Club Gold Cup and Chase -- Dark Winter Wins. | True | By Bryan Field. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/new-bryant-park-formally-opened-2000-at-exercises-at-lowell.html | NEW BRYANT PARK FORMALLY OPENED; 2,000 at Exercises at Lowell Fountain Hear Praise for Transformers of Site. BEAUTIFUL,' SAYS MAYOR Moses Glad 'Housekeeping Job' is Over -- Stokes Hails Change at Historic Tract. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/liverpools-cotton-week-british-stocks-up-imports-reduced-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Up -- Imports Reduced Sharply. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/results-of-auctions-plaintiffs-take-over-nine-parcels-in-manhattan.html | RESULTS OF AUCTIONS.; Plaintiffs Take Over Nine Parcels in Manhattan and the Bronx. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/james-roosevelt-leases-here.html | James Roosevelt Leases Here. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/clarissa-c-henshaw-introduced-at-dance-debutante-and-mother-receive.html | CLARISSA C. HENSHAW INTRODUCED AT DANCE; Debutante and Mother Receive 250 Guests at Colorful Fete at Manursing Club, Rye. | True | Special to THE NEW YORK TIMES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sailor-says-liner-used-polish-barred-as-inflammable-storekeeper.html | SAILOR SAYS LINER USED POLISH BARRED AS INFLAMMABLE; Storekeeper Testifies Ward Line Provided Dangerous Liquid for Morro Castle. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/r-h-gibbs-46-dead-fraud-prosecutor-assistant-district-attorney-for.html | R. H. GIBBS, 46, DEAD; FRAUD PROSECUTOR; Assistant District Attorney for Past 15 Years Fought Dishonest Brokers. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/newark-is-beaten-by-toronto-7-to-4-leafs-triumph-before-7500-and.html | NEWARK IS BEATEN BY TORONTO, 7 TO 4; Leafs Triumph Before 7,500 and Attain Lead of 3 to 1 in Play-Off Series. NEED ONE MORE VICTORY Bears Score Four Runs in Third, but Victors Counter With Quartet in Fifth. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/stocks-of-crude-oil-are-lower-in-week-a-1854000barrel-decrease-to.html | STOCKS OF CRUDE OIL ARE LOWER IN WEEK; A 1,854,000-Barrel Decrease to 334,485,000 Is Reported by Ickes for Sept. 8. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/reich-bans-gold-in-rings-wedding-bands-henceforth-to-be-of.html | REICH BANS GOLD IN RINGS.; Wedding Bands Henceforth to Be of Substitute Metals. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/toronto-hastens-trading-in-silver-stock-exchange-to-open-new-market.html | TORONTO HASTENS TRADING IN SILVER; Stock Exchange to Open New Market Soon, Assured of World-Wide Membership. IN RACE WITH MONTREAL Time Element Held Important by Dealers Here, With First to Begin in Superior Position. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sir-hugo-hirst-operated-on.html | Sir Hugo Hirst Operated On. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/elrvan-delights-lima-thousands-attend-concert-given-in-peruvian.html | ELrv/AN DELIGHTS LIMA.; Thousands Attend Concert Given in Peruvian City. | True | Special to THE NZ%V YORK TIMES. i | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/chemists-to-meet-here-in-the-spring-will-celebrate-tercentenary-of.html | CHEMISTS TO MEET HERE IN THE SPRING; Will Celebrate Tercentenary of Establishment of Industry in This Country. STATE CURBS ARE FOUGHT Committee Named at Cleveland to War on Technical Bars in Way of Teaching. | True | By William L. Laurence.special To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/marriages-births-boys-show-gain-in-england.html | Marriages, Births, Boys Show Gain in England | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/saratoga-honors-dr-simon-baruch-lehman-announces-name-for-research.html | SARATOGA HONORS DR. SIMON BARUCH; Lehman Announces Name for Research Laboratory as Cornerstone Is Laid. DISCOVERED SPA MERITS His Son, Dr. Herman B. Baruch, Acts for Brother, Bernard, in Chief Role at Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/roosevelt-keeps-ears-on-the-strike-cruising-to-yacht-races-he.html | ROOSEVELT KEEPS EARS ON THE STRIKE; Cruising to Yacht Races, He Maintains Touch by Radio With Rhode Island. TALKS WITH DERN TODAY Will Cancel Race Plans and Remain at Newport if Troop Question is Pressing. | True | From a Staff Correspondent. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/a-confused-adolescent.html | A Confused Adolescent. | True | A.D.S. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/sending-of-cutter-for-envoy-is-scored-republican-senator-says-boat.html | SENDING OF CUTTER FOR ENVOY IS SCORED; Republican Senator Says Boat Taken Out of Service Might Have Cut Disaster Toll. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/adele-b-schneider-becomes-a-bride-married-at-mount-vernon-to.html | ADELE B. SCHNEIDER BECOMES A BRIDE; Married at Mount Vernon to Raymond L. Hagmann in Community Church. | True | Special to THE NZW YORK TIES. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/siamese-cabinet-resigns-quits-after-assembly-refuses-to-ratify.html | SIAMESE CABINET RESIGNS.; Quits After Assembly Refuses to Ratify Rubber Export Quota. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/pelham-bank-plea-denied.html | Pelham Bank Plea Denied. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dr-carl-koller-not-iii.html | Dr. Carl Koller Not III. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/textile-strikers-ask-sea-union-aid-leaders-urge-crippling-of.html | TEXTILE STRIKERS ASK SEA UNION AID; Leaders Urge Crippling of Imports -- Spurred by Reports of Buying in England. BAN ON HANDLING SOUGHT Sympathetic Strike Unnecessary if Ship Owners Will Agree, Says Gorman. | True | By Louis Stark.special To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/u-s-army-four-picked-committee-names-team-to-meet-mexican-squad.html | U. S. ARMY FOUR PICKED.; Committee Names Team to Meet Mexican Squad Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/71-concerns-insured-ship-units-in-american-syndicate-took-twothirds.html | 71 CONCERNS INSURED SHIP.; Units in American Syndicate Took Two-thirds on Morro Castle. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/fred-wankelman.html | FRED WANKELMAN. | True | Special to T Nzv Yol1K Tx.zs. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/to-fight-open-parking-spaces.html | To Fight Open Parking Spaces. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/yale-teacher-plans-to-circle-the-globe-dr-light-who-flew-atlantic.html | YALE TEACHER PLANS TO CIRCLE THE GLOBE; Dr. Light, Who Flew Atlantic, Leaves England by Plane for Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/italian-king-honors-martinez.html | Italian King Honors Martinez. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/untermyer-maps-unification-plan-interborough-and-manhattan-to-vote.html | UNTERMYER MAPS UNIFICATION PLAN; Interborough and Manhattan to Vote on New Proposal in Next Two Weeks. AUTHORITY TO ACT SOUGHT Attorney Would Represent the Lines in Selling Properties to City on Share Basis. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/browning-on-mat-tonight.html | Browning on Mat Tonight. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/300000-ballots-put-under-maine-guard-officials-act-in-expectation.html | 300,000 BALLOTS PUT UNDER MAINE GUARD; Officials Act in Expectation of Demand for Dubord-Hale Recount. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/rain-puts-off-playoffs.html | Rain Puts Off Play-Offs. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/stocks-in-london-paris-and-berlin-english-tone-is-cheerful-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Tone Is Cheerful, but Prices Are Irregular -- British Funds Rally After Dullness. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/gagliardi-downs-kammer-at-18th-registers-1-up-triumph-in-2d-round.html | GAGLIARDI DOWNS KAMMER AT 18TH; Registers 1 Up Triumph in 2d Round of N.Y.A.C.'s Golf Tourney -- Goodwin Loses. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/changes-liquor-stamp-rule.html | Changes Liquor Stamp Rule. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/pay-of-rail-heads-off-34-from-1929-total-compensation-of-officials.html | PAY OF RAIL HEADS OFF 34% FROM 1929; Total Compensation of Officials Receiving $10,000 or More Reported by I.C.C. FEWER IN CLASS BRACKET List Reduced From 16,694 to 12,471 -- Loree Among Few Drawing More Than $60,000. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/smuggling-rises-in-china-cuts-kwangtung-tariff-revenue-by-3000000-a.html | SMUGGLING RISES IN CHINA; Cuts Kwangtung Tariff Revenue by $3,000,000 a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/warns-small-papers-to-oppose-misuse-upstate-publisher-at-syracuse.html | WARNS SMALL PAPERS TO OPPOSE 'MISUSE'; Up-State Publisher at Syracuse Cites Milk Campaign as Example. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/white-sox-score-10-ferrell-of-red-sox-forces-in-lone-tally-in-duel.html | WHITE SOX SCORE, 1-0.; Ferrell of Red Sox Forces in Lone Tally in Duel With Gaston. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/barnard-dean-finds-antifeminism-rise-miss-gildersleeve-back-sees.html | BARNARD DEAN FINDS ANTI-FEMINISM RISE; Miss Gildersleeve, Back, Sees Reaction Here and Abroad as Result of Depression. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/edlu-takes-sailing-race-schaefer-sloop-beats-zingara-in-cruise-to.html | EDLU TAKES SAILING RACE.; Schaefer Sloop Beats Zingara in Cruise to Newport. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/our-cotton-in-poland-imports-are-increasing-there-and-in-other.html | OUR COTTON IN POLAND.; Imports Are Increasing There and in Other European Countries. | True | E.C. KAVANAGH | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/cocoa-seat-sells-for-3000.html | Cocoa Seat Sells for $3,000. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/fight-for-passaic-picketing.html | Fight for Passaic Picketing. | True | Special to THE NEW YORK TIMES | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/bankers-are-people.html | BANKERS ARE PEOPLE. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dublins-trade-sags-in-printers-strike-lack-of-advertising-mediums.html | DUBLIN'S TRADE SAGS IN PRINTERS' STRIKE; Lack of Advertising Mediums Causes Slump - - Tie-Up in Its 8th Week, Peace Hopes Dim. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/financial-markets-united-states-government-bonds-react-downward.html | FINANCIAL MARKETS; United States Government Bonds React Downward Again -- Stocks Also Decline Sharply. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/takes-golf-title-at-13.html | Takes Golf Title at 13. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/thanks-japan-for-aid-to-zetlin.html | Thanks Japan for Aid to Zetlin. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/strike-violence-mounts-in-south-militia-bayonets-and-tear-gas-drive.html | STRIKE VIOLENCE MOUNTS IN SOUTH; Militia Bayonets and Tear Gas Drive Pickets From Two Mills in North Carolina. 5 STRIKERS, 1 SOLDIER HURT Troops Are Reinforced at Various Points for Renewal of the Struggle on Monday. | True | By Joseph Shaplen.special To the New York Times. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/wife-assails-president-ibarra.html | Wife Assails President Ibarra. | True | Special Cable to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/dividend-by-dutch-ford-5-interim-announcement-explains-sharp-rise.html | DIVIDEND BY DUTCH FORD.; 5% Interim Announcement Explains Sharp Rise in Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/managua-to-bury-victim-of-accidental-shooting.html | Managua to Bury Victim Of Accidental Shooting | True | By Tropical Radio To the New York Times. | C1B 236673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/hitandrun-driver-kills-boston-pastor-auto-believed-set-afire-and.html | HIT-AND-RUN DRIVER KILLS BOSTON PASTOR; Auto, Believed Set Afire and Abandoned After Jersey Fatality, Later Found. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/2-racegoers-lose-9600-in-holdup-give-3600-to-thugs-who-board-car-in.html | 2 RACEGOERS LOSE $9,600 IN HOLD-UP; Give $3,600 to Thugs Who Board Car in Queens and Toss $6,000 Out of the Window. HAD WON $6,000 IN BETS Chain Store Owners, Brothers, Speed On in Auto -- Policeman Shot During Search. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/great-island-tops-texas-four-8-to-7-advances-in-12goal-tourney.html | GREAT ISLAND TOPS TEXAS FOUR, 8 TO 7; Advances in 12-Goal Tourney -- Princemere, Freebooters and Tigers Also Win. | True | Special to THE NEW YORK TIMES. | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/william-i-ryan-cleared.html | William I. Ryan Cleared. | True | | C1B 236673 |
| 1934-09-15 | 1934-09-15 | https://www.nytimes.com/1934/09/15/archives/braves-down-reds-42-frankhouse-allows-only-7-hits-to-win-series.html | BRAVES DOWN REDS, 4-2.; Frankhouse Allows Only 7 Hits to Win Series Opener. | True | | C1B 236673 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-cat-screams-by-todd-downing-311-pp-new-york-doubleday-doran-co.html | THE CAT SCREAMS. By Todd Downing. 311 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/says-sun-generates-the-northern-lights-danish-scientist-after.html | SAYS SUN GENERATES THE NORTHERN LIGHTS; Danish Scientist, After Greenland Study, Holds Magnatic Pale Attracts Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/francogerman-harmony.html | FRANCO-GERMAN HARMONY. | True | By Marshal Petain, Minister of War, At the Anniversary of the Marne Celebration, Reminding A Brave Enemy That War Does Not Pay. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/princess-marina-to-meet-king.html | Princess Marina to Meet King. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/weekend-parties-in-bretton-woods-large-dance-follows-dinners-at.html | WEEK-END PARTIES IN BRETTON WOODS; Large Dance Follows Dinners at Which Mt. Washington Guests Entertain. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tangled-lives-her-name-was-tokio-by-charles-lloydjones-311-pp-new.html | Tangled Lives; HER NAME WAS TOKIO. By Charles Lloyd-Jones. 311 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/s-methodist-squad-busy.html | S. Methodist Squad Busy. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/britons-prepare-for-new-exodus-government-experts-urge-ban-on-state.html | BRITONS PREPARE FOR NEW EXODUS; Government Experts Urge Ban on State Aid for Groups Going to the Dominions. DEFENSE NEEDS STRESSED Committee Asks for Efforts to Find Gold, Seeing Benefit in Rush of Prospectors. BRITONS PREPARE FOR NEW EXODUS | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ar6aret-earett-new-jersey-bride-daughter-of-the-f-n-everetts.html | AR6ARET EaRETT ?NEW JERSEY BRIDE; Daughter of the F. N. Everetts Married to E. W. Vaill Jr., Also of Upper Montclair. SISTER ONLY ATTENDANT Dorothy Everett Maid of Honor in Church Ceremony -- Eugene Warden !s Best Man. | True | Special to Tg N-w YoE Ts. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/spectators-in-planes-enjoy-good-visibility.html | Spectators in Planes Enjoy Good Visibility | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/finds-stolen-jewels-on-door.html | Finds Stolen Jewels on Door. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/allred-achieves-harmony-in-texas-candidate-for-governor-now.html | ALLRED ACHIEVES HARMONY IN TEXAS; Candidate for Governor Now Credited With Near-Miracle in State Politics. FERGUSON IS ELIMINATED Naming of Vice President Garner to National Committee Leads to Democratic Peace. | True | By Peter Molyneaux. Editorial Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/michael-j-sullivan-lawyer-dead-at-63-real-estate-attorney-in-bronx.html | MICHAEL J. SULLIVAN, LAWYER, DEAD AT 63; Real Estate Attorney in Bronx Was Formerly an Assistant District Attorney. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-deep-south-transient-lady-by-octavus-roy-cohen-310-pp-new-york.html | The Deep South; TRANSIENT LADY. By Octavus Roy Cohen. 310 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/james-t-burke.html | JAMES T. BURKE. | True | Special to Tlo NlgW YORK 'J'Lts. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lancashire-mills-harvest-in-the-north-by-james-lansdale-hodson-432.html | Lancashire Mills; HARVEST IN THE NORTH. By James Lansdale Hodson. 432 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/primary-campaign-calm-in-wisconsin-large-registrations-in-some.html | PRIMARY CAMPAIGN CALM IN WISCONSIN; Large Registrations in Some Sections Presage a Big Vote on Tuesday. MAJOR CONTESTS LACKING La Follettes Working Hard to Aid Progressives -- Many Farmers Sympathetic. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-may-o0__w_ns-we0-railroad-presidents-daughter-is1-bride-of-dr-.html | MISS MA.Y O0__W_NS WE0.; Railroad President's Daughter Is1 Bride of Dr. John F. Oakley. t / | True | Specia! to TH W YORK Trgs. i | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dies-in-28story-plunge.html | Dies in 28-Story Plunge. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hollywood-solves-some-problems.html | HOLLYWOOD SOLVES SOME PROBLEMS | True | DOUGLAS W. CHURCHILL. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-merging-of-studies-city-of-cleveland-to-be-focus-of-terms-work.html | A MERGING OF STUDIES; City of Cleveland to Be Focus of Term's Work For Fenn Freshmen | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/foreign-exchange-saturday-sept-15-1934.html | FOREIGN EXCHANGE; Saturday, Sept. 15, 1934. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/panken-blames-johnson-says-nra-head-could-end-strike-by-changing.html | PANKEN BLAMES JOHNSON.; Says NRA Head Could End Strike by Changing Code Wage. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/football-clinic-at-detroit.html | Football Clinic at Detroit. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fire-in-bradburn-still-rages.html | Fire in Bradburn Still Rages. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-julia-g-kinkead.html | MRS. JULIA G. KINKEAD. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/five-sisters-to-attend-baylor.html | Five Sisters to Attend Baylor. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lahn-shapiro.html | lahn -- Shapiro. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/unique-distinction-accorded-mrs-sopwith-as-timer-aboard-americas.html | Unique Distinction Accorded Mrs. Sopwith As Timer Aboard America's Cup Challenger | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/guard-ships-vociferous-salute-contenders-warn-others-as-yachts-near.html | GUARD SHIPS VOCIFEROUS.; Salute Contenders, Warn Others, as Yachts Near Marks. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/wreck-laid-to-trainmen-inquest-blames-two-for-fatal-collision-at.html | WRECK LAID TO TRAINMEN.; Inquest Blames Two for Fatal Collision at Crugers. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/all-gosport-listens-in-broadcast-followed-closely-in-town-where.html | ALL GOSPORT LISTENS IN.; Broadcast Followed Closely in Town Where Yacht Was Built. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-brandon-case-jj-connington-301-pp-boston-little-brown-co-2.html | THE BRANDON CASE. J.J. Connington. 301 pp. Boston: Little, Brown & Co. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/favors-world-barter-senator-thomas-back-urges-we-trade-goods-with.html | FAVORS WORLD BARTER.; Senator Thomas, Back, Urges We Trade Goods With Poor Nations. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/4mbllmons.html | . ,4m'bllmons, | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/democrats-estimate-vote-within-200-in-every-county-national.html | Democrats Estimate Vote Within 200 in Every County; National Committee Evolves System Which Overcomes Illusions and Prevents Surprises for Mr. Farley. DEMOCRATS FIGURE VOTE BY COUNTIES | True | By Frank L. Kluckhohn.special Correspondence, the New York Times.by Frank L. Kluckhohn. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fifth-man-held-here-in-old-mail-robbery-suspect-66-linked-to.html | FIFTH MAN HELD HERE IN OLD MAIL ROBBERY; Suspect, 66, Linked to Washington Hold-Up of Last December on Information From Capital. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/missing-stewardess-is-safe.html | Missing Stewardess Is Safe. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/debut-party-row-taken-to-court-youth-said-to-have-struck-another-at.html | DEBUT PARTY ROW TAKEN TO COURT; Youth Said to Have Struck Another at Society Affair Has Hearing Set at Darien. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/kansas-city-trade-lags-retailers-encounter-slump-but-wholesale.html | KANSAS CITY TRADE LAGS.; Retailers Encounter Slump, but Wholesale Activity Continues. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/stars-troth-denied-but-kay-francis-meets-maurice-chevalier-at-pier.html | STAR'S TROTH DENIED.; But Kay Francis Meets Maurice Chevalier at Pier in France. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-clue-of-the-dead-goldfish-by-victor-macclure-256-pp.html | THE CLUE OF THE DEAD GOLDFISH. By Victor MacClure. 256 pp. Philadelphia: The J.B. Lippincott Company. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dorothy-powell-a-bride.html | Dorothy Powell a Bride. | True | Special to TH 2zw YORK Ts. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/educations-relief-role-fera-program-for-the-winter-is-described-by.html | EDUCATION'S RELIEF ROLE; FERA Program for the Winter Is Described By Dr. Alderman | True | By L.r. Alderman,Director of Education, Fera. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/survivor-in-hospital-here.html | Survivor in Hospital Here. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/2-guilty-of-assets-fraud-fate-of-father-and-son-weighed-by-jury.html | 2 GUILTY OF ASSETS FRAUD; Fate of Father and Son Weighed by Jury Headed by Rockefeller 3d. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/vacation-at-end-lindberghs-fly-on-colonel-and-wife-receive-new.html | VACATION' AT END, LINDBERGHS FLY ON; Colonel and Wife Receive New Plane and Leave Oklahoma Farm for Texas. HE GIVES HOSTS AIR RIDES Farmer and Wife Enjoy First Plane Trips Before the Flying Couple Make Stop at Rodeo. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/barbara-magnus-former-foils-champion-wed-here-to-t-s-7-hendersonof.html | Barbara Magnus, Former Foils Champion, Wed Here to T. S. 7. Hendersonof London | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/terrorism-in-budapest-due-to-cutprice-rolls.html | Terrorism in Budapest Due to Cut-Price Rolls | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-12-no-title-steel-and-auto-output-increased-in-week-to-sept.html | Article 12 -- No Title; Steel and Auto Output Increased in Week to Sept. 8. | True | FEDERAL REVIEW OF TRADE.Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sports-arena-plans-completed-in-london-building-to-occupy-seven.html | SPORTS ARENA PLANS COMPLETED IN LONDON; Building to Occupy Seven Acres in Westminster and Will Seat 22,000 Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-nancy-tileston-to-be-bride-tuesday-will-be-married-to-edmund.html | MISS NANCY TILESTON TO BE BRIDE TUESDAY; Will Be Married to Edmund Bigelow -- Miss Mary Belden to Be Maid of Honor. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/solta-cats-go-on-strike.html | Solta Cats Go on Strike. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/reports-from-the-motor-world-this-tour-season-best-in-six-years-aaa.html | REPORTS FROM THE MOTOR WORLD; This Tour Season Best in Six Years, A.A.A. Says -- Other News | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/peekskill-flower-show-outstanding-dahlia-by-amateur-displayed-by-ra.html | PEEKSKILL FLOWER SHOW.; Outstanding Dahlia by Amateur Displayed by R.A. Vogel. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/wagner-opens-thursday-lutheran-college-adds-three-men-to-teaching.html | WAGNER OPENS THURSDAY.; Lutheran College Adds Three Men to Teaching Staff. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/care-of-the-eyes-seeing-and-human-welfare-by-matthew-luckeish.html | Care of the Eyes; SEEING AND HUMAN WELFARE. By Matthew Luckeish. Illustrated. 193 pp. Baltimore: The Williams & Wilkins Company. $2.50. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/85-football-men-drill-at-harvard-gundlach-kelly-haley-locke-and.html | 85 FOOTBALL MEN DRILL AT HARVARD; Gundlach, Kelly, Haley, Locke and Litman Are Veterans at Double Workout. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/exhibitions-recent-openings-in-new-york.html | EXHIBITIONS; Recent Openings in New York | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/art-magazines.html | ART MAGAZINES | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/party-chiefs-war-over-the-new-deal-senator-lewis-says-that-primary.html | PARTY CHIEFS WAR OVER THE NEW DEAL; Senator Lewis Says That Primary Votes Have Endorsed the President. BOLTON ASSAILS JONES Republican Leader Calls RFC Head a 'Poor Choice' to Assure 'Fair Profits for Business.' | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/taube-icoll.html | Taube -- 'icolL | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-paters-bridal-sept-29.html | Miss P!ater's Bridal Sept, 29. | True | Special to THS NSW YORK TrEs. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/i-a-c-ragsdale-dead-chattanooga-editor-retired-many-years-ago-once.html | I. A. C. RAGSDALE DEAD; CHATTANOOGA EDITOR; Retired Many Years Ago Once a Dramatic Critic on The New York Times. | True | gDetial to TJ-Iu EMir YORK T!:IES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/old-planes-still-of-use-airlines-see-a-profit-in-obsolescent-fleets.html | OLD PLANES STILL OF USE; Airlines See a Profit In Obsolescent Fleets In Express Runs | True | By Lauren D. Lyman. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/montgomery-ward-gains-total-assets-up-3035771-to-148705578-on-july.html | MONTGOMERY WARD GAINS.; Total Assets Up $3,035,771 to $148,705,578 on July 31. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ccny-team-ends-camp-drills-today-football-squad-will-resume.html | C.C.N.Y. TEAM ENDS CAMP DRILLS TODAY; Football Squad Will Resume Practice on TuesdAy at Lewisohn Stadium. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/british-imports-rise-as-exports-dwindle-august-figures-show-highest.html | BRITISH IMPORTS RISE AS EXPORTS DWINDLE; August Figures Show Highest Adverse Balance Since Recovery Set In. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/frank-says-garrison-will-return-as-dean-university-of-wisconsin.html | FRANK SAYS GARRISON WILL RETURN AS DEAN; University of Wisconsin Head Asserts Labor Board Chief Will Resume Duties. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/south-benders-bivalve-blowout.html | South Benders' Bivalve Blowout. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-heroic-figure-of-robert-the-bruce-robert-the-bruce-by-eric.html | The Heroic Figure of Robert the Bruce; ROBERT THE BRUCE. By Eric Linklater. Appleton Biographies Series. 179 pp. New York: D. Appleton-Century Company. $1.50. | True | MARGARET WALLACE. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/roosevelt-shows-marked-interest-is-close-observer-of-battle-of-wits.html | ROOSEVELT SHOWS MARKED INTEREST; Is Close Observer of Battle of Wits Between America's Cup Yacht Skippers. DISAPPOINTED AT RESULT President Plans to See Contests Tomorrow and Tuesday From Astor's Nourmahal. | True | From a Staff Correspondent. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/church-programs-in-the-city-today-pastors-will-preach-on-ship.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Preach on Ship Disaster and Memorial Services Will Be Held. PRAYERS FOR ILL PRELATE Evangeline Booth Tributes Will Be Paid -- Prayers for Mgr. Carroll. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ljpplncolt-vhlie.html | LJpplncoLt -- Vhlie. | True | specIal io THE ICW YORK TIME | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/strike-delays-sailing-ponce-held-up-two-hours-when-two-radio-men.html | STRIKE DELAYS SAILING.; Ponce Held Up Two Hours When Two Radio Men Quit Vessel. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/binoculars-little-help-spectators-on-small-boats-find-view-blocked.html | BINOCULARS LITTLE HELP.; Spectators on Small Boats Find View Blocked by Big Craft. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/greek-exofficial-charges-libel.html | Greek Ex-Official Charges Libel. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/house-rentals-improve.html | House Rentals Improve. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/and-the-turtle-came-back.html | And the Turtle Came Back. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/society-leaders-are-on-hand-as-yachting-classic-is-begun-lord.html | Society Leaders Are On Hand As Yachting Classic Is Begun; Lord Decies Among Notables Who Watch Opening Race Off Newport — Government Dignitaries and Officers of H.M.S. Dragon Guests at Colorful Taylor Ball. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/retail-sales-rise-here-wholesale-trade-featured-by-demand-for.html | RETAIL SALES RISE HERE.; Wholesale Trade Featured by Demand for Cotton Goods. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/now-sports-togs-are-colorbearers-military-touches-are-used-with.html | NOW SPORTS TOGS ARE COLOR-BEARERS; Military Touches Are Used With Discretion | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-deal-spurs-merchants-group-activities-in-last-year-were-equaled.html | NEW DEAL' SPURS MERCHANTS' GROUP; Activities in Last Year Were Equaled Only During the World War, Says Report. FURTHER EXPANSION SEEN Business Itself Must Widen Sphere of Influence to Aid Government, It Is Said. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rainbow-gains-big-lead-but-race-is-no-contest-as-time-limit-expires.html | RAINBOW GAINS BIG LEAD BUT RACE IS NO CONTEST AS TIME LIMIT EXPIRES; ENDEAVOUR A MILE BACK Wind Fails Yachts in First America's Cup Test Off Newport. DEFENDER SHOWS SPEED Goes to Fore at Start and Stays There -- Is Half Mile From Finish at End. ROOSEVELT AN ONLOOKER Sees Vanderbilt Display Great Skill -- Huge Fleet Present -- Next Event Tomorrow. Cup Race Declared No Contest After Rainbow Gains Big Lead Over Endeavour MOTHER SHIP OF CHALLENGER AND VIEWS OF RIVAL RACING CRAFT. | True | By James Robbins.special To the New York Times.by James Robbinsd. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/all-needy-will-be-fed-mayor-promises-city-federal-funds-cut-off-new.html | ALL NEEDY WILL BE FED, MAYOR PROMISES CITY; FEDERAL FUNDS CUT OFF; NEW TAX PLAN IS SOUGHT Agreement Is Expected on a Compromise at Parleys Tomorrow. CASH REFUSED BY HOPKINS Federal Administrator Says City Must Raise Its Share of $17,000,000 Monthly. STATE AID ALSO WITHHELD Workers Advised to Keep Jobs and Collect Wages 'If and When' It Is Possible. NEEDY WILL BE FED, MAYOR PROMISES | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/predict-fdic-rule-of-bank-examiners-capital-officials-press-for.html | PREDICT FDIC RULE OF BANK EXAMINERS; Capital Officials Press for Unification of Control After Conference. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cortlandt-assessment-rises.html | Cortlandt Assessment Rises. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/longterm-relief-loan-weighed-as-last-resort.html | Long-Term Relief Loan Weighed as Last Resort | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/two-make-debuts-at-supper-dance-alison-grace-and-nora-potter.html | TWO MAKE DEBUTS AT SUPPER DANCE; Alison Grace and Nora Potter Introduced to Society at Long Island Party. THE W.R. GRACES HOSTS Reception Is Held Outdoors at Their Home -- Dinner Given by the Clarkson Potters. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/everett-retains-outboard-crown-30000-see-class-f-champion-sweep-two.html | EVERETT RETAINS OUTBOARD CROWN; 30,000 See Class F Champion Sweep Two Heats -- Vincent Also Keeps National Title. YEAGER SCORES IN DEBUT Leads Group A Drivers After False Start -- Scull First in Class C -- Whitaker Hurt. EVERETT RETAINS OUTBOARD CROWN | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-wrightsons-mare-lady-mary-captures-saddle-championship-as.html | Miss Wrightson's Mare, Lady Mary, Captures Saddle Championship as Goshen Show Closes | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/events-of-interest-in-shipping-world-roma-to-run-to-mediterranean.html | EVENTS OF INTEREST IN SHIPPING WORLD; Roma to Run to Mediterranean to Care for Cruise Trade for Winter Season. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/maine-vote-curbs-wadsworth-drive-old-guard-group-modifies.html | MAINE VOTE CURBS WADSWORTH DRIVE; Old Guard Group Modifies Enthusiasm, Fearing to Risk His Defeat. SEEKS OTHER CANDIDATES Macy, Heedless of Lost Control, Goes Ahead to Push Seabury for New York Governor. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-sears-gardner.html | MRS. SEARS GARDNER. | True | Special to THE W YOIK T]=ES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-small-is-winner-annexes-womens-title-in-great-eastern-skeet.html | MRS. SMALL IS WINNER.; Annexes Women's Title in Great Eastern Skeet Shoot. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-sloane-takes-active-part-in-management-of-noted-stable-owner-of.html | Mrs. Sloane Takes Active Part In Management of Noted Stable; Owner of Successful Brookmeade String Holds Cavalcade Her Favorite -- Helps to Conduct Workouts, Sales and Entries of Racers -- 1934 Record Completely Satisfactory. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/labor-trouble-in-chicago-cleaning-industry-encourages-citizens-to.html | Labor Trouble in Chicago Cleaning Industry Encourages Citizens to Press Clothes at Home | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/col-stuart-e-de-la-ronde.html | COL. STUART E. DE LA RONDE.! | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/heads-sussex-historical-group.html | Heads Sussex Historical Group. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/reich-trade-shows-gain-for-august-deficit-shrank-to-8600000-marks.html | REICH TRADE SHOWS GAIN FOR AUGUST; Deficit Shrank to 8,600,000 Marks With Imports Off 6 Per Cent Over July. EXPORTS UP 4 PER CENT Situation on Payments Worse, With Good Part of Exports Settled For in Marks. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/would-widen-inspections-representative-mary-t-norton-plans-bill-for.html | WOULD WIDEN INSPECTIONS; Representative Mary T. Norton Plans Bill for Stricter Ship Safety. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/katharine-franchot-is-wed-to-s-g-brown-marriedat-home-of-mother-in.html | KATHARINE FRANCHOT IS WED TO S. G. BROWN; Marriedat Home of Mother in Boston -- Two Sister Are Her Attendants. | True | Special to TE qkw YORK TIM:S. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/screen-and-studio.html | SCREEN AND STUDIO | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bathing-season-to-end-beach-force-at-the-rockaways-to-be-disbanded.html | BATHING SEASON TO END.; Beach Force at the Rockaways to Be Disbanded Today. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/in-high-company.html | In High Company. | True | ANDREW P. O'CONOR, Dorsey, Md. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/byrd-party-digs-out-second-of-5-aircraft-monoplane-found-only.html | BYRD PARTY DIGS OUT SECOND OF 5 AIRCRAFT; Monoplane Found Only Slightly Damaged -- Releasing Giant Biplane Is Next Task. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/library-increased-on-latin-america-new-centre-here-now-has-4000.html | LIBRARY INCREASED ON LATIN AMERICA; New Centre Here Now Has 4,000 Volumes -- Council Head Tells of Gains in Program. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rachel-clews-weds-new-york-heiress-married-in-reno-to-wayne-w.html | RACHEL CLEWS WEDS.; New York Heiress Married in Reno to Wayne W. DIIlard. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-group-of-painters-who-have-died-since-1900-offered-by-college-art.html | A Group of Painters Who Have Died Since 1900, Offered by College Art Association | True | By Edward Alden Jewell. East Hampton, L.i. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tobacco-exchange-to-open-on-wednesday-giving-first-futures-and.html | Tobacco Exchange to Open on Wednesday, Giving First Futures and Hedge Deals | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/farmers-seek-court-aid.html | Farmers Seek Court Aid. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gop-relies-on-barbecues.html | G.O.P. Relies on Barbecues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/kill-man-in-barber-chair-gunmen-lift-hot-towels-from-chicagoans.html | KILL MAN IN BARBER CHAIR.; Gunmen Lift Hot Towels From Chicagoan's Face and Fire. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/use-former-rumrunner-americas-cup-officials-set-signals-on-the.html | USE FORMER RUM-RUNNER.; America's Cup Officials Set Signals on the Wilhelmina. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hunter-plans-activities-extracurricular-events-stressed-by-student.html | HUNTER PLANS ACTIVITIES.; Extra-Curricular Events Stressed by Student Council. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/from-the-letter-box-regarding-the-actor.html | FROM THE LETTER BOX; Regarding the Actor. | True | SAM WARSHAWSKY | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bonds-being-paid-before-maturity-calls-for-this-month-now-amount-to.html | BONDS BEING PAID BEFORE MATURITY; Calls for This Month Now Amount to $156,440,000 -- Few Additions Made. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/paris-budget-cut-lowest-since-1927-germainmartin-asks-for-47.html | PARIS BUDGET CUT; LOWEST SINCE 1927; Germain-Martin Asks for 47 Billion Francs and Declares Against All Devaluation. SLIGHT SURPLUS FORESEEN No New Taxes Demanded in '35 Figures -- Finance Minister Credits Economy Decrees. | True | By P.j. Philip.wireless To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/searches-long-for-sister-arizona-man-travels-over-1000-miles-on-a.html | SEARCHES LONG FOR SISTER; Arizona Man Travels Over 1,000 Miles on a Bicycle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-stacked-deck.html | A "Stacked" Deck. | True | ROBERT N. CARSON | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/industry-confers-secretly-on-plan-to-scrap-new-deal-houston-group.html | INDUSTRY CONFERS SECRETLY ON PLAN TO SCRAP NEW DEAL; Houston Group Drafts Tentative Program to End Labor Boards and Lower Wages. | True | By Louis Stark. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/predicts-revolt-in-nicaragua.html | Predicts Revolt in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/little-captures-us-amateur-title-adds-laurels-to-his-british-golf.html | LITTLE CAPTURES U.S. AMATEUR TITLE; Adds Laurels to His British Golf Crown by Swamping Goldman, 8 and 7. PLAYS IN BRILLIANT FORM Cards 69 in Morning to Go 5 Up -- His Booming Drives Feature Brookline Final. VIEW AT BROOKLINE AND WINNER OF NATIONAL AMATEUR TITLE. Little Defeats Goldman, 8 and 7, to Win National Amateur Golf Championship | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/detective-playing-golf-holds-caddy-as-swindler.html | Detective Playing Golf Holds Caddy as Swindler | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-halsey-hostess-at-birthday-dinner-montclair-woman-gives-party.html | MRS. HALSEY HOSTESS AT BIRTHDAY DINNER; Montclair Woman Gives Party in Honor of Her Daughter, Miss Mary Adele. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/belated-homage-for-benjamin-rush-the-first-biography-of-the-only.html | Belated Homage for Benjamin Rush; The First Biography of the Only Physician Who Signed the Declaration of Independence | True | By Florence Finch Kelly | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/carloadings-in-canada-drop.html | Carloadings in Canada Drop. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-cup-races.html | THE CUP RACES | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fall-flowers-exhibited-pleasantville-garden-club-gives-prize-to-dr.html | FALL FLOWERS EXHIBITED.; Pleasantville Garden Club Gives Prize to Dr. M.A. Howe. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/losing-an-opportunity.html | LOSING AN OPPORTUNITY. | True | From The Memphis Commercial-Appeal. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-order-aids-orphans-bulgarian-couples-adopt-them-to-save-state.html | NEW ORDER AIDS ORPHANS.; Bulgarian Couples Adopt Them to Save State Jobs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/schools-will-guide-youth-on-film-plays-new-courses-seek-to-raise.html | SCHOOLS WILL GUIDE YOUTH ON FILM PLAYS; New Courses Seek to Raise the Standards of Movies by Creating Better Taste. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/commodity-markets-rubber-and-hide-futures-up-metals-mixed.html | COMMODITY MARKETS.; Rubber and Hide Futures Up, Metals Mixed, Cottonseed Oil Down -- Cash List Weaker. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/-poor-mans-court-opens-in-new-york-now-the-person-with-a-claim-of.html | ' POOR MAN'S COURT' OPENS IN NEW YORK; Now the Person With a Claim of Fifty Dollars or Less Can Have His Case Tried Quickly and Without Red Tape A 'POOR MAN'S COURT' IS OPENED | True | By Catherine MacKenzie | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gold-lower-in-london.html | Gold Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-stella-of-sydneys-famous-sonnets-sidneys-stella-by-james-m.html | The Stella of Sydney's Famous Sonnets; SIDNEY'S STELLA. By James M. Purcell. 122 p. New York: Oxford University Press. $1.50 | True | EDA LOU WALTON. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/balmy-adventures-the-cat-and-the-curate-by-charles-gilson-314-pp.html | Balmy Adventures; THE CAT AND THE CURATE. By Charles Gilson. 314 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/panniers-and-pipestems-are-seen-richness-of-fabrics-exceeds-past.html | PANNIERS AND PIPESTEMS ARE SEEN; Richness of Fabrics Exceeds Past Years | True | By Virginia Pope. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/man-found-dead-in-fish-pond.html | Man Found Dead in Fish Pond. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/zdieklo-shumway.html | ZDieklo -- Shumway. | True | Special to 'u xW YOltR: Ttgs. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/presidents-mother-will-award-medals-to-present-prizes-thursday-in.html | PRESIDENT'S MOTHER WILL AWARD MEDALS; To Present Prizes Thursday in Competition at Avenue A Children's Garden. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/only-65-warships-in-the-soviet-navy-league-arms-year-book-shows.html | ONLY 65 WARSHIPS IN THE SOVIET NAVY; League Arms Year Book Shows Russian Fleet Is Inferior Even to Small Neighbors'. MOST OF VESSELS ARE OLD Japan Has 216 Modern Ships and Is Building 21 More -- U.S. Total Put at 350. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES SCRIBNER'S SONS | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rs-james-is-elected-passaic-man-chosen-head-of-railway-corps.html | R.S. JAMES IS ELECTED.; Passaic Man Chosen Head of Railway Corps Veterans. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/priscilla-taylor-tomake-debut.html | Priscilla Taylor to,Make Debut. | True | Slecial to THIn NE YORX TrES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/yale-squad-holds-a-double-workout-65-football-players-report-to.html | YALE SQUAD HOLDS A DOUBLE WORKOUT; 65 Football Players Report to Coach Pond as Drills Open at Gales Ferry. PRACTICE TEAM CHOSEN Clare Curtin, Johnson, Rankin and Callan, 1933 Veterans, Among Those Selected. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rapiers-replace-talkie-teaspoons-advance-in-technical-facilities.html | RAPIERS REPLACE "TALKIE" TEASPOONS; Advance in Technical Facilities Enables New Productions to Simulate Reality Without Resort to Subterfuges | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/trade-advances-on-broad-front-retail-fall-goods-are-moving-briskly.html | TRADE ADVANCES ON BROAD FRONT; Retail Fall Goods Are Moving Briskly and Well Ahead of a Year Ago. WHOLESALE LINES GAIN Buying by Auto Group Lifts Steel Rate -- Data From Reserve Bank Areas. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/disaster-on-liner-held-preventable-head-of-inquiry-board-says-morro.html | DISASTER ON LINER HELD PREVENTABLE; Head of Inquiry Board Says Morro Castle Fire Could Have Been Confined. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/drift-from-league-is-noted-in-france-pertinax-says-it-is-now-but.html | DRIFT FROM LEAGUE IS NOTED IN FRANCE; Pertinax Says It Is Now but the 'Embryo' of a Defensive Accord Against Reich. DIFFICULTY IS FORESEEN Poland Is Viewed as the Greatest Problem in the Efforts to Bolster the Opposition. | True | By P.j. Philip.wireless To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/emily-hahns-novel-of-the-congo-with-naked-foot-by-emily-hahn-302-pp.html | Emily Hahn's Novel of the Congo; WITH NAKED FOOT. By Emily Hahn. 302 pp. Indianapolis: Bobbs-Merrill Company. $2.50. | True | LEANE ZUGSMITH. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/connecticut-situation-eased.html | Connecticut Situation Eased. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-amazing-discovery-of-a-new-people-explorers-penetrating-the.html | THE AMAZING DISCOVERY OF A NEW PEOPLE; Explorers Penetrating the Uncharted Interior of New Guinea Find Great 'Stone-Age' Tribes Never Before Seen by the White Man | True | By E.w.p. Chinnery. Anthropologist To the Australian Government.london. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/canada-is-moving-toward-new-deal-both-parties-pledge-change-in.html | CANADA IS MOVING TOWARD NEW DEAL; Both Parties Pledge Change in System as They Battle in By-Elections. RECOVERY MAY OBVIATE IT Strong National Government or World Trade Revival Also Might Stem the Tide. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/south-is-wavering-on-new-deal-aims-farmers-still-strong-for-it-but.html | SOUTH IS WAVERING ON NEW DEAL AIMS; Farmers Still Strong for It, but Doubts Grow Among Business Men. | True | By John Temple Graves 2d. Editorial Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/austrians-hope-for-wider-help-hold-danubian-reconstruction-vital-to.html | AUSTRIANS HOPE FOR WIDER HELP; Hold Danubian Reconstruction Vital to Economic Life and Political Independence. BAR REICH FROM SCHEME Want Little Entente to Adhere to Mussolini Plan Instead, but Hungary Does Not. | True | By Emil Vadney.wireless To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/british-women-score-in-canada-defeat-dominion-forces-8-12-to-3-12.html | BRITISH WOMEN SCORE IN CANADA; Defeat Dominion Forces, 8 1/2 to 3 1/2, in Their First Team Encounter at Golf. EXCEL IN SINGLES PLAY Lose Only One Match, Miss Morgan Bowing to Miss Kirkham on Links at Toronto. | True | By the Canadian Press. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-england-sales-off-august-figures-were-4-under-a-year-ago.html | NEW ENGLAND SALES OFF.; August Figures Were 4% Under a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-susan-halcomb-will-be-bride-oct-6-marriage-to-harold-l.html | MISS SUSAN HALCOMB WILL BE BRIDE OCT. 6; Marriage to Harold L. Springer Jr. to Take Place in .Church at West Chester, Pa. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/safety-at-sea-hardwon-lessons-applied-changes-in-ship-construction.html | SAFETY AT SEA: HARD-WON LESSONS APPLIED; Changes in Ship Construction and Numerous Devices Designed to Protect the Lives of Passengers and Sailors Have Followed Every Great Maritime Disaster of Modem Times -- The Morro Castle Tragedy Points to the Need of Better Protection Against Fire Hazards | True | By Russell Owen. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dance-teachers-to-meet-members-of-society-to-demonstrate-steps-at.html | DANCE TEACHERS TO MEET.; Members of Society to Demonstrate Steps at Assembly Today. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/greenville-club-has-flower-show-colorful-autumn-blooms-are.html | GREENVILLE CLUB HAS FLOWER SHOW; Colorful Autumn Blooms Are Exhibited at Edgemont School, Westchester. NOVEL DISPLAYS ARE MADE Mrs. Edgar Stix Is Winner of Tri-Ribbon -- Many Awards to Mrs. John McAllister. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/special-to-tltz.html | Special to Tltz | True | IF.w' N0/. Tlll.q. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cuban-cane-plan-grows-reorganizers-work-with-bankers-holding.html | CUBAN CANE PLAN GROWS.; Reorganizers Work With Bankers Holding $4,500,000 Loans. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/enrolment-gains-as-rutgers-opens-university-begins-its-168th-year.html | ENROLMENT GAINS AS RUTGERS OPENS; University Begins Its 168th Year With 1,217 Students, an Increase of 12. ANNUAL AWARDS GIVEN Dr. J.G. Lipman and Dr. T.C. Nelson Honored -- College for Women Opens. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gasoline-price-average-19-14c.html | Gasoline Price Average 19 1/4c. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ward-line-studies-use-of-all-steel-mooney-says-that-fireproofing-of.html | WARD LINE STUDIES USE OF ALL STEEL; Mooney Says That Fireproofing of the Superstructure Is Being Considered. SAFETY DEVICES DEFENDED Company Head Says Nothing on Morro Castle Was Overlooked to Prevent Disaster. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/adeline-winston-beomes-a-bridi-mrs-w-r-samples-daughte-is-wed-to.html | ADELINE WINSTON BE(OMES A BRIDI; Mrs. W. R. Sample's Daughte Is Wed to Berry Grant on Governors Island. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nine-held-as-robbers-arrests-police-say-may-be-clue-to-30-holdups.html | NINE HELD AS ROBBERS.; Arrests, Police Say, May Be Clue to 30 Hold-Ups in Brooklyn. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sinclair-modifies-some-of-his-plans-drops-proposals-for-oldage.html | SINCLAIR MODIFIES SOME OF HIS PLANS; Drops Proposals for Old-Age Pensions, Communal Farms and State Factories. | True | By George P. West. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nearby-yacht-clubs.html | Near-by Yacht Clubs | True | NEW ROCHELLE Y.C. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/activities-of-musicians-here-and-abroad-philharmonic-to-have-new.html | ACTIVITIES OF MUSICIANS HERE AND ABROAD; Philharmonic to Have New Hindemith Symphony on First Program -- Other Events | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/falls-dead-outside-his-store.html | Falls Dead Outside His Store. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bank-depositors-organize.html | Bank Depositors Organize. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/troth-ahnounged-of-dorothy-bruce-mrs-thomas-seddon-bruces-daughter.html | ;TROTH AHNOUNGED OF DOROTHY BRUCE; Mrs. Thomas Seddon Bruce's Daughter !s Engaced to f. John Robert Weske, GRADUATE OF WELLESLE Bride-Elect Was Also Student i. England and at Radcliffe, , Fiance in Germany. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/exchange-codifies-all-buyin-rules-formally-sanctions-practices.html | EXCHANGE CODIFIES ALL 'BUY-IN' RULES; Formally Sanctions Practices Hitherto Accepted but Never Approved Officially. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/decisive-battles.html | DECISIVE" BATTLES. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/pwa-art-show-here-exhibition-to-be-opened-at-modern-museum.html | PWA ART SHOW HERE.; Exhibition to Be Opened at Modern Museum Wednesday. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lyons-party-wins-australian-vote-government-groups-get-43-of-74.html | LYONS PARTY WINS AUSTRALIAN VOTE; Government Groups Get 43 of 74 Seats in House -- Senate Majority Also Safe. SOCIALISTS MAKE GAINS Communists' Vote Increases, but, as Usual, They Are Unable to Elect a Candidate. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/in-classroom-and-on-campus-early-college-enrolment-estimates.html | IN CLASSROOM AND ON CAMPUS; Early College Enrolment Estimates Indicate That, With Federal Aid, Attendance Will Have a Boom | True | By Eunice Barnard. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/actor-begs-rescue-from-jungle-tribe-albert-winton-seeking-col.html | ACTOR BEGS RESCUE FROM JUNGLE TRIBE; Albert Winton, Seeking Col. Fawcett in Wilds of Brazil, Is Held by Indians. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/store-is-107-years-old-arnold-constable-is-praised-by-lehman-and.html | STORE IS 107 YEARS OLD.; Arnold Constable Is Praised by Lehman and Other Leaders. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dr-decker-elected-mission-secretary-baptist-society-names-worker-in.html | DR. DECKER ELECTED MISSION SECRETARY; Baptist Society Names Worker in China to Conduct Foreign Activities. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/by-c-is-home-first-in-star-class-sail-beardslees-california-boat.html | BY C. IS HOME FIRST IN STAR CLASS SAIL; Beardslee's California Boat Wins Opening Race of Series for International Title. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/calls-sinclair-menace-california-business-group-asks-election-of.html | CALLS SINCLAIR 'MENACE.'; California Business Group Asks Election of Merriam. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/597-are-killed-by-autos-in-86-cities-in-4-weeks.html | 597 Are Killed by Autos In 86 Cities in 4 Weeks | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/soviet-theatres-win-wide-praise-foreigners-at-festival-in-moscow.html | SOVIET THEATRES WIN WIDE PRAISE; Foreigners at Festival in Moscow Laud Lavishness of Presentations. PLAYS ARE NEEDED NOW Chief Deficiency of Stage in Russia Is a Lack of Contemporary Pieces. | True | By Walter Duranty.special Cable To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/pensions-for-all-at-60-an-idea-from-the-west-the-townsend-plan-to.html | PENSIONS FOR ALL AT 60 AN IDEA FROM THE WEST; The Townsend Plan, to Be Urged in Congress, Would Set Up a Revolving Fund and Pay $200 Monthly | True | By Robert Ordway Foote.pasadena. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-deal-regulation.html | NEW DEAL REGULATION. | True | From The Chicago Tribune. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/seats-on-exchange-back-to-2year-low-at-76000.html | Seats on Exchange Back To 2-Year Low at $76,000 | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/kohler-election-ordered-by-board-labor-relations-body-rules-that.html | KOHLER ELECTION ORDERED BY BOARD; Labor Relations Body Rules That Company Has Violated Bargaining Clause. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/150000-see-babies-parade-at-coney-300-children-vie-for-prizes-at.html | 150,000 SEE BABIES PARADE AT CONEY; 300 Children Vie for Prizes at Mardi Gras Event -- Morro Castle Float Barred. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mihailoffs-in-istanbul-turkey-refuses-to-give-up-macedonians-to.html | MIHAILOFFS IN ISTANBUL.; Turkey Refuses to Give Up Macedonians to Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lays-bankruptcy-to-us-property-owner-says-postoffice-economies-cut.html | LAYS BANKRUPTCY TO U.S.; Property Owner Says Postoffice Economies Cut His Rental. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/manchester-parker.html | Manchester -- Parker. | True | Special to TI:r 'qR' rORK. TIMEDS. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/aqueduct-racing-starts-tomorrow-second-fall-meeting-of-the.html | AQUEDUCT RACING STARTS TOMORROW; Second Fall Meeting of the Metropolitan Season Will Run Until Sept. 29. MANY STARS TO COMPETE Psychic Bid, Dark Secret, Chance Sun, Vicaress and Plat Eye Among Stake Entries. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/warfields-prince-charming-ii-annexes-three-hunter-blues-at.html | Warfield's Prince Charming II Annexes Three Hunter Blues at Greenwich Show | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/offer-wayne-pump-plan-bondholders-oppose-reorganization-suggested.html | OFFER WAYNE PUMP PLAN.; Bondholders Oppose Reorganization Suggested by Company. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/prison-association-to-meet.html | Prison Association to Meet. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/canadian-revenue-gains-fivemonth-total-of-19776838-more-than-year.html | CANADIAN REVENUE GAINS.; Five-Month Total of $19,776,838 More Than Year Ago. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cotton-futures-all-go-below-13c-selling-pressure-heavy-again.html | COTTON FUTURES ALL GO BELOW 13C; Selling Pressure Heavy Again, Sending List $6 a Bale Under August Peaks. DAY'S DROP 1 TO 9 POINTS Improved View of Textile Strike and Gen. Johnson's Statement Bring Some Buying. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/habits-of-wasps.html | Habits of Wasps. | True | NATALIE S. BENT | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/trade-good-on-the-coast-real-estate-and-home-modernization-active.html | TRADE GOOD ON THE COAST.; Real Estate and Home Modernization Active -- Fruit Crops Cut. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/economic-salvation.html | ECONOMIC SALVATION. | True | By Colonel Henry Breckinridge, the Constitutional Party'S Candidate For Senator, In A Radio Speech Assailing the New Deal. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rockefeller-center-aids-traffic.html | ROCKEFELLER CENTER AIDS TRAFFIC | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/arbitrating-the-strike.html | ARBITRATING THE STRIKE. | True | By William Green, President of the American Federation of Labors, In Remarks At Chicago, Calling Upon Public Opinion To Make Itself Felt. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-challenging-view-of-the-history-of-architecture-in-rameses-to.html | A Challenging View of the History of Architecture; In "Rameses to Rockefeller" Mr. Whitaker Argues That Builders Have Overlooked the Average Man RAMESES TO ROCKEFELLER. The Story of Architecture. By Charles Harris Whitaker. Illustrated. 360 pp. New York: Random House. $3.50. History of Architecture | True | By R.l. Duffus | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/exhibition-of-jujitsu.html | Exhibition of Jujitsu. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/maritime-circles-back-capt-carey-dollar-line-officials-while.html | MARITIME CIRCLES BACK CAPT. CAREY; Dollar Line Officials, While Withholding Comment on Fire, Praise Rescue Skipper. | True | Copyright, 1934, by Nana, Inc. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/38-at-columbia-out-for-football-squad-goes-through-intensive.html | 38 AT COLUMBIA OUT FOR FOOTBALL; Squad Goes Through Intensive Workout in First Practice Session of Season. FIVE REGULARS IN GROUP Coach Little Loses No Time in Beginning Drive for Opening Game With Yale. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/grey-flash-winner-in-star-class-race-leads-doris-home-by-one-second.html | GREY FLASH WINNER IN STAR CLASS RACE; Leads Doris Home by One Second in Annual Regatta of Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/exchange-lists-rail-bonds.html | Exchange Lists Rail Bonds. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/opera-in-rome.html | OPERA IN ROME. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/utilities-to-renew-sale-of-equipment-power-companies-to-compete.html | UTILITIES TO RENEW SALE OF EQUIPMENT; Power Companies to Compete With Stores in Pushing Appliance Business. PRODUCERS ARE NEUTRAL Retail Interests Are Disturbed as Reports Are Received of Expansion Programs. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/civic-councils-program-brooklyn-organization-to-work-on-six-major.html | CIVIC COUNCIL'S PROGRAM.; Brooklyn Organization to Work on Six Major Projects. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/100-at-field-club-dance-several-parties-also-held-in-homes-after.html | 100 AT FIELD CLUB DANCE.; Several Parties Also Held in Homes After Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-educational-program-at-the-metropolitan.html | NEW EDUCATIONAL PROGRAM AT THE METROPOLITAN | True | By Elisabeth Luther Cary. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/capt-hawkes-named-aide-de-camp-to-king-master-of-scythia-will-be.html | CAPT. HAWKES NAMED AIDE DE CAMP TO KING; Master of Scythia Will Be With British Ruler at Launching of 534 and Other Events. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/extras-are-on-sale-early.html | Extras Are on Sale Early. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/stage-in-library-ready-first-of-four-drama-projects-in-branches-of.html | STAGE IN LIBRARY READY.; First of Four Drama Projects in Branches of System Here. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/what-chaucer-can-offer-to-readers-of-today-dan-chaucer-an.html | What Chaucer Can Offer to Readers of Today; DAN CHAUCER. An IntrodtLction to tke Poet, HIS Poetry and His Tithes. By Henry Dloight Sedgloick. 360 pp. Indianapolis: The Bobb-Merrill Compatzy. $2.75. | True | P.H. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/berlin-market-eases-but-industrial-and-some-other-issues-show.html | BERLIN MARKET EASES.; But Industrial and Some Other Issues Show Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/race-pilots-seek-safety-appoint-technical-committee-to-pass-on.html | RACE PILOTS SEEK SAFETY; Appoint Technical Committee to Pass on Planes In 1935 Air Races | True | By Bert Stoll. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/last-unit-leaves-camp-smith-today-departure-of-369th-infantry-of.html | LAST UNIT LEAVES CAMP SMITH TODAY; Departure of 369th Infantry of Harlem Ends Training for State National Guards. SEASON CALLED A SUCCESS Haskell and Wright Pleased -- 21,000 Men Were in New York Camps During Summer. LAST UNIT LEAVES CAMP SMITH TODAY | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-league-covenant-some-aspects-of-the-covenant-of-the-league-of.html | The League Covenant; SOME ASPECTS OF THE COVENANT OF THE LEAGUE OF NATIONS. By Sir John Fischer Williams. 317 pp. New York: Oxford University Press. $4. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/helen-sprowl-wed-to-richard-helmer-panfield-girl-is-attended-by.html | HELEN SPROWL WED TO RICHARD HELMER; P[a{nfield Girl Is Attended by Sister as Matron of Honor in Church Ceremony. | True | pecia] to 'PIfW ]qzw 'YORIC TIMg. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/boote-jkman.html | Boote -- .Jkman. | True | Special to THE 1uv '0t'. TLMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-nautch-dancer-moonrise-on-the-indus-by-dennis-kincaid-289-pp-new.html | A Nautch Dancer; MOONRISE ON THE INDUS. By Dennis Kincaid. 289 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/laughlinlilson.html | Laughlinl;ilson. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/use-of-marijuana-spreading-in-west-poisonous-weed-is-being-sold.html | USE OF MARIJUANA SPREADING IN WEST; Poisonous Weed Is Being Sold Quite Freely in Pool Halls and Beer Gardens. CHILDREN SAID TO BUY IT Narcotic Bureau Officials Say Law Gives No Authority to Stop Traffic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/engineers-to-seek-cocos-island-gold-english-expedition-will-use.html | ENGINEERS TO SEEK COCOS ISLAND GOLD; English Expedition Will Use Science in the Hunt for Pirate Treasure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-new-pioneers-from-this-hill-look-down-by-elliott-merrick-with.html | The New Pioneers; FROM THIS HILL LOOK DOWN. By Elliott Merrick. With an Introduction by Walter Hard. With Drawings by Allen Congdon. 183 pp. Brattleboro, Vt.: Stephen Daye Press. $2. | True | ELLEN LEW BUELL. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/canadian-premier-recuperating.html | Canadian Premier Recuperating. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-dance-in-chicago-the-second-city-notes-a-growth-of-audiences.html | THE DANCE IN CHICAGO; The Second City Notes a Growth of Audiences for Good Art | True | By John Martin.chicago. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/elizabeth-marston-wed.html | Elizabeth Marston Wed. | True | Spectal to THE zr YOR TZES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nazis-reject-the-hemlock-cup.html | NAZIS REJECT THE HEMLOCK CUP | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tarrytown-revue-to-help-cripples-proceeds-on-tuesday-and-wednesday.html | TARRYTOWN REVUE TO HELP CRIPPLES; Proceeds on Tuesday and Wednesday Will Go to Home for Children. DANCE IN LARCHMONT CLUB Four Flower Shows Will Take Place in Westchester County This Week. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mis-schaeble-engaged-towed-betrothal-of-glen-ridge-n-j-girl-to.html | -MI,S SCHAEBLE [ ENGAGED TO.WED!; . -Betrothal of Glen. Ridge, N. J., Girl to Frank E. Hodson Announced by' Parents. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/demands-increase-in-rail-earnings-chamber-of-commerce-insists-that.html | DEMANDS INCREASE IN RAIL EARNINGS; Chamber of Commerce Insists That the Lines Be Allowed to Build Up Reserves. ASKS INTERFERENCE END Statement Assails 'Shortcomings' in the Government's Treatment of Roads. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/yachtsmen-on-li-ever-optimistic-growth-of-the-sport-in-1934-adds-to.html | YACHTSMEN ON L.I. EVER OPTIMISTIC; Growth of the Sport in 1934 Adds to Their Customary Infectious Enthusiasm. BETTER WATERWAYS SEEN Preliminary Work Is Begun to Improve Historic Shinnecock Canal With Federal Aid. | True | By Clarence E. Lovejoy. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/damrosch-will-resume.html | DAMROSCH WILL RESUME. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cotton-farmers-t0-get-72-million-aaa-parity-and-rental-payments.html | COTTON FARMERS T0 GET 72 MILLION; AAA 'Parity' and Rental Payments Will Be Combined in an October Grant. TEXANS FIGHT FEDERAL TAX Rio Grande Growers Seek Writ Against Bankhead Bill to Save $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/merriams-brother-killed.html | Merriam's Brother Killed. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/concern-for-quintuplet-cecile-has-high-fever-other-four-appear.html | CONCERN FOR QUINTUPLET.; Cecile Has High Fever -- Other Four Appear Recovering. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bank-stocks-down-in-week.html | Bank Stocks Down in Week. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/babbitt-gearhæxt.html | ]Babbitt -- Gearhæxt. | True | Special to T x,r Yor s. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/newspaper-jury-named-laymen-will-judge-jersey-publications-at.html | NEWSPAPER JURY NAMED.; Laymen Will Judge Jersey Publications at Rutgers Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dollar-firm-mark-jumps-reich-unit-at-4055c-10month-high-laid-to.html | DOLLAR FIRM; MARK JUMPS; Reich Unit at 40.55c, 10-Month High, Laid to Foreign Trade Bans. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/daughter-to-mrs-pler.html | Daughter to Mrs. Spler. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/aid-planned-for-poor-authors.html | Aid Planned for Poor Authors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/indians-have-chautauqua-barbecue-is-a-feature-of-navajos-meeting-in.html | INDIANS HAVE CHAUTAUQUA; Barbecue Is a Feature of Navajos' Meeting In Arizona. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/curb-exchange-rules-on-registration-fees.html | Curb Exchange Rules On Registration Fees | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/upstate-election-battle-of-youth-the-younger-element-in-both.html | UP-STATE ELECTION BATTLE OF YOUTH; The Younger Element in Both Parties Appears to Dominate Slates in Monroe County. DEMOCRATS ARE DIVIDED Republican Machine, Although Beaten in 1932, Is Still in Running Order. | True | By William G. Lewis. Editorial Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/wenonah-headmaster-resigns.html | Wenonah Headmaster Resigns. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fine-arts-palace-to-open-in-mexico-building-was-begun-in-1905-and.html | FINE ARTS PALACE TO OPEN IN MEXICO; Building Was Begun in 1905 and It Has Cost More Than $8,750,000. CONTAINS FIVE STORIES Mexican Company Will Give First Performance in Main Theatre This Month. | True | By Jose Miguel Bejarano.special Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/banana-cutting-resumed-troops-guard-costa-rican-workers-18.html | BANANA CUTTING RESUMED; Troops Guard Costa Rican Workers -- 18 Nicaraguans Deported. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/catch-fish-as-fleet-passes.html | Catch Fish as Fleet Passes. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/radio-alarm-a-mistake.html | Radio Alarm a Mistake. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/character-in-handwriting.html | CHARACTER IN HANDWRITING | True | SHIRLEY SPENCER | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bell-tops-bryan-at-net-scores-in-four-sets-in-allegheny-club.html | BELL TOPS BRYAN AT NET.; Scores in Four Sets in Allegheny Club Invitation Final. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/shell-clue-found-in-speer-slaying-bits-of-cartridge-picked-up.html | SHELL CLUE FOUND IN SPEER SLAYING; Bits of Cartridge Picked Up Outside the Study Where Headmaster Was Killed. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/-log-in-bottle-says-icebergs-crushed-missing-training-ship-fate-of-.html | ' Log' in Bottle Says Icebergs Crushed Missing Training Ship; Fate of the Danish Kovenhavn, Lost Since 1928, Supposedly Told in Note Picked Up on the Bonvel Islands by Whaler and Related to Son of Argentine President. LOG' FROM BOTTLE TELLS OF LOST SHIP | True | By Carlos J. Videla.copyright, 1934, By Nana.by Carlos J. Videla. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/montclair-stages-a-novel-flower-show-for-its-school-children.html | MONTCLAIR STAGES A NOVEL FLOWER SHOW FOR ITS SCHOOL CHILDREN | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/guatemala-and-salvador-increase-coffee-exports.html | Guatemala and Salvador Increase Coffee Exports | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/broadcasters-gather-question-of-radio-news-gathering-to-be-weighed.html | BROADCASTERS GATHER.; Question of Radio News Gathering to Be Weighed at Cincinnati. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fine-spirit-shown-by-nyu-eleven-squad-rounds-into-condition-rapidly.html | FINE SPIRIT SHOWN BY N.Y.U. ELEVEN; Squad Rounds Into Condition Rapidly at Lake Sebago Training Camp. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/supervisors-balk-at-federal-loan-westchester-board-after-asking-for.html | SUPERVISORS BALK AT FEDERAL LOAN; Westchester Board After Asking for $1,300,000 Becomes 'Taxpayer-Conscious.' NEEDED FOR COUNTY HOME Politics Seen in Move -- Project Is Favored by Several Organizations. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/delivery-pressure-increasing.html | Delivery Pressure Increasing. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tea-party-taxation.html | Tea Party Taxation. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/all-about-fog-fog-by-alexander-mcadie-23-pages-of-text-52-pages-of.html | All About Fog, FOG. By Alexander McAdie. 23 pages of text, 52 pages of plates. New York: The Macmillan Company. $2.50. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/monkish-art-rediscovered.html | MONKISH ART REDISCOVERED | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/more-entertainers-aid-night-of-stars-nathan-burkan-announces-also.html | MORE ENTERTAINERS AID 'NIGHT OF STARS'; Nathan Burkan Announces Also That Stokowski Will Wield Baton at Refugee Benefit. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-real-test.html | A REAL TEST. | True | From The Emporia Gazette. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/3-states-join-to-halt-dutch-elm-disease-new-york-connecticut-and.html | 3 STATES JOIN TO HALT DUTCH ELM DISEASE; New York, Connecticut and New Jersey Start Tree Removals -- Work Gives Relief Jobs. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/germany-to-observe-1000th-anniversary-of-great-christian-victory-at.html | Germany to Observe 1,000th Anniversary Of Great Christian Victory at Haithabu | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/academic-freedom-the-pursuit-of-knowledge-a-discussion-of-freedom-a.html | Academic Freedom; THE PURSUIT OF KNOWLEDGE. A Discussion of Freedom and Compulsion in Education. By Stephen Leacock. 48 pp. Kappa Delta Pi Lecture Series. New York: Liveright Publishing Corporation. $1.20. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/germany-for-peace.html | GERMANY FOR PEACE. | True | By Adolf Hitler, In An Address To the Diplomatic Corps At Berlin Promising A Policy of Economic Restoration. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/britons-to-dun-germans-wool-cotton-and-coal-men-prepare-to-seek.html | BRITONS TO DUN GERMANS.; Wool, Cotton and Coal Men Prepare to Seek Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/garagemen-mighty-in-west.html | GARAGEMEN MIGHTY IN WEST | True | CLAIRE WARNER CHURCHILL | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rally-in-grains-follows-decline-liquidation-of-longs-offset-largely.html | RALLY IN GRAINS FOLLOWS DECLINE; Liquidation of Longs Offset Largely by Covering of Short Traders. GENERAL TREND IS LOWER Wheat 1/8c Up to 1/4 Down, Corn Even to 1/4 Off, Oats Irregular, Rye Drops 1 1/8 to 1 1/4. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/chain-store-sales-rise-876-gain-in-august-and-1510-in-8-months-from.html | CHAIN STORE SALES RISE.; 8.76% Gain in August and 15.10% in 8 Months From 1933 Figures. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/oneman-rule-of-the-nra-will-be-abolished-soon-general-johnson-is.html | ONE-MAN RULE OF THE NRA WILL BE ABOLISHED SOON; General Johnson Is Expected to Head Executive Branch in Link With Legislative and Judicial. HE WILL WORK 'UNDER A CODE' In Reorganization, Assured to Congress Leaders, He Would Cooperate With Others In Task of Restoring Industry. | True | By Turner Catledge. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/to-plan-for-insurance.html | To Plan for Insurance. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ithia-stull-engaged-ey-girl-will-be-married-donald-simonson.html | ITHIA STULL ENGAGED.; ey Girl Will Be Married Donald Simonson. | True | pecia] to Ta Zl' YORE:: "zzzz8. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/brazil-starts-arms-inquiry.html | Brazil Starts Arms Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/doctor-held-in-theft-accused-of-taking-125-watch-from-womans-bag.html | DOCTOR HELD IN THEFT.; Accused of Taking $125 Watch From Woman's Bag. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/top-speed-in-rage-8-miles-an-hour-yachts-made-26minute-port-tack.html | TOP SPEED IN RAGE 8 MILES AN HOUR; Yachts Made 26-Minute Port Tack for 3.5 Miles During Test Off Newport. ENSIGN PROVIDES FIGURES Adams, Navigating Officer of Mendota, Determines the Facts Mathematically. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/debits-increase-at-member-banks-rise-of-8-per-cent-reported-to.html | DEBITS INCREASE AT MEMBER BANKS; Rise of 8 Per Cent Reported to Federal Reserve Board for Week to Sept. 12. TOTAL IS $6,042,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/and-so-to-work.html | AND SO TO WORK! | True | From The Cleveland Plain Dealer. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/poles-quitting-french-tear-up-minorities-pact-denunciation-at.html | POLES, QUITTING FRENCH, TEAR UP MINORITIES PACT; Denunciation at Geneva of Agreement Made at Versailles Is Seen as Swing Toward Germany. BERLIN COMFORTED BY MOVE British, French and Italians Warn Warsaw Against Unilateral Effort to Escape Terms of Multilateral Undertaking. | True | By Edwin L. James. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gain-in-enrolment-foreseen-at-nyu-14-schools-open-tomorrow-at.html | GAIN IN ENROLMENT FORESEEN AT N.Y.U.; 14 Schools Open Tomorrow at University Where 26,000 Students Are Expected. PIVOTAL YEAR FORECAST Registration, Which Has Been on Decline, Now Believed to Be Stabilized for Upturn. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/foreign-glass-sales-up-new-markets-opened-throughout-world-for-us.html | FOREIGN GLASS SALES UP.; New Markets Opened Throughout World for U.S. Dinner Sets. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/1apos.html | 1&apos | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/single-peonies-popular-trend-is-toward-simple-forms-though-doubles.html | SINGLE PEONIES POPULAR; Trend Is Toward Simple Forms, Though Doubles Lead at Shows --- Fall Planting Found Best | True | By Dr. Marshall A. Howe, the New York Botanical Garden. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-first-novel-of-fine-distinction-josephine-johnsons-now-in.html | A First Novel of Fine Distinction; Josephine Johnson's "Now in November" Is Mature It Work of Striking Beauty and Power | True | By Edith H. Walton | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/united-states-leads-list-of-gold-owners-has-about-7000-tons-now.html | UNITED STATES LEADS LIST OF GOLD OWNERS; Has About 7,000 Tons Now -- France Is Second and Great Britain Third. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/illisgould.html | illis-Gould. | True | Special to TR IEW YORK TJxdES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/outline-of-governments-history-civics-economics-men-by-roger-shaw.html | OUTLINE OF GOVERNMENTS. History, Civics, Economics, Men. By Roger Shaw. 212 pp. New York: Review of reviews Corporation. $1.50. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lothbergsunclheimer.html | lothbergSunclheimer. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/levy-reappointed-justice-by-mayor-chosen-for-another-term-of-ten.html | LEVY REAPPOINTED JUSTICE BY MAYOR; Chosen for Another Term of Ten Years as He Receives Praise of LaGuardia. NOTED AS PHILANTHROPIST Numerous Applicants to Succeed Jurist, 71, on Domestic Relations Bench. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/32-children-to-give-play.html | 32 Children to Give Play. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lists-dressler-280847-executor-files-appraisal-of-estate-of-actress.html | LISTS DRESSLER $280,847.; Executor Files Appraisal of Estate of Actress. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/result-greatly-disappoints-vanderbilt-work-of-his-crew-reassuring.html | Result Greatly Disappoints Vanderbilt; Work of His Crew Reassuring to Sopwith; RIVAL SKIPPERS TELL REACTIONS | True | By John Rendel.special To the New York Times.by John Rendel. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gates-mystery-cleared-daughter-of-u-of-p-head-is-found-in-wyoming.html | GATES MYSTERY CLEARED.; Daughter of U. of P. Head Is Found in Wyoming Wed to Taxi Driver. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/grace-w-friber6-wed-in-brokqxnille-married-to-gordon-t-gwinn-in.html | GRACE W. FRIBER6 WED IN BROIqXNILLE; Married to Gordon T. Gwinn in Reformed Church -- Mrs. David Gwiiln Matron of Honor. 500 GUESTS AT RECEPTION Bride Graduated From the Sarah Lawrence College -- Couple to Spend Year on Trip Abroad. | True | Special to THE kqzw XRX T-S. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/to-choose-foleys-successor.html | To Choose Foley's Successor. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/again-the-constitution-faces-a-test-after-147-years-of-life-it-is.html | AGAIN THE CONSTITUTION FACES A TEST; After 147 Years of Life It Is Called On Once More to Demonstrate Both Its Sturdiness and Its Elasticity CONSTITUTION FACES A TEST It Is Called on Once More, After 147 Years of Life, to Show Sturdiness and Elasticity | True | By R.l. Duffus | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-church-publication-first-issue-of-presbyterian-tribune-comes.html | NEW CHURCH PUBLICATION.; First Issue of Presbyterian Tribune Comes Out Oct. 4. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/balkan-states-urge-mediterranean-pact-want-powers-to-consider.html | BALKAN STATES URGE MEDITERRANEAN PACT; Want Powers to Consider Treaty Uniting All the Countries Bordering on Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rates-on-savings-announced.html | Rates on Savings Announced. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/argentina-assailed-by-britains-envoy-ambassador-says-government-has.html | ARGENTINA ASSAILED BY BRITAIN'S ENVOY; Ambassador Says Government Has Not Carried Out Its Promise to Buy Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dr-c-a-manning-weds-miss-heloise-halsey-columbia-professor-takes-as.html | DR. C. A. MANNING WEDS MISS HELOISE HALSEY; Columbia Professor Takes as His Bride a Descendant of Well-Known Virginians. | True | 5pec. al to THE NW No T""IMS. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/imrs-hh-hartt-dead-actress-and-author-wife-of-writer-left-stage-in.html | IMRS. H.H. HARTT DEAD; ACTRESS AND AUTHOR; Wife of Writer Left Stage in 1915 to Devote Herself to the Lecture Platform. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/garment-buyers-cautious-cotton-apparel-manufacturers-firm-on.html | GARMENT BUYERS CAUTIOUS; Cotton Apparel Manufacturers Firm on Accepting Orders. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/named-tax-parley-delegate.html | Named Tax Parley Delegate. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/aaa-explains.html | AAA EXPLAINS. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lax-health-tests-found-in-schools-twoyear-survey-finds-fault-in.html | LAX HEALTH TESTS FOUND IN SCHOOLS; Two-Year Survey Finds Fault in Hurried Examination and Lack of Correction. PARENTS ARE NOT BLAMED Failure to Stress Severe Cases Is Declared Great Weakness of Present System. LAX HEALTH TESTS FOUND IN SCHOOLS | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/three-cave-men-bored-by-school-small-boys-cut-class-to-hide-in.html | THREE 'CAVE MEN' BORED BY SCHOOL; Small Boys Cut Class to Hide in Bushes of St. Mary's Park in the Bronx. SPEND NIGHT IN A HALLWAY Little Jim, 6, Weakens and Kind Lady Sends Him Home -- Lure of Movies Traps Other Two. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/demand-bishops-removal.html | Demand Bishop's Removal. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tourist-traffic-keeps-up-on-coast-384-passengers-sail-on-one.html | TOURIST TRAFFIC KEEPS UP ON COAST; 384 Passengers Sail on One Pacific Liner, With Every First-Class Cabin Filled. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/an-nra-prophecy.html | AN NRA PROPHECY. | True | By Nathan Straus Jr., In A Letter To the President Resigning As State Director of the National Emergency Council. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/englands-way-of-placing-men-in-jobs-the-employment-exchange-system.html | England's Way of Placing Men in Jobs; THE EMPLOYMENT EXCHANGE SYSTEM OF GREAT BRITAIN. By T.S. Chegvidden and G. Myrrdin-Evans. With Foreword by the Right Hon. Winston S. Churchill, C.H., M.P. 310 pp. New York: Industrial Relations Counselors, Inc. $3.50. | True | MARJORIE MCGILLICUDDY. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/st-louis-area-retarded-strikes-affect-many-lines-but-retail-trade.html | ST. LOUIS AREA RETARDED.; Strikes Affect Many Lines, but Retail Trade Is Fair. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cruise-south-of-charleston-in-inside-waters.html | Cruise South of Charleston in Inside Waters | True | By Clarence E. Lovejoy. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/four-in-family-injured-twin-brothers-and-2-sisters-hurt-as-car.html | FOUR IN FAMILY INJURED.; Twin Brothers and 2 Sisters Hurt as Car Collides With Truck. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/greens-impeachment-asked.html | Green's Impeachment Asked. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/crews-to-play-soccer.html | Crews to Play Soccer. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gaston-means-heads-for-alcatraz-prison-he-is-taken-from-lewisburg.html | GASTON MEANS HEADS FOR ALCATRAZ PRISON; He Is Taken From Lewisburg to Finish Term for His Lindbergh Hoax. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/olive-thorwart-married.html | Olive Thorwart Married. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/drrw-swetland-educator-is-dead-i-headmaster-of-peddie-school-i.html | DR.R.W. SWETLAND, EDUCATOR, IS DEAD; I Headmaster of Peddie School i Succumbs in His Home at Hightstown, N. J. | True | SDeCla! to Tltl NZ* YORK TL'tES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/twenty-years-ago-facing-armies-dig-in-events-on-the-western-front.html | TWENTY YEARS AGO: FACING ARMIES DIG IN; Events on the Western Front Show the Power of the Entrenched Defensive | True | R.L.D. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cubans-to-share-in-treaty-benefits-refiners-here-aided-about-as.html | CUBANS TO SHARE IN TREATY BENEFITS; Refiners Here Aided About as Much as Island's Sugar Growers by Pact. PRICE REDUCTION SEEN Havana's Minimum Quotation Is Affected by Several Adverse Factors. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bigelow-smith.html | Bigelow -- Smit'h. | True | Special to TBI IW rORK TIMKR. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-moving-record-of-captivity-black-monasterys-remarkable-picture-of.html | A MOVING RECORD OF CAPTIVITY; " Black Monastery's" Remarkable Picture of Prisoners of War BLACK MONASTERY. By Aladar Kuncz. Translated from the Hungariun by Ralph Murray. 409 pp. New York: Harcourt, Brave & Co. $2.75. A Moving Record of Captivity | True | By Percy Hutchison | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lrorbes-barrington.html | lrorbes -- Barrington. | True | Special to TZ IEW YOR TXMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/slain-by-holdup-gang.html | SLAIN BY HOLD-UP GANG. | True | Japanese Stabbed by Negroes When He Resists Robber),. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/court-stops-wage-rise-upholds-vancouver-newspaper-writers-as.html | COURT STOPS WAGE RISE.; Upholds Vancouver Newspaper Writers as Against Printers. | True |  | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/belgian-mine-strike-averted.html | Belgian Mine Strike Averted. | True |  | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/climber-was-mechanic-man-found-dead-on-german-peak-had-worked-in.html | CLIMBER WAS MECHANIC.; Man Found Dead on German Peak Had Worked in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hitler-main-factor-in-saar-plebiscite-without-him-there-would-be-no.html | HITLER MAIN FACTOR IN SAAR PLEBISCITE; Without Him There Would Be No Problem to Solve in Worried Territory. ESTIMATES FAVOR REICH But 50 Per Cent of Vote Is Held to Depend on Events of Next Four Months. | True | By Dorothy Thompson.copyright, 1934, By the Nana, Inc. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/amateur-listed-in-crew-grueber-associate-of-burgess-signs-as-hand.html | AMATEUR LISTED IN CREW.; Grueber, Associate of Burgsss, Signs as Hand on Rainbow. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/by-wire-and-cable-from-the-east-and-west.html | BY WIRE AND CABLE FROM THE EAST AND WEST | True | M.S. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/manchurian-arrests-on-railway-continue-japanese-military-mission-in.html | MANCHURIAN ARRESTS ON RAILWAY CONTINUE; Japanese Military Mission in Harbin Defends Seizure of Employes -- Banditry Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/reproof-for-dissenters-again-the-question-of-gilbert-and-sullivan.html | REPROOF FOR DISSENTERS; Again the Question of Gilbert and Sullivan Acting -- Why the Savoy Vogue Is Enduring | True | By Brooks Atkinson. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/corsi-backs-benefit-program.html | Corsi Backs Benefit Program. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/flying-squadron-help-to-strikers-development-of-old-technique-took.html | FLYING SQUADRON' HELP TO STRIKERS; Development of Old Technique Took Southern Textile Mills by Surprise. PLAN OF ATTACK VARIES Descent of Caravans Has Led to Peaceful Walkouts and Violent Outbreaks. FLYING SQUADRON' HELP TO STRIKERS | True | By Lenoir Chambers.editorial Correspondence, the New York Times.by Lenoir Chambers. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/shouts-scare-thug-away-bronx-druggist-cries-out-and-holdup-man-runs.html | SHOUTS SCARE THUG AWAY.; Bronx Druggist Cries Out and Hold-Up Man Runs. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/winant-textile-board-chief-a-student-of-social-issues-republican.html | WINANT, TEXTILE BOARD CHIEF, A STUDENT OF SOCIAL ISSUES; Republican Governor of New Hampshire, Named by Roosevelt, Backed Work Plan Held to Have Been NRA's Forerunner | True | By W.a. MacDonald. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/call-10000-troops-in-south-tomorrow-states-act-to-protect-mills-as.html | CALL 10,000 TROOPS IN SOUTH TOMORROW; States Act to Protect Mills as Employers and Strikers Reach Crisis. MAN IS SLAIN IN GEORGIA Dynamite Bomb Explodes at Carolina Mill as Fear of New Violence Grows. | True | By Joseph Shaplen.special To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rendlefon-ijueher.html | rendlefon -- iJ[ueHer. | True | Speci:ll to THE EW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dave-marion-dead-nliffy-cabman-famous-comedian-succumbs-in-bellevue.html | DAVE MARION DEAD; 'SNLIFFY, CABMAN'; Famous Comedian Succumbs in Bellevue Hospital at 73 of Heart Ailment. STARTED WITH GUS HILL He and First Wife Received $45 a Week -- Joke Delayed Train, Nearly Cost Him Beating. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/finds-850-words-enough-for-full-conversation.html | Finds 850 Words Enough For Full Conversation | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bear-claws-captors.html | Bear Claws Captors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mayors-accept-invitations.html | Mayors Accept Invitations. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/college-editors-form-association-roosevelt-sends-greetings-to.html | COLLEGE EDITORS FORM ASSOCIATION; Roosevelt Sends Greetings to Members From 30 Student Papers at First Meeting. PROGRAM IS THREEFOLD Aim to Stimulate Interest in Peace, Good Government and Higher Living Standards. COLLEGE EDITORS FORM ASSOCIATION | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/blauvelts-mention-pirate-in-genealogy-association-acts-to-prove-it.html | BLAUVELTS 'MENTION' PIRATE IN GENEALOGY; Association Acts to Prove It Is Not 'Snobbish,' Though Old Sea Captain Was Not in Line. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dig-lost-palace-out-of-a-forest-british-jobless-put-to-work-to.html | DIG 'LOST' PALACE OUT OF A FOREST; British Jobless Put to Work to Uncover Clarendon, Near Salisbury. SITE OF HISTORIC EVENTS Henry II, Bishops and Barons Drafted Constitutions There -- Many Relics Found. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hungary-jails-nazi-chief-zoltan-mesko-gets-2week-term-for.html | HUNGARY JAILS NAZI CHIEF.; Zoltan Mesko Gets 2-Week Term for Anti-Semitic Articles. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/william-g-audenried-jr.html | WILLIAM G. AUDENRIED JR. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/prisoner-paints-himself-out-of-prison-on-parole.html | Prisoner Paints Himself Out of Prison on Parole | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/urges-5000-policy-for-sea-travelers-copeland-advocates-minimum.html | URGES $5,000 POLICY FOR SEA TRAVELERS; Copeland Advocates Minimum Insurance for Every Ship Passenger. WOULD PUT ONUS ON LINES Senator Deplores Our Not Signing Safety Treaty -- Morro Castle Insured by Companies. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/corn-control-plan-offered-farmers-referendum-will-be-taken-on.html | CORN CONTROL PLAN OFFERED FARMERS; Referendum Will Be Taken on Proposal for 1935 -- More Loans Announced. CROP DECLINE REPORTED Government Exchange Set Up to Facilitate Movement of Feed for Livestock. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hitlers-dual-role-is-asset-to-reich-presidential-chancellery.html | HITLER'S DUAL ROLE IS ASSET TO REICH; Presidential Chancellery Relieves Him of Details of Little Importance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/man-dies-in-automobile-david-jacobs-of-brooklyn-believed-victim-of.html | MAN DIES IN AUTOMOBILE.; David Jacobs of Brooklyn Believed Victim of Heart Attack. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/polo-fight-again-put-off-by-rain-port-of-eastwest-performed-for.html | POLO, FIGHT AGAIN PUT OFF BY RAIN; Port of East-West Performed for Third Time, Set for Wednesday. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/modern-and-classic-works-for-symphony-and-chamber-ensembles-opera.html | Modern and Classic Works for Symphony and Chamber Ensembles -- Opera and Dance Recitals Presented | True | By Raymond Hall. Milan, Sept. 5, 1934. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/potsdam-bans-jewish-youth.html | Potsdam Bans Jewish Youth. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/daily-coal-output-up-average-in-week-ended-sept-8-exceeds-that-of.html | DAILY COAL OUTPUT UP.; Average In Week Ended Sept. 8 Exceeds That of Previous Period. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/disarmament-irony.html | DISARMAMENT IRONY. | True | From The Louisville Courier-Journal. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/pirates-triumph-twice-over-phils-score-easily-6-to-1-and-4-to-1.html | PIRATES TRIUMPH TWICE OVER PHILS; Score Easily, 6 to 1 and 4 to 1, With French and Hoyt Excelling on Mound. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ilyersmcdermott.html | IlyersMcDermott. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/174-boat-builders-listed.html | 174 Boat Builders Listed. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/poets-die-young-found-idle-saying-survey-explodes-superstition-by.html | POETS DIE YOUNG' FOUND IDLE SAYING; Survey Explodes Superstition by Finding Versifyers Live as Long as Mathematicians. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/league-to-enter-new-palace-soon-construction-of-huge-building-is.html | LEAGUE TO ENTER NEW PALACE SOON; Construction of Huge Building Is Completed and Grounds Are Being Put in Order. GENEVA SITE PERMANENT But View Is Held That Move to Vienna Would Have Assured Stability in Europe. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/santos-to-fight-ragone.html | Santos to Fight Ragone. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/memorial-given-by-delta-upsilon-oryan-presides-at-presentation-of.html | MEMORIAL GIVEN BY DELTA UPSILON; O'Ryan Presides at Presentation of Marble Gift to William's College. JOHN ERSKINE IS SPEAKER Centennial Convention Banquet Is Held -- Session Will Conclude Today. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/expects-30-cut-in-returns.html | Expects 30% Cut in Returns. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/na-taline-b-dulles-of-villanova-wed-marriage-to-orville-horwitz.html | NA TALINE B. DULLES OF VILLANOVA WED; Marriage to Orville, Horwitz Takes Place in St. David's Church at Radnor. | True | .pecial to TH] NIW YORK TX. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-courses-at-fordham-advanced-studies-in-philosophy-at-graduate.html | NEW COURSES AT FORDHAM; Advanced Studies in Philosophy at Graduate School Announced. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nassau-policeman-dies-of-pistol-shot-girl-riding-with-joel-tydeman.html | NASSAU POLICEMAN DIES OF PISTOL SHOT; Girl Riding With Joel Tydeman in Car Is Held -- Declares Tragedy Accidental. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/syracuse-in-practice-game.html | Syracuse in Practice Game. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/finds-large-ports-lag-in-expansion-american-port-authorities-report.html | FINDS LARGE PORTS LAG IN EXPANSION; American Port Authorities Report Says Small Ones Have Bonds to Pledge for Loans. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-magazine-deals-with-art-of-balkans-raska-seeks-to-further.html | NEW MAGAZINE DEALS WITH ART OF BALKANS; Raska Seeks to Further Interest in Work Which Followed the Byzantine Period. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tough-hombres-texas-man-by-robert-ames-bennet-304-pp-new-york-ives.html | Tough Hombres; TEXAS MAN. By Robert Ames Bennet. 304 pp. New York: Ives Washburn, Inc. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/question-buying-move-planning-of-net-basis-for-retailers-has-few.html | QUESTION BUYING MOVE.; Planning of Net Basis for Retailers Has Few Supporters. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/course-well-patrolled-coast-guard-does-job-well-fisherman-gets.html | COURSE WELL PATROLLED.; Coast Guard Does Job Well -- Fisherman Gets 'Close-Up. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nuremberg-rally-a-hitler-triumph-he-and-national-socialism-are-held.html | NUREMBERG RALLY A HITLER TRIUMPH; He and National Socialism Are Held to Be More Strongly Entrenched Than Ever. 100% SUPPORT DEMANDED Conversion of the Lukewarm Sought -- Labor Service for All Is Another Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-willialvison-in-church-bridal-married-in-forest-hills-to.html | MISS WILLIALVISON IN CHURCH BRIDAL; Married in Forest Hills to Herbert Sidney Reynolds Jr. of Jackson, Mich. HAS THREE ATTENDANTS Miss Dorothea Klehr Maid of Honor -- Reception Held at Pomonok Country Club. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/affluent-beggar-is-freed-by-court-owner-of-9000-home-auto-and.html | AFFLUENT BEGGAR IS FREED BY COURT; Owner of $9,000 Home, Auto and Income Wheels Chair Through Subway Crowds. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/liquor-case-is-postponed.html | Liquor Case Is Postponed. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/charity-to-all.html | Charity to All. | True | F.H.W. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tax-bureau-says-mellon-used-treasury-experience-in-avoiding-income.html | TAX BUREAU SAYS MELLON USED TREASURY EXPERIENCE IN AVOIDING INCOME LEVIES; $3,075,103 IS DEMANDED Losses of $6,525,263 Are Attacked by the Government. GIFTS ALSO ARE SCORED Family Corporations Declared Used in Transfers of Ex-Secretary's Holdings. MELLON IN SHARP RETORT Facts Distorted, He Asserts, Terming Action a Move 'to Save Treasury's Face.' TAX SUIT CHARGES FRAUD BY MELLON | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/columbia-to-offer-new-literary-study-fourteen-writers-of-note-will.html | COLUMBIA TO OFFER NEW LITERARY STUDY; Fourteen Writers of Note Will Collaborate in University Extension Course. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/income-tax-payments-flood-federal-offices.html | Income Tax Payments Flood Federal Offices | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-forgotten-drama.html | A FORGOTTEN DRAMA. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/freed-in-babys-death-mrs-lawson-nurse-is-ordered-released-by.html | FREED IN BABY'S DEATH.; Mrs. Lawson, Nurse, Is Ordered Released by Prosecutor. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/crews-of-racers-have-busy-session-attend-to-numerous-details-of-the.html | CREWS OF RACERS HAVE BUSY SESSION; Attend to Numerous Details of the Final Preparations After Breakfast. BEGIN MOVING AT 9 A.M. Rival Craft Are Towed to Starting Line, With Defender Rainbow Far in Front. | True | By John Rendel.special To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/puerto-rico-sugar-hit-by-quota-rule-production-allotments-are-so.html | PUERTO RICO SUGAR HIT BY QUOTA RULE; Production Allotments Are So Indefinite Bankers Will Not Lend Money. RE-EMPLOYMENT DELAYED Compensation for Non-Processed Cane and Surplus Stocks Leading Factors. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rapid-transit-celebrates-at-its-fiftieth-milestone-electric-street.html | RAPID TRANSIT CELEBRATES AT ITS FIFTIETH MILESTONE; Electric Street Railway First Carried Paid Passengers a Half Century Ago in Cleveland -- How Traffic Has Developed | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-hoyts-poodle-best-of-500-dogs-harpendale-monty-of-blakeen-takes.html | MRS. HOYT'S POODLE BEST OF 500 DOGS; Harpendale Monty of Blakeen Takes Premier Award at Tuxedo Exhibition. | True | By Henry R. Ilsley. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/children-plow-280acre-field.html | Children Plow 280-Acre Field. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mussolini-holds-new-deal-is-sound-but-he-declares-strikes-are-not.html | MUSSOLINI HOLDS NEW DEAL IS SOUND; But He Declares Strikes Are Not Necessary and Cites Italian Methods. SEES COOPERATION NEEDED Asserts America Must Work for Collaboration Between Capital and Labor. | True | By Gladys Barker.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ar-r-cl-ca2nn.html | ][ar r cl -- Ca2nn. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/jane-weadock-has-debut-tea-dance-given-by-parents-at-greenwich.html | JANE WEADOCK HAS DEBUT.; Tea Dance Given by Parents at Greenwich Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/why-is-a-supervisor-no-mythical-figure-he-too-plays-his-part-in-the.html | WHY IS A SUPERVISOR?; No Mythical Figure, He Too Plays His Part in the Hollywood Workshop | True | By Glendon Allvine. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/books-and-authors.html | Books and Authors | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/five-in-jamaica-bay-event.html | Five in Jamaica Bay Event. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/judging-mr-hoover.html | JUDGING MR. HOOVER. | True | From The Baltimore Sun. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/no-man-is-single-by-stuart-hawkins-350-pp-boston-houghton-mifflin.html | NO MAN IS SINGLE. By Stuart Hawkins. 350 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARGARET WALLACE | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nazi-flag-on-jewish-ship-emigres-bound-for-palestine-sailing-under.html | NAZI FLAG ON JEWISH SHIP.; Emigres Bound for Palestine Sailing Under the Swastika. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/newport-invaded-early-by-throng-spectators-pour-into-city-by-water.html | NEWPORT INVADED EARLY BY THRONG; Spectators Pour Into City by Water, Trains, Automobiles and Airplanes. | True | By Walter Fleisher. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/out-of-the-mail-bag.html | Out of the Mail Bag. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/another-triumph-for-the-sound-engineers-miss-moores-latest-picture.html | ANOTHER TRIUMPH FOR THE SOUND ENGINEERS; Miss Moore's Latest Picture Sets a High Mark in Recording -- Other Films | True | By Mordaunt Hall. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/roosevelts-quip-clears-course-for-endeavour.html | Roosevelt's Quip Clears Course for Endeavour | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-novel-of-horror-the-web-by-hugh-brooke-358-pp-new-york-doubleday.html | A Novel of Horror; THE WEB. By Hugh Brooke. 358 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/plans-bulletin-service-city-affairs-group-to-give-data-on-local.html | PLANS BULLETIN SERVICE.; City Affairs Group to Give Data on Local Government. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bulgarian-competition-leads-cafe-man-to-jail-special-correspondence.html | Bulgarian Competition Leads Cafe Man to Jail; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/french-minister-sees-slow-recovery-in-us.html | French Minister Sees Slow Recovery in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rayon-industries-stock-off-produce-list-as-suit-for-manipulative.html | Rayon Industries Stock Off Produce List As Suit for Manipulative Selling Pends | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/extra-truck-tax-sought-in-jersey-taxpayers-association-urges-entry.html | EXTRA TRUCK TAX SOUGHT IN JERSEY; Taxpayers' Association Urges Entry Fee for Out-of-State Commercial Vehicles. WOULD EASE ROAD COSTS New York and Pennsylvania, It Is Stated, Might Benefit From Similar Laws. | True | By C. Harold Levy. Special Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANK JOHNSON | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/design-plan-is-opposed.html | Design Plan Is Opposed. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mystery-on-a-ranch-marked-man-by-hc-wire-270-pp-new-d.html | Mystery on a Ranch; MARKED MAN. By H.C. Wire. 270 pp. New York: D. Appleton-Century Company, Inc. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/wacoche-defeats-high-glee-by-nose-corsicana-stable-gelding-wins.html | WACOCHE DEFEATS HIGH GLEE BY NOSE; Corsicana Stable Gelding Wins $5,000 Added Revere Handicap at Rockingham Park. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/three-houn-dogs-arrested.html | Three Houn' Dogs 'Arrested.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/oil-man-predicts-investment-shift-transfer-from-fixedincome.html | OIL MAN PREDICTS INVESTMENT SHIFT; Transfer From Fixed-Income Securities to Commodities Likely, Says J.E. Jones. RISE SEEN FOR STAPLES Roosevelt Held to Be Succeeding in Objective of Higher Price Levels. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/many-give-dinners-at-east-hampton-weekend-dance-at-the-devon-yacht.html | MANY GIVE DINNERS AT EAST HAMPTON; Week-End Dance at the Devon Yacht Club Occasion for Much Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ice-from-tropical-ocean-power.html | ICE FROM TROPICAL OCEAN POWER | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gets-aviation-scrap-book-historical-society-receives-rare-data-from.html | GETS AVIATION SCRAP BOOK; Historical Society Receives Rare Data From A.R. Hawley. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/racers-trailed-by-record-fleet-more-than-450-craft-of-all-sizes-and.html | RACERS TRAILED BY RECORD FLEET; More Than 450 Craft of All Sizes and Descriptions in Spectator Flotilla. | True | By Clarence E. Lovejoy. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/copper-cent-of-1793-brings-105-at-sale-california-1852-gold-slug.html | COPPER CENT OF 1793 BRINGS $105 AT SALE; California 1852 Gold Slug Sold for $200 at Auction of T.L. Elder's Coins. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-thomas-s-egan.html | MRS. 'tHOMAS S. EGAN. | True | .pecia! o TE %']'.v 'YOP. K 'Ffll:... | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/jealous-husband-finds-body-of-rival-in-ice-box.html | Jealous Husband Finds Body of Rival in Ice Box | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/quarantine-for-inventions.html | QUARANTINE FOR INVENTIONS | True | HENRY JAMES FORMAN | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/treasury-accused-of-draining-banks-commerce-chamber-charges-public.html | TREASURY ACCUSED OF DRAINING BANKS; Commerce Chamber Charges Public Offerings Now Absorb as Much as Corporate in '30. CONSOLIDATION IS URGED Cut in Outlay and Balancing of Budget Asked -- Republicans Assail Jones on Credit. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sterling-spirit-found-in-poland-determined-courage-in-face-of.html | Sterling Spirit Found in Poland; Determined Courage In Face of Trouble Elicits Praise | True | WILLIAM ORR | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/jobless-protest-relief-stoppage-works-division-headquarters.html | JOBLESS PROTEST RELIEF STOPPAGE; Works Division Headquarters Picketed by Office and Professional Group. MESSAGE SCORES MAYOR He Is Accused of Breaking Promises to Voters -- Appeal Made for Federal Aid. JOBLESS PROTEST RELIEF STOPPAGE | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dr-johnson-and-queeney-thrale-a-revealing-volume-of-letters-that.html | Dr. Johnson and Queeney Thrale; A Revealing Volume of Letters That Passed Between Them, and Others By Fanny Burney and Mrs. Thrale | True | By Peter Monro Jack | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/salzburgs-successful-festival-after-political-difficulties-at-start.html | SALZBURG'S SUCCESSFUL FESTIVAL; After Political Difficulties at Start, Operatic and Symphonic Events Win Large Public and Critical Acclaim | True | By Herbert F. Peyser. Salzburg, Sept. 1, 1934. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/private-relief-urged-hopkins-sees-more-reason-for-aid-than-ever.html | PRIVATE RELIEF URGED.; Hopkins Sees More Reason for Aid Than Ever Before. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/long-voids-naming-of-foe-for-bench-he-orders-ignoring-of-primary.html | LONG 'VOIDS' NAMING OF FOE FOR BENCH; He Orders Ignoring of Primary Victory Over Dead Man Despite the Law. OUSTS COMMITTEE HEAD He Demonstrates His Power in Outlying Parishes -- New Poll Is Decreed. | True | By F. Raymond Daniell.special To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dutch-loan-a-success-east-indies-conversion-issue-wins-speedy-favor.html | DUTCH LOAN A SUCCESS.; East Indies Conversion Issue Wins Speedy Favor. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/spanish-financier-seized-echevarrieta-accused-of-buying-arms-for.html | SPANISH FINANCIER SEIZED; Echevarrieta Accused of Buying Arms for Socialist Revolt. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/yachts-damaged-by-freak-storms-survey-shows-craft-anchored-along.html | YACHTS DAMAGED BY FREAK STORMS; Survey Shows Craft Anchored Along Hudson and Near City Island Hit Hardest. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/argentine-student-is-killed.html | Argentine Student Is Killed. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/brown-of-newark-halts-toronto-30-allows-six-hits-and-keeps-the.html | BROWN OF NEWARK HALTS TORONTO, 3-0; Allows Six Hits and Keeps the Bears in Battle for Little World's Series Berth. PLAY SIXTH GAME TODAY Tamulis May Be Sent to Mound Against Leafs, Who Lead by Three Contests to Two. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lifes-mystery.html | LIFE'S MYSTERY. | True | By Guglielmo Marconi, Admitting At the International Congress At Venice That Science Has Failed To Solve the Problem. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/german-replies-to-mussolini.html | German Replies to Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sea-stories-mr-glencannon-by-guy-gilpatric-246-pp-new-york-dodd.html | Sea Stories; MR. GLENCANNON. By Guy Gilpatric. 246 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/yachts-to-start-on-southern-trips-exodus-for-florida-resorts-and.html | YACHTS TO START ON SOUTHERN TRIPS; Exodus for Florida Resorts and Gulf Ports Slated After Newport Races. BILLINGS WILL MAKE RUN Forment, Hughes and Ferguson Among Others Scheduled to Leave Northern Waters. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/honoring-the-tortoise.html | Honoring the Tortoise. | True | GERTRUDE McC. SCUDDER | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/kohler-is-not-surprised.html | Kohler Is "Not Surprised." | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/boston-wool-market-dull.html | Boston Wool Market Dull. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bullring-deaths-mounting-in-spain-the-superstitious-hold-goring-of.html | BULLRING DEATHS MOUNTING IN SPAIN; The Superstitious Hold Goring of Matador Was Omen for a Long List of Fatalities. SPORT IS ASSAILED ANEW But Its Defenders Are Winning Latest Debate -- Arena Still Lures Nation's Youth. | True | By William P. Carney.wireless To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-rosenberg-succeeds-straus-named-acting-state-director-of.html | MRS. ROSENBERG SUCCEEDS STRAUS; Named Acting State Director of National Emergency Council of NRA. JOHNSON PRAISES WORK Known for Her Efficiency, She Has Had Wide Experience in Public Affairs. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/newspapers-celebrate-anniversary-in-kansas.html | Newspapers Celebrate Anniversary in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/clothing-men-hail-gains-through-nra-send-messages-to-roosevelt-and.html | CLOTHING MEN HAIL GAINS THROUGH NRA; Send Messages to Roosevelt and Johnson on the First Anniversary of Their Code. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/find-7450-of-10200-cast-off-in-holdup-searchers-in-queens-retrieve.html | FIND $7,450 OF $10,200 CAST OFF IN HOLD-UP; Searchers in Queens Retrieve Bills Race-Goers Threw From Automobile. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bankers-to-hear-birdzell.html | Bankers to Hear Birdzell. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/political-epithets.html | POLITICAL EPITHETS. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/iiss-e-r-schehck-bride-ofmililster-reading-girl-is-married-to-the-r.html | IISS E. R SCHEHCK -,; .. BRIDE OFMIlilSTER; Reading Girl Is Married to the Rev. Allyn P. Robinson Jr. by Her Fat1/2er. UNCLE ALSO OFFICIATES Miss Agnes Robinson, Sister of the Bridegroom, Is Member of 'Bridal' Party. | True | Spe,"ia.1 to Tvrlg :NEW 20RX TIMES- | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lucia-chagnon-a-bride-married-ta-denis-r-brodeur-in-t-jean-baptiste.html | LUCIA CHAGNON A BRIDE.; Married ta Denis R. Brodeur in t. Jean Baptiste Church. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/3-nations-celebrate-mexico-el-salvador-and-costa-rica-mark.html | 3 NATIONS CELEBRATE.; Mexico, El Salvador and Costa Rica Mark Independence. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gains-in-the-southeast-retail-trade-is-strong-in-the-carolinas.html | GAINS IN THE SOUTHEAST.; Retail Trade Is Strong in the Carolinas Despite Strike. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/financial-markets-government-bonds-decline-again-but-dealings-are.html | FINANCIAL MARKETS; Government Bonds Decline Again, But Dealings Are Smaller -- Stocks Show Fractional Gains. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/munitions-inquiry-to-bare-war-deals-irenee-du-pont-declares-baker.html | MUNITIONS INQUIRY TO BARE WAR DEALS; Irenee du Pont Declares Baker Halted Construction of Two Big Powder Plants. NYE SAYS CURB IS NEEDED Senator, in Radio Talk, Foresees Government Ownership or Control of the Industry. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/wine-called-aid-to-health.html | Wine Called Aid to Health. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dry-goods-sales-mount-wholesalers-here-are-surprised-over.html | DRY GOODS SALES MOUNT.; Wholesalers Here are 'Surprised' Over Maintained Volume. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-show-is-coming-to-town-new-globegirdling-radios-to-be-displayed-a.html | A SHOW IS COMING TO TOWN; New Globe-Girdling Radios to Be Displayed at Eleven-Day Exhibition Opening This Week in New York | True | By Orrin E. Dunlap Jr. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/brazil-asks-nobel-prize-for-leticia-mediator.html | Brazil Asks Nobel Prize For Leticia Mediator | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ieieanor-atterbury-married.html | iEieanor Atterbury Married. | True | SDecial to T: u' YOR. TIs. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-zealand-meat-expert-to-sail.html | New Zealand Meat Expert to Sail | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/widow-65-slain-her-son-is-jailed-he-takes-police-to-spot-where-gun.html | WIDOW, 65, SLAIN; HER SON IS JAILED; He Takes Police to Spot Where Gun Is Buried Two Miles From Lakewood Home. HAD REPORTED THE CRIME Four-Hour Questioning Brings Story of Cache -- Woman Was at Window When Shot. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/three-new-novels-by-danish-writers.html | Three New Novels by Danish Writers | True | ALMA LUISE OLSON. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/weighing-criticism.html | WEIGHING CRITICISM. | True | From The Lynchburg News. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/arghangel-dead-hei-for-burial-cantic-liner-brings-bodies-of-army.html | ARGHANGEL DEAD H-EI FOR BURIAL; $cantic Liner Brings Bodies of Army Men Who Lost Lives on Expedition of 1918. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/broken-custom-causes-suicide.html | Broken Custom Causes Suicide. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-laura-howe-betrothed.html | Miss Laura Howe Betrothed. | True | Special to T-=rE v FOK Tzr.q. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fuads-move-seen-as-favoring-jews-his-nationalist-stand-makes.html | FUAD'S MOVE SEEN AS FAVORING JEWS; His Nationalist Stand Makes Palestine Vital Point in British Trade. | True | By Augur. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/10000-ounces-silver-unit-new-montreal-exchange-fixes-basis-for.html | 10,000 OUNCES SILVER UNIT; New Montreal Exchange Fixes Basis for Trading Contracts. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-magic-of-the-clicking-camera-photographers-in-outstanding.html | THE MAGIC OF THE CLICKING CAMERA; Photographers, in Outstanding Examples of Their Work, Reveal How in the Field of Graphic Art Their Skill Is Applied to Meet the Varied Demands of Modern Life | True | By H.i. Brock | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/newport-is-scene-of-large-dinners-mrs-henry-walters-hostess-to-80.html | NEWPORT IS SCENE OF LARGE DINNERS; Mrs. Henry Walters Hostess to 80 at Sherwood -- Mrs. Van Alen Entertains. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/duanc-wood.html | Duanc -- Wood. | True | Special to T' w 'ox TLAS. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-richardsoh-wed-ih-solithport-new-york-girl-becomes-the-bride.html | MISS RICHARDSOH WED IH SOLITHPORT; New 'York Girl Becomes the Bride of Eugene William Stetson Jr. SISTER IS MAID OF HONOR 8 Bridesmaids Also in Procession at Trinity Church -- Couple te Live in South. | True | !pecIal to TI IW YORE TIS. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/to-school-in-safety-traffic-police-and-bus-drivers-aid-in-getting.html | TO SCHOOL IN SAFETY; Traffic Police and Bus Drivers Aid in Getting Juniors to Class | True | By E.I. Yordan. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-fears-answers-suit.html | Miss Fears Answers Suit. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/help-crowd-to-hear-race.html | Help Crowd to 'Hear' Race. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/horse-show-postponed-final-events-of-far-hills-competition-to-be.html | HORSE SHOW POSTPONED.; Final Events of Far Hills Competition to Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-mifflin-wed-at-new-brunswick-bride-of-thomas-r-p-alsop-in.html | MISS MIFFLIN WED AT NEW BRUNSWICK; Bride of Thomas R. P. Alsop in Ceremony Performed at Christ Church. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/revenue-bureaus-fraud-charges-against-andrew-mellon.html | Revenue Bureau's Fraud Charges Against Andrew Mellon | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/us-trade-harmed-by-arms-scandals-south-americans-said-to-fear.html | U.S. TRADE HARMED BY ARMS SCANDALS; South Americans Said to Fear Contact With Business Men Since Graft Charges. ARGENTINES ARE HOSTILE Brazilian War Minister Names Committee to Study Charges Made in Washington. | True | By John W. White.special Cable To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/man-kills-robber-finds-he-is-friend-shoots-masked-bandit-in-red.html | MAN KILLS ROBBER, FINDS HE IS FRIEND; Shoots Masked Bandit in Red Bank and Later Learns Assailant's Identity. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/large-sugar-beet-deliveries.html | Large Sugar Beet Deliveries. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cleveland-signs-better-general-activity-however-continues-at-low.html | CLEVELAND SIGNS BETTER.; General Activity, However, Continues at Low Level. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/for-economic-reform.html | For Economic Reform. | True | W.R. STOKES | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/yankees-subdue-indians-by-2-to-1-yanky-following-is-voter-in-mound.html | YANKEES SUBDUE INDIANS BY 2 TO 1; Yanky, Following Is Voter in Mound Duel With Pearson. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/guests-mauled-in-raid-on-a-bar-two-say-they-were-knocked-about-when.html | GUESTS MAULED IN RAID ON A BAR; Two Say They Were Knocked About When Police Deputy and Captain Entered Weylin. ALL PATRONS ARE OUSTED Crooner and Bartender Arrested Over Whisky Sale and on Cabaret License Charges. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/silk-owners-move-to-settle-strike-offer-to-meet-union-leaders-under.html | SILK OWNERS MOVE TO SETTLE STRIKE; Offer to Meet Union Leaders Under NRA, but Gorman Rejects the Proposal. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/marr-returns-75-to-lead-on-links-rallies-on-2d-nine-and-gains.html | MARR RETURNS 75 TO LEAD ON LINKS; Rallies on 2d Nine and Gains Stroke Margin Over Fisher and Wilmeth at Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/andys-impressions-of-europe.html | ANDY'S IMPRESSIONS OF EUROPE | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/campaign-at-holy-cross-to-begin-on-saturday.html | Campaign at Holy Cross To Begin on Saturday | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sunderland-held-to-11-soccer-tie-retains-english-league-lead.html | SUNDERLAND HELD TO 1-1 SOCCER TIE; Retains English League Lead Despite Draw With Aston Villa Eleven. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/forest-planting-scheme-is-condemned-as-expensive-difficult-and-of.html | Forest Planting Scheme Is Condemned As Expensive, Difficult and of No Use When Done | True | R.S. KELLOGG | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-stavisky-mystery-deepens-the-scandal-that-upset-one-government.html | THE STAVISKY MYSTERY DEEPENS; The Scandal That Upset One Government in France Continues to Harass Another, While the Truth, Even Concerning the Death of the Man Who May Have Known All, Evades Capture THE STAVISKY MYSTERY GROWS STILL DEEPER The Scandal That Upset One Government in France Now Harasses Another, While the Truth Continues to Evade All Its Seekers | True | By P.j. Philipparis. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-monumental-work.html | A MONUMENTAL WORK. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/argentina-pushes-her-plea-on-chaco-foreign-minister-asserts-the-war.html | ARGENTINA PUSHES HER PLEA ON CHACO; Foreign Minister Asserts the War Violates Pact Signed at Rio de Janeiro in 1932. FIRM FOR HAGUE TRIBUNAL Bolivia Agreed to Arbitration by Court, He Says -- League Body Studies New Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/kwangtung-wants-place-in-silk-trade-of-world.html | Kwangtung Wants Place In Silk Trade of World | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/warship-of-1776-raised-from-lake-keel-and-ribs-of-benedict-arnold.html | WARSHIP OF 1776 RAISED FROM LAKE; Keel and Ribs of Benedict Arnold Craft, Sunk by British, Are Salvaged. UNDER WATER 158 YEARS 50-Foot Vessel, Carrying 14 Guns, Ran Aground With Fleet in Champlain. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nortonln-gel-qpeeial.html | Nortonln gel. qpeeial | True | to TH W ORK TIMlgl. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/city-must-leave-50000-with-bank-leavenworth-fails-to-recover-funds.html | CITY MUST LEAVE $50,000 WITH BANK; Leavenworth Fails to Recover Funds Not Called for by Owner of Old Bonds. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-deal-critics-challenge-to-the-new-deal-edited-by-alfred-m.html | New Deal Critics; CHALLENGE TO THE NEW DEAL. Edited by Alfred M. Bingham and Selden Rodman. 284 pages. Illustrated. New York: Falcon Press. $2.50. New Deal Critics | True | By William MacDonald | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/poultry-racket-reported-at-end-leroy-peterson-asserts-federal.html | POULTRY RACKET REPORTED AT END; Leroy Peterson Asserts Federal Trials and the Code Have Crushed Outlaws. ADDRESSES 400 FARMERS Resolution Acclaims LaGuardia and Other Officials for Aiding Clean-Up in New York. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sports-of-the-times-on-a-lee-shore.html | Sports of the Times; On a Lee Shore. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/races-draw-bostonians-many-from-massachusetts-in-newport-for-series.html | RACES DRAW BOSTONIANS.; Many From Massachusetts in Newport for Series | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/assail-roosevelt-foes-young-democratic-clubs-pledge-support-of-new.html | ASSAIL ROOSEVELT FOES.; Young Democratic Clubs Pledge Support of New Deal. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ranks-us-seamen-high-for-heroism-riesenberg-shipmaster-and-novelist.html | RANKS U.S. SEAMEN HIGH FOR HEROISM; Riesenberg, Shipmaster and Novelist, Cites Rescues by Merchant Marine. | True | By Capt. Felix Riesenberg, Member of U.s. Naval Institute and Author of Sea Fiction and Technical Works On Seamanship. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/clothier-brown.html | Clothier -- Brown. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/just-cant-be-covered-up.html | JUST CAN'T BE COVERED UP | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/casanova-wins-mexican-title.html | Casanova Wins Mexican Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/theatre-license-restored.html | Theatre License Restored. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/air-schedule-revised-service-in-northern-new-england-changed-for.html | AIR SCHEDULE REVISED.; Service In Northern New England Changed for Fall and Winter. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mass-for-manhattan-bursar.html | Mass for Manhattan Bursar. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/english-farmers-in-this-valley-by-michael-home-361-pp-new-york.html | English Farmers; IN THIS VALLEY. By Michael Home. 361 pp. New York: William Morrow & Co. $2.50. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rialto-gossip-news-and-gossip-of-the-broadway-area.html | RIALTO GOSSIP; NEWS AND GOSSIP OF THE BROADWAY AREA | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/for-relief-of-traffic-suggestions-to-improve-conditions-here-asked.html | FOR RELIEF OF TRAFFIC; Suggestions to Improve Conditions Here Asked In Questionnaire | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/manhattan-leaves-long-island-camp-football-players-will-continue.html | MANHATTAN LEAVES LONG ISLAND CAMP; Football Players Will Continue Work for St. Bonaventure Game on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sister-ship-sails-oriente-departs-for-havana-with-more-passengers.html | SISTER SHIP SAILS.; Oriente Departs for Havana With More Passengers Than Year Ago. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/federal-changes-urged-to-aid-bonds-bankers-suggest-modification-of.html | FEDERAL CHANGES URGED TO AID BONDS; Bankers Suggest Modification of Recent Securities Laws to Encourage New Capital. FOR MORE CARE IN RELIEF Currency Stabilization Also Seen as Help -- Aim to Impede Treasury Financing Denied. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/i-rev-j-p-mclancy-a-tn-miodreron-catholic-dean-emeritus-of-orange.html | I !REV. J. P. M'CLANCY '[ A tN MIODrEro'N; Catholic Dean Emeritus of ! Orange County Pastor of Church Since I875. i | True | Special to TR N' YORK '.Cl-g. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cv-whitneys-entertain-west-polo-team-at-large-supper-dance-at-old.html | C.V. Whitneys Entertain West Polo Team At Large Supper Dance at Old Westbury | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/chicago-feature-to-hope-eternal-wordens-2yearold-defeats-dancing.html | CHICAGO FEATURE TO HOPE ETERNAL; Worden's 2-Year-Old Defeats Dancing Doll by 4 Lengths -- Advantage Next. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rockefeller-jr-visits-father.html | Rockefeller Jr. Visits Father. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/man-chokes-to-death-eating-a-steak-police-work-3-hours-in-a-vain.html | MAN CHOKES TO DEATH EATING A STEAK; Police Work 3 Hours in a Vain Attempt to Save Victim in 23d St. Cafeteria. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-highway-at-8220-feet.html | A HIGHWAY AT 8,220 FEET. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/parents-are-overjoyed-col-little-says-im-tickled-on-hearing-of-sons.html | PARENTS ARE OVERJOYED.; Col. Little Says 'I'm Tickled,' on Hearing of Son's Success. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/thugs-rob-bronx-store-of-55.html | Thugs Rob Bronx Store of $55. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/pple-gudebrod.html | pple -- Gudebrod. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rigid-guard-kept-over-woonsocket-stores-theatres-and-bars-shut-and.html | RIGID GUARD KEPT OVER WOONSOCKET; Stores, Theatres and Bars Shut and Soldiers Drive People Off Streets. GEN. JOHNSON IS ASSAILED Textile Union Leader Accuses NRA Head of Bad Faith in Drafting Cotton Code. | True | By A.j. Gordon.special To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/threatens-secret-service-chief.html | Threatens Secret Service Chief. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/horse-show-title-to-rainbows-end-miss-nehrbass-entry-takes-saddle.html | HORSE SHOW TITLE TO RAINBOW'S END; Miss Nehrbas's Entry Takes Saddle Horse Honors at Suffolk County Fair. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-m-r-stearns-wed-to-h-w-page-bride-s-daughter-of-late-william-c.html | MRS. M. R. STEARNS WED TO H. W. PAGE; Bride !s Daughter of Late William® C. Reick, Once bwner of ;1'he Sun,' | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/8-injured-in-bus-crash-director-and-7-of-boy-scout-band-thrown-into.html | 8 INJURED IN BUS CRASH.; Director and 7 of Boy Scout Band Thrown Into Ditch in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/edith-cooks-bridal-plans.html | Edith Cook's Bridal Plans. | True | pecial to Tz NKV 'ORK TIME. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/our-national-public-debt-as-it-rises-changes-its-form-the.html | OUR NATIONAL PUBLIC DEBT, AS IT RISES, CHANGES ITS FORM; The Conversion of Wartime Bond Issues Results in a Reduced Interest Rate | True | By Arthur Crawford.washington. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/paris-opens-its-season.html | PARIS OPENS ITS SEASON | True | By Herbert L. Matthews.paris. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fire-and-blast-raze-wp-chrysler-yacht-2-hurled-from-craft-at-wharf.html | Fire and Blast Raze W.P. Chrysler Yacht; 2 Hurled From Craft on Estate | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/panhellenic-tea-tomorrow.html | Panhellenic Tea Tomorrow. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/marian-catozella-of-yonkers-is-wed-becomes-the-bride-of-herman-h.html | MARIAN CATOZELLA OF YONKERS IS WED; Becomes the Bride of Herman H. Nesslage in Ceremony Performed at Hom | True | e. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nazis-hold-rally-in-vienna-woods-most-escape-when-police-seek-to.html | NAZIS HOLD RALLY IN VIENNA WOODS; Most Escape When Police Seek to Surround Them -- Pro-Hitler Professors Ousted. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/business-improves-in-congo.html | Business Improves in Congo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/braves-beat-reds-for-second-in-row-triumph-21-behind-betts-who.html | BRAVES BEAT REDS FOR SECOND IN ROW; Triumph, 2-1, Behind Betts, Who Scatters Eight Hits to Score 15th Victory. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/catholics-trials-in-reich-revealed-espionage-and-persecution-shown.html | CATHOLICS' TRIALS IN REICH REVEALED; Espionage and Persecution Shown in Nazi Orders Published in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/eversley-childs-engaged.html | Eversley Childs Engaged. | True | Spet!lal to TH! IEX OltE TI:MIG. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/veteran-of-many-series-colonel-webb-81-has-seen-most-of-americas.html | VETERAN OF MANY SERIES.; Colonel Webb, 81, Has Seen Most of America's Cup Races. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/yellow-river-subsiding-number-of-deaths-and-the-damage-from-flood.html | YELLOW RIVER SUBSIDING.; Number of Deaths and the Damage From Flood Not Yet Known. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/chance-sun-81-defeats-balladier-by-4-lengths-in-the-98330-futurity.html | CHANCE SUN, 8-1, DEFEATS BALLADIER BY 4 LENGTHS IN THE $98,330 FUTURITY; PLAT EYE FINISHES THIRD. Widener's Entry Earns $77,930 by Triumph in Field of 14. DARK SECRET DESTROYED Wheatley Racer Breaks a Leg After Winning Jockey Club Gold Cup by Head. BATTLESHIP TAKES CHASE Bassett Rides Him to Victory Over Arc Light -- 15,000 Attend at Belmont. FUTURITY WINNER WITH OWNER AND FINISH OF THE RACE. CHANCE SUN WINS $98,330 FUTURITY | True | By Bryan Field.by Bryan Field. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/german-trade-and-debts.html | GERMAN TRADE AND DEBTS. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/loses-point-against-vallee.html | Loses Point Against Vallee. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/plans-school-system-kansas-legislative-council-would-equalize-costs.html | PLANS SCHOOL SYSTEM.; Kansas Legislative Council Would Equalize Costs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-n-morgan-webs-urielstafford-the-ceremony-is-performed-by-bishop.html | A. N: MORGAN WEBS URIELSTAFFORD; The Ceremony Is Performed by Bishop Thomas Molloy in Huntington, L, I, | True | Special to THE NEW YORK TxMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/berton-braleys-memoirs-of-a-modern-minstrel-pegasus-pulls-a-hack.html | Berton Braley's Memoirs of a Modern Minstrel; PEGASUS PULLS A HACK. Memoirs of a Modern Minstrel. By Berton Braley. 329 pp. New York: Minton, Balch & Co. $3. | True | ROSE C. FELD. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/moravian-squad-strong.html | Moravian Squad Strong. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/houde-firm-is-stripped-of-blue-eagle-for-its-refusal-to-bargain.html | Houde Firm Is Stripped of Blue Eagle For Its Refusal to Bargain With Union | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/spy-fears-war-if-he-talks.html | Spy" Fears War if He Talks. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/murder-suspect-caught-negro-accused-of-long-island-slaying-brought.html | MURDER SUSPECT CAUGHT.; Negro Accused of Long Island Slaying Brought From South. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/american-exconsul-jailed-by-mexicans-wo-jenkins-who-figured-in-1919.html | AMERICAN EX-CONSUL JAILED BY MEXICANS; W.O. Jenkins, Who Figured in 1919 Incident, Held for Alleged Failure to Pay Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/eases-beetle-quarantine.html | Eases Beetle Quarantine. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/londons-new-season-gertrude-jennings-has-provided-the-best-play-so.html | LONDON'S NEW SEASON; Gertrude Jennings Has Provided the Best Play So Far | True | CHARLES MORGAN. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/englands-spies-who-worked-behind-the-german-lines-captain-landaus.html | England's Spies Who Worked Behind the German Lines; Captain Landau's Absorbing Account of the Espionage System He Directed From Holland ALL'S FAIR. The Story of the British Secret Service Behind the German Lines. By Captain Henry Landau. 328 pp. New York: G.P. Putnam's Sons. $3. England's War Spies | True | By Henry E. Armstrong | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/czechs-win-at-soccer-kladno-team-beats-philadelphia-germanamericans.html | CZECHS WIN AT SOCCER.; Kladno Team Beats Philadelphia German-Americans, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/first-cold-wave-of-season-nearing-city-temperature-of-42-likely.html | First Cold Wave of Season Nearing City; Temperature of 42 Likely After Rain Ends | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/feed-grain-shortage-seen-fenner-beane-base-forecast-on-governments.html | FEED GRAIN SHORTAGE SEEN.; Fenner & Beane Base Forecast on Government's Report. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/belgian-motor-ship-has-rudder-at-each-end.html | BELGIAN MOTOR SHIP HAS RUDDER AT EACH END | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-week-in-science-new-marvels-of-chemistry-the-part-played-by.html | THE WEEK IN SCIENCE: NEW MARVELS OF CHEMISTRY; The Part Played by Enzymes in Control of Cancer -- The Lost Secret of Silica Fluff -- Putting Vitamin D in Milk | True | By Waldemar Kaempffert. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/discovery-takes-potomac-handicap-vanderbilt-colt-gains-seventh.html | DISCOVERY TAKES POTOMAC HANDICAP; Vanderbilt Colt Gains Seventh Victory as Fall Meeting at Havre de Grace Opens. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/li-title-shoot-is-won-by-helsel-breaks-98-out-of-100-targets-to.html | L.I. TITLE SHOOT IS WON BY HELSEL; Breaks 98 Out of 100 Targets to Triumph at Nassau Club -- Tops Field of 38. NEW YORK A.C. IS VICTOR Carries Off Team Honors With Total of 463 -- Allers's 49 Leads at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/chinese-dialects-problem-in-films-nanking-has-banned-pictures-using.html | CHINESE DIALECTS PROBLEM IN FILMS; Nanking Has Banned Pictures Using Anything Except the 'National' Language. PATRONS IN SOUTH OBJECT Producers Are Torn Between Official Ruling and Taste of the Audiences. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gorman-demands-johnson-quit-nra-blames-general-in-strike-calls.html | GORMAN DEMANDS JOHNSON QUIT NRA; Blames General in Strike, Calls Charges False, Asserts He Favors Employers. TENSION GROWS IN SOUTH Mills Rush Plans to Reopen -- Troops Patrol Woonsocket -- Roosevelt Sees Dem. GORMAN DEMANDS JOHNSON QUIT NRA | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/deliveries-delayed-as-result-of-strike-rush-orders-received-in.html | DELIVERIES DELAYED AS RESULT OF STRIKE; Rush Orders Received in Market for Merchandise -- Retail Trade Continues Active. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-stratford-regime-w-bridges-adams-concludes-work-as-head-of.html | NEW STRATFORD REGIME.; W. Bridges Adams Concludes Work as Head of Shakespeare Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/she-stops-smoking-at-104.html | She Stops Smoking at 104. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/more-floral-awards-in-tuxedo-park-show-winners-listed-in-amateur.html | MORE FLORAL AWARDS IN TUXEDO PARK SHOW; Winners Listed in Amateur and Assistant Gardener Classes on Second Day. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/johanson-on-mat-tuesday.html | Johanson on Mat Tuesday. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/grace-moore-to-open-new-series-of-concerts.html | GRACE MOORE TO OPEN NEW SERIES OF CONCERTS | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mary-graves-wed-to-revfs-danzoll-daughter-of-mr-and-mrs-c-m-graves.html | MARY GRAVES WED TO REV.F.S. DANZOLL; Daughter of Mr. and Mrs. C. M. Graves Become Bride in Richmond, Va., Church. SISTER MATRON OF HONOR Mrs. Miles Cary, Miss Eva Best Simpson and Miss Katharine C. Harvie Are Attendants. | True | 3Special to TIJI NtW' NOR' TIEA, | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/army-cadet-pilot-killed-plane-crashes-as-he-flies-over-uncles-farm.html | ARMY CADET PILOT KILLED.; Plane Crashes as He Flies Over Uncle's Farm in Virginia. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | By Tropical Radio To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ma-leonard-90-years-old.html | M.A. Leonard 90 Years Old. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/parker-smith.html | Parker -- Smith. | True | Special to TIS ITW YO.. T,Z8. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/seek-help-for-education-north-carolina-students-depend-on-federal.html | SEEK HELP FOR EDUCATION; North Carolina Students Depend on Federal Aid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/religion-in-germany.html | Religion in Germany. | True | FREDERICK E. HORSTMANN | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hopkins-rules-city-must-pay-relief-fera-will-not-assume-all-of.html | HOPKINS RULES CITY MUST PAY RELIEF; FERA Will Not Assume All of Burden of Support of the Jobless Here, He Says. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/change-in-tactics-urged-upon-g-op-new-england-considers-vote-in.html | CHANGE IN TACTICS URGED UPON G. O.P.; New England Considers Vote in Maine Indicates a New Program Is Needed. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nazi-germany-launched-on-a-new-economic-course-hitlers-policy-on.html | NAZI GERMANY LAUNCHED ON A NEW ECONOMIC COURSE; Hitler's Policy on Made Work and a Collapse of Foreign Trade Have Forced the Reich Into Its Extreme Form of Public Control and Self-Sufficiency, With an Increasing Drift Toward State Socialism | True | By H. Powys Greenwood.berlin. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cosmovilla-party-to-aid-philanthropy-varied-program-and-fashion.html | COSMO-VILLA PARTY TO AID PHILANTHROPY; Varied Program and Fashion Show Will Be Given in White Plains Oct. 6. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mr-duuns-chronicle-of-peasant-norway-odin-grows-up-by-olav-duun-266.html | Mr. Duun's Chronicle of Peasant Norway; ODIN GROWS UP. By Olav Duun. 266 pp. New York: Alfred A. Knopf. $2.50. | True | FRED T. MARSH. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/endeavour-lucky-to-escape-defeat-but-british-writer-says-the.html | ENDEAVOUR LUCKY TO ESCAPE DEFEAT; But British Writer Says the Challenger Gained Invaluable Experience. | True | By Scott Hughes. Yachting Editor of the Times, London. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-pedersen-advances-teams-with-miss-bancroft-to-gain-tennis.html | MISS PEDERSEN ADVANCES.; Teams With Miss Bancroft to Gain Tennis Final. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/virginia-e-grace-s-bride.html | Virginia E. Grace !s Bride. | True | Specfal to TE .EW YOR: TlmZS. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/china-moving-fast-says-prof-hh-love-cornell-teacher-back-from-the.html | CHINA MOVING FAST, SAYS PROF. H.H. LOVE; Cornell Teacher, Back From the Orient After 3 1/2 Years, Tells of Development. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rains-help-southwest-retail-trade-spurts-and-wholesalers-also-gain.html | RAINS HELP SOUTHWEST.; Retail Trade Spurts and Wholesalers Also Gain. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/cheese-returns-to-the-fall-menu-it-adds-variety-to-the-american.html | CHEESE RETURNS TO THE FALL MENU; It Adds Variety to the American Diet and Is Demand a Valuable Sourcw of Protein | True | By Henrietta Ripperger | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/times-flight-of-eagle-writer-finds-bird-flew-at-rate-of-120-miles.html | TIMES FLIGHT OF EAGLE; Writer Finds Bird Flew at Rate of 120 Miles an Hour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/big-trout-caught-at-last-sixpound-fish-went-blind-and-was-netted.html | BIG TROUT CAUGHT AT LAST; Six-Pound Fish Went Blind and Was Netted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-engines-seen-as-rail-economy-replacement-of-locomotives-instead.html | NEW ENGINES SEEN AS RAIL ECONOMY; Replacement of Locomotives Instead of Repairs Urged to Save Expenses. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/golf-exhibition-carded-today.html | Golf Exhibition Carded Today. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-rest-leads-in-cricket.html | The Rest Leads in Cricket. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/exchange-dues-payable-oct-1.html | Exchange Dues Payable Oct. 1. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/russia-to-become-a-league-member-with-council-seat-arrangements.html | RUSSIA TO BECOME A LEAGUE MEMBER WITH COUNCIL SEAT; Arrangements Completed for Her Entry in a Few Days After Assembly Vote. | True | By Frederick T. Birchall. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/farm-prices-index-continues-to-rise-federal-report-predicts.html | FARM PRICES INDEX CONTINUES TO RISE; Federal Report Predicts $1,000,000,000 Gain Over 1933 in Rural Cash Income. DROUGHT SPEEDS TREND Leaders of Growers Agree to Substantial Revision of the Corn-Hog Program. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/nation-to-observe-constitution-day-gov-lehmans-proclamation-will-be.html | NATION TO OBSERVE CONSTITUTION DAY; Gov. Lehman's Proclamation Will Be Read From Steps of Sub-Treasury Tomorrow. NEW DEAL TO BE DEBATED Leaders Send Congratulations to Women's Republican Club for Part in Celebration. NATION TO OBSERVE CONSTITUTION DAY | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/dr-gottschall-made-a-city-college-dean-named-to-school-of-liberal-a.html | DR. GOTTSCHALL MADE A CITY COLLEGE DEAN; Named to School of Liberal Arts and Sciences -- 73 Other Changes and Promotions. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/paroled-man-asks-return-to-prison-exconvict-destitute-and-unable-to.html | PAROLED MAN ASKS RETURN TO PRISON; Ex-Convict, Destitute and Unable to Get Work, Prefers Sing Sing to Stealing. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tells-how-9-saved-lives-leader-of-expedition-into-canadas-rockies.html | TELLS HOW 9 SAVED LIVES.; Leader of Expedition Into Canada's Rockies Writes to Office Here. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/upton-sinclair-describes-his-evolution-he-has-been-novelist-and.html | UPTON SINCLAIR DESCRIBES HIS EVOLUTION; He Has Been Novelist And Socialist; Now As a Democrat He Still Crusades SINCLAIR DESCRIBES HIS EVOLUTION | True | By S.j. Woolf | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ivan-abpmson-0-ni-man-bie-chupion-of-the-independent-producer-and.html | IVAN ABPMSON, 0 NI MAN, BIES; Chupion of the Independent Producer and Former Operatic Impresario. HIE DIRECTED MANY STARS John Barrymore and Tallulah .Bankhead Among Theresa Publisher Early in Career. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/backfield-choice-occupies-crowley-fordham-coach-studying-work-of.html | BACK-FIELD CHOICE OCCUPIES CROWLEY; Fordham Coach Studying Work of Candidates in Attempt to Replace Stars. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bitter-after-sweet.html | BITTER AFTER SWEET. | True | From The Philadelphia Bulletin. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/letters-received-from-our-readers.html | Letters Received From Our Readers | True | ALEXANDER DOBKIN | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/poles-lead-in-air-race-score.html | Poles Lead in Air Race Score. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/club-at-sands-point-gives-a-novel-fete-members-and-their-guests-in.html | CLUB AT SANDS POINT GIVES A NOVEL FETE; Members and Their Guests in Favorite Sport Costumes -- Dinners Before Event. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fahringer-mccall.html | Fahringer -- McCall | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/poaching-ship-hunt-in-china-sea-pushed-the-hayun-maru-eludes-us.html | POACHING SHIP HUNT IN CHINA SEA PUSHED; The Hayun Maru Eludes U.S. Cutters -- Formosa Denies Vessel Is Registered There. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/jersey-dyers-hit-antistrike-order-union-counsel-says-leaders-cannot.html | JERSEY DYERS HIT ANTI-STRIKE ORDER; Union Counsel Says Leaders Cannot Now Keep Workers Under Control. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/deficit-reduced-by-cuba-company-net-loss-in-year-1306666-against.html | DEFICIT REDUCED BY CUBA COMPANY; Net Loss in Year $1,306,666, Against $2,152,842 in Preceding Period. CURRENT ASSETS LOWER Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/soviet-office-near-fire-second-blaze-in-a-few-weeks-threatens.html | SOVIET OFFICE NEAR FIRE.; Second Blaze in a Few Weeks Threatens Berlin Delegation. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/pickles-get-into-politics.html | Pickles Get Into Politics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/negotiators-seek-treaty-formulas-experts-move-slowly-in.html | NEGOTIATORS SEEK TREATY FORMULAS; Experts Move Slowly in Latin-American Trade Proposals, Testing Plans. FLEXIBLE POLICY WANTED Use of Quotas and Change in Our Attitude on Tariffs Have Been Under Discussion. | True | By Harold B. Hinton.special Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hide-processing-dropped-tanning-and-shoe-industries-hail.html | HIDE PROCESSING DROPPED; Tanning and Shoe Industries Hail Withholding of Drought Skins. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/brooklyn-college-beats-alumni-212-glickman-stars-as-kingsmen-open.html | BROOKLYN COLLEGE BEATS ALUMNI, 21-2; Glickman Stars as Kingsmen Open Collegiate Football Season in East. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/outlaw-captures-wissahickon-cup-behrs-jumper-ties-mark-of-747-35.html | OUTLAW CAPTURES WISSAHICKON CUP; Behr's Jumper Ties Mark of 7:47 3-5 for Three-Mile Cross-Country Course. FRIAR'S HOPE IS SECOND Sea Rig Runs Third in Field of Eight -- Engineer II Home First in Upset. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/gagliardi-retains-nyac-golf-title-squares-match-at-16th-hole-and.html | GAGLIARDI RETAINS N.Y.A.C. GOLF TITLE; Squares Match at 16th Hole and Defeats Clough by Margin of 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/picks-aviation-delegates-aeronautic-association-prepares-for.html | PICKS AVIATION DELEGATES; Aeronautic Association Prepares for International Parley. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/man-and-wife-reunited-brooklyn-woman-feared-lost-on-ship-is-safe-at.html | MAN AND WIFE REUNITED.; Brooklyn Woman Feared Lost on Ship Is Safe at Home. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/fix-mcclean.html | Fix -- McClean. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/olga-de-quintero-wed-married-to-julian-c-myth-in-swedenborgian.html | OLGA DE QUINTERO WED.; Married to Julian C. Smyth In Swedenborgian Church. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/society-manikins-to-aid-the-needy-young-matrons-and-others-to.html | SOCIETY MANIKINS TO AID THE NEEDY; Young Matrons and Others to Appear in Style Show Oct. 10 in Waldorf-Astoria. TWO GROUPS TO BENEFIT Event to Be for Metropolitan Hospital Auxiliary and the Tuberculosis Relief Unit. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/edge-assails-quackery-cites-british-recovery-without-its-use-on.html | EDGE ASSAILS QUACKERY.; Cites British Recovery Without Its Use on Return From Abroad. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/tax-collections-gaining-this-year-55-of-cities-in-survey-show.html | TAX COLLECTIONS GAINING THIS YEAR; 55% of Cities in Survey Show Increases Against Decreases by 95.6% in 1933. 15 STATES IN THE LIST F.H. Morse of Lehman Brothers Contends Change Means Climb to Recovery Has Begun. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/present-administration-held-to-have-done-much-for-the-improvement.html | Present Administration Held to Have Done Much for the Improvement Of Our Relations | True | PERRY BELMONT | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-jersey-tries-new-deal-in-relief-county-administrations-give.html | NEW JERSEY TRIES NEW DEAL IN RELIEF; County Administrations Give Cash Allowances Instead of Food Orders. MOVE TO RAISE MORALE Bonus to Cover Incidentals Given in Addition to Money for Essentials. | True | By Victor A. Pasche. Special Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/state-loans.html | State Loans. | True | HARRY M. KONWISER | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mexico-honors-us-aides-two-former-military-attaches-are-named-in.html | MEXICO HONORS U.S. AIDES; Two Former Military Attaches Are Named in Decorations' List. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/decorating-the-oddshaped-room-by-the-designers-art-it-can-now-be.html | DECORATING THE ODD-SHAPED ROOM; By the Designer's Art It Can Now Be Made Attractive and Comfortable | True | By Walter Rendell Storey | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/crooks-castle-by-george-dilnot-290-pp-boston-houghton-mifflin.html | CROOK'S CASTLE. By George Dilnot. 290 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/opera-leader-detained-stelman-later-freed-at-ellis-island-despite.html | OPERA LEADER DETAINED.; Stelman Later Freed at Ellis Island Despite Protests. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/bruggemuross.html | BruggemuRoss. | True | Special to T EW YORK TI,ES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/viking-sea-cruiser-sold-to-markheim-26foot-boat-is-one-of-14.html | VIKING SEA CRUISER SOLD TO MARKHEIM; 26-Foot Boat Is One of 14 Disposed Of This Season at Toms River Plant. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/noted-scholars-to-teach-at-yale-two-are-named-permanently-to.html | NOTED SCHOLARS TO TEACH AT YALE; Two Are Named Permanently to Faculty and Three as Visiting Professors. LATTER ARE FROM EUROPE Comprise Berlin Historian, Upsala Botanist and Marburg Expert on Asia Minor. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-woman-in-business-a-woman-at-thirty-by-ernest-pascal-306-pp-new.html | The Woman in Business; A WOMAN AT THIRTY. By Ernest Pascal. 306 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/certificate-deals-aid-federal-bonds-government-issues-1432-point.html | CERTIFICATE DEALS AID FEDERAL BONDS; Government Issues 14-32 Point Lower to 2-32 Higher for Day, 6-32 to 1 28-32 Off for Week. GENERAL LIST ALSO DOWN Amusement Issues Are Strong -- German Loans Advance in Stock Exchange Trading. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/pennsylvania-due-for-decisive-fight-margiotti-bolt-to-democrats.html | PENNSYLVANIA DUE FOR DECISIVE FIGHT; Margiotti Bolt to Democrats Viewed as Assurance of Two-Party Battle. ACTION DUE TO PLATFORM Withdrawal of Mrs. Pinchot and Governor's Aid for Schnader Anticipated. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/patient-is-identified-woman-in-central-islip-found-to-be-a-former.html | PATIENT IS IDENTIFIED.; Woman in Central Islip Found to Be a Former Secretary. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/garden-trends-and-topics-preparing-for-first-frosts-plants-for.html | GARDEN TRENDS AND TOPICS; Preparing for First Frosts -- Plants for Winter Gardens -- A Week-End of Shows -- Radio | True | By F.f. Rockwell. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/lewald-urges-us-to-enter-olympics-german-official-at-brundage.html | LEWALD URGES U.S. TO ENTER OLYMPICS; German Official, at Brundage Dinner, Calls Games Without Americans 'Unthinkable.' | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/son-to-mrs-roy-s-durstine.html | Son to Mrs. Roy S. Durstine. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/idiocies-of-an-era-the-passing-chapter-by-shane-leslie-220-pp-new.html | Idiocies of an Era; THE PASSING CHAPTER. By Shane Leslie. 220 pp. New York: Charles Scribner's Sons. $2. | True | By P.w. Wilson | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/behind-the-studio-scenes-the-microphone-changes-style-again-radio.html | BEHIND THE STUDIO SCENES; The Microphone Changes Style Again -- Radio Musical Comedy Stirs Interest -- Plans of Performers | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/pacelli-will-seek-peace-in-the-ghaco-papal-secretary-of-state-will.html | PACELLI WILL SEEK PEACE IN THE GHACO; Papal Secretary of State Will Combine Task With Trip to Eucharistic Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-haven-line-asks-4000000-from-rfc-road-applies-for-loan-to-meet.html | NEW HAVEN LINE ASKS $4,000,000 FROM RFC; Road Applies for Loan to Meet Fixed Charges Due Up to January. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/faces-foreclosure-suit-rm-hurd-mortgage-executive-is-in-default-on.html | FACES FORECLOSURE SUIT.; R.M. Hurd, Mortgage Executive, Is in Default on Home. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/propose-to-divert-taxes-to-workers-plan-to-allot-half-of-cotton.html | PROPOSE TO DIVERT TAXES TO WORKERS; Plan to Allot Half of Cotton Processing Levy to End the Strike Gains Headway. MOVE OPPOSED BY SOME Compromise on Wage Rates and Hours Could Be Met, Sponsors of Proposal Contend. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/kings-name-in-arms-inquiry-touches-a-british-principle-the-protest.html | KING'S NAME IN ARMS INQUIRY TOUCHES A BRITISH PRINCIPLE; The Protest From London Serves to Recall That the Sovereign Can Do No Wrong and That Only His Ministers Are Responsible | True | By P.w. Wilson. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/trade-rises-at-chicago-dollar-totals-running-5-per-cent-above-last.html | TRADE RISES AT CHICAGO.; Dollar Totals Running 5 Per Cent Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/trade-up-in-southeast-heaviest-fall-retail-sales-in-years-is.html | TRADE UP IN SOUTHEAST.; Heaviest Fall Retail Sales in Years Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/review-1-no-title-the-best-short-stories-1934-edited-by-edward-j.html | Review 1 -- No Title; THE BEST SHORT STORIES: 1934. Edited by Edward J. O'Brien. 410 pp. Boston: Houghton Mifflin Company. $2.50. | True | American Short Stories | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/skippers-in-a-match-of-wits-and-skill-both-vanderbilt-and-sopwith.html | SKIPPERS IN A MATCH OF WITS AND SKILL; Both Vanderbilt and Sopwith Have the Fighting Spirit | True | By Russell Owen | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/45-gain-canada-in-mineral-output-131942120-total-value-in-first.html | 45% GAIN CANADA IN MINERAL OUTPUT; $131,942,120 Total Value in First Half of 1934 -- Metals Up 59% From 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/group-stands-on-mclellan-plan.html | Group Stands on McLellan Plan. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/state-insurance-of-jobs-is-pushed-labor-federation-sends-draft-of.html | STATE INSURANCE OF JOBS IS PUSHED; Labor Federation Sends Draft of Planks to Republican and Democratic Chiefs. 5-DAY WEEK ALSO URGED ' Yellow Dog' Contract Law Is Asked -- Child Labor Act Wins Endorsement. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/strikes-mother-gets-30-days.html | Strikes Mother, Gets 30 Days. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/drama-in-the-newsreels.html | DRAMA IN THE NEWSREELS | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mark-55th-wedding-day.html | Mark 55th Wedding Day. | True | Special to TH ,Er NOJK TES, | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | BY Eugene Lokey. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/an-appeal-for-mgoldrick.html | AN APPEAL FOR M'GOLDRICK. | True | By Mayor Laguardia, In A Broadcast Speech Pointing Out That He Is A Nonpartisan Candidate. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/h-byron-lore.html | H. BYRON LORE. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/italy-is-striving-for-era-of-peace-hopes-for-pact-with-france-so.html | ITALY IS STRIVING FOR ERA OF PEACE; Hopes for Pact With France So She Can Turn to Vast Task of Economic Reconstruction. OFFICIALS SEE OBSTACLE Issues Have Been Debated So Long That Opinions in Both Countries Are Fixed. ITALY IS STRIVING FOR ERA OF PEACE | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/katherin-taggarts-debut-set.html | Katherin Taggart's Debut. Set. | True | Special to TK IVKW YORK rs. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/drama-notes-from-berlin-the-german-theatre-like-the-local-one-spent.html | DRAMA NOTES FROM BERLIN; The German Theatre, Like the Local One, Spent a Pleasant Summer in the Country | True | CLAIRE TRASK. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hoover-prediction-outdone.html | Hoover Prediction Outdone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/princeton-starts-football-practice-19-letter-men-among-61-reporting.html | PRINCETON STARTS FOOTBALL PRACTICE; 19 Letter Men Among 61 Reporting for Opening Session of Nassau Campaign. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/experts-select-dahlias-among-hundreds-of-varieties-some-stand-out-a.html | EXPERTS SELECT DAHLIAS; Among Hundreds of Varieties Some Stand Out as Leaders -- A List to Look for at Fall Shows | True | By Morgan T. Riley. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hyes-auth.html | Hyes -- Auth. | True | Speaial to T:K aw YOK I,I[ES, | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/jewish-women-to-study-special-courses-will-be-started-on-oct-17-by.html | JEWISH WOMEN TO STUDY.; Special Courses Will Be Started on Oct. 17 by Seminary College. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/john-shearn-sr.html | JOHN SHEARN SR. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/spurt-in-ninth-district-index-of-country-check-clearings-highest.html | SPURT IN NINTH DISTRICT.; Index of Country Check Clearings HIGHEST SINCE 1929. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/memoirs-of-mrs-chanlers-world-roman-spring-peopled-by-many-notable.html | Memoirs of Mrs. Chanler's World; " Roman Spring," Peopled by Many Notable Figures, Recalls the Charm Of Pre-War Europe and the Age of Innocence ROMAN SPRING. Memoirs. By Mrs. Winthrop Chanler. Illustrated. 314 pp. Boston: Little, Brown & Co. $3. | True | By Anita Moffett | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/baldwin-maps-campaign-candidate-for-state-senate-to-open.html | BALDWIN MAPS CAMPAIGN.; Candidate for State Senate to Open Headquarters Tomorrow. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/a-highland-romance-highland-twilight-by-ishbel-ross-302-pp-new-york.html | A Highland Romance; HIGHLAND TWILIGHT. By Ishbel Ross. 302 pp. New York: Harper & Brothers. $22 | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/the-english-cable.html | The English Cable. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/what-happened-to-the-machinery-when-the-engineer-was-off-duty-odd.html | What Happened To the Machinery When the Engineer Was Off Duty Odd Things Occurred | True | SAMUEL LAUFBAHN | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/col-nikolaieffs-reply.html | Col. Nikolaieff's Reply | True | A.M. NIKOLAIEFF | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/call-rr-for-yacht-news.html | Call R.R. for Yacht News. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/league-group-takes-up-issues.html | League Group Takes Up Issues. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/31-scout-leaders-at-training-school-course-in-boys-organization.html | 31 SCOUT LEADERS AT TRAINING SCHOOL; Course in Boys' Organization Begins at Schiff Reservation in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/i-elizabeth-clifton-wed-i-west-hartford-conn-girl-isl-bride-of.html | I ELIZABETH CLIFTON WED.; I West Hartford, Conn., Girl Isl Bride of Lieutenant Ray. | True | Special to TRZ Nsw YOK Trzss. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/providence-has-a-quiet-day.html | Providence Has a Quiet Day. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mary-pickford-turns-to-radio-she-discusses-a-new-art-and-hopes.html | MARY PICKFORD TURNS TO RADIO; She Discusses a New Art And Hopes Television Will Hurry | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/rubber-consumption-up-imports-stocks-and-tonnage-afloat-declined-in.html | RUBBER CONSUMPTION UP.; Imports, Stocks and Tonnage Afloat Declined in August. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/reno-decree-granted-mrs-charles-wink-jr-wife-charged-dobbs-ferry.html | RENO DECREE GRANTED MRS. CHARLES WINK JR.; Wife Charged Dobbs Ferry Man With Cruelty -- Rolfe Floyd Jr. Is Divorced. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/polands-action-opposed-by-jews-delegations-in-geneva-assert-present.html | POLAND'S ACTION OPPOSED BY JEWS; Delegations in Geneva Assert Present System of Minority Rights Must Be Defended. FAVOR ITS ENLARGEMENT Admit Present Warsaw Regime Combats Anti-Semitism -- Poles Stand on Declaration. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/mrs-clarencemeleney-wife-of-former-city-school-execu-tive-was-76-i.html | MRS. CLARENCEMELENEY.; { Wife of Former City School Execu! tive Was 76. i | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/woman-83-drowns-off-sea-wall.html | Woman, 83, Drowns Off Sea Wall | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/payment-for-service.html | Payment for Service. | True | T.N. EVERETT | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/hurt-by-closing-subway-doors.html | Hurt by Closing Subway Doors. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/reminder-of-enterprise.html | Reminder of Enterprise. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sinclair-prophecy.html | SINCLAIR PROPHECY. | True | M. BECKHARD | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/edward-beard-97-still-an-active-banker-brother-101-visits-him-at.html | Edward Beard, 97, Still an Active Banker; Brother, 101, Visits Him at South Norwalk | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/shute-with-283-first-in-open-golf-defeats-goldbeck-and-serafin-by-9.html | SHUTE, WITH 283, FIRST IN OPEN GOLF; Defeats Goldbeck and Serafin by 9 Strokes at Rivervale to Take $600 Prize. COX'S 69 LOW FINAL CARD Equals Victor's First-Day Score on New Jersey Links -- Lacey, Joe Turnesa Tie for 5th. | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/chinese-denies-charges.html | Chinese Denies Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/held-in-shooting-affray-unemployed-man-accused-in-attack-on-union.html | HELD IN SHOOTING AFFRAY.; Unemployed Man Accused In Attack on Union President. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/anarchists-driven-from-town.html | Anarchists Driven From Town. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/yachts-exceed-time-limit-with-rainbow-in-the-lead-race-ruled-no.html | Yachts Exceed Time Limit, With Rainbow in the Lead; Race Ruled 'No Contest' After Light Breeze Peters Out -- British Amateurs Show Smart Sailing -- Roosevelt Sees Spectacle. FIRST YACHT RACE FAILS OF DECISION | True | By Russell Owen.special To the New York Times.by Russell Owen. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/from-pug-to-terrier-and-back-to-pug-fashions-in-dogs-like-other.html | FROM PUG TO TERRIER AND BACK TO PUG; Fashions in Dogs, Like Other Fashions, Have Greatly Altered in Fifty Years FROM THE PUG TO THE TERRIER During Fifty Years Fashions in Dogs Have Greatly Changed, With Dress and Manners COCKER SPANIEL | True | By Arthur F. Jones Jr. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-roosevelt-home-presidents-son-elliott-leases-estate-in-virginia.html | NEW ROOSEVELT HOME.; President's Son, Elliott, Leases Estate in Virginia. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/iodine-compound-used-to-find-blood-clots-specialist-calls-his.html | Iodine Compound Used to Find Blood Clots; Specialist Calls His Method Fast and Safe | True | Special to THE NEW YORK TIMES. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/sellers-market-seen-developing-buyers-may-lose-dominating-position.html | SELLERS' MARKET SEEN DEVELOPING; Buyers May Lose Dominating Position as Merchandising Condition Change. ORDERING STILL CAUTIOUS Retailers Watching Indications of Slow and Limited Trend in Favor of Producers. | True | By Thomas F. Conroy . | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/miss-eugenia-white-is-wed-in-bay-state-married-to-f-v-b-lawrence-on.html | MISS EUGENIA WHITE IS WED IN BAY STATE; Married to F. V. B. Lawrence on Silver Anniversary of Her Parents' Bridal. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/trade-groups-warned-associations-must-be-prepared-for-work-mr.html | TRADE GROUPS WARNED.; Associations Must Be Prepared for Work, Mr. Lanzit Says. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/ezra-de-w-bushnell-t-74-dies-iiv-brooklyn-rcred-realty-man-had-been.html | EZRA DE W. BUSHNELL, t 74, DIES ilV BROOKLYN; Rcred Realty Man Had Been an Offic'l in Borough's Oldest Real Estate Firm. | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/huge-trade-loss-perturbs-dublin-imports-and-exports-are-off-sharply.html | HUGE TRADE LOSS PERTURBS DUBLIN; Imports and Exports Are Off Sharply -- Adverse Balance, at $95,000,000, a Record. BUT DE VALERA SEES GAINS Holds the 50% Drop in Foreign Commerce Since 1930 Is Not a True Economic Index. | True | By Hugh Smith.wireless To the New York Times. | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-16 | 1934-09-16 | https://www.nytimes.com/1934/09/16/archives/new-england-fishermen-suffer-from-growing-pest-of-dogfish.html | NEW ENGLAND FISHERMEN SUFFER FROM GROWING PEST OF DOGFISH | True | | C1B 237717,C1B 237718,C1B 237719,C1B 237720,C1B 237721,C1B 237722,C1B 237723 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/macy-sees-victory-sure-with-seabury-reformer-as-candidate-would.html | MACY SEES VICTORY SURE WITH SEABURY; Reformer as Candidate Would Rebuild Party in State, Chairman Declares. CHARGES OLD GUARD 'RAID' Utility Group and 'Munitions' Democrat Linked, He Says, in Move to Seize Control. MACY PUSHES FIGHT TO NAME SEABURY | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/huge-file-on-race-100000-words-sent-by-telegraph-and-radio-on-first.html | HUGE FILE ON RACE.; 100,000 Words Sent by Telegraph and Radio on First Test. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/hearing-on-ship-loan-set.html | Hearing on Ship Loan Set. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mayor-plans-drive-to-obtain-revenue-for-relief-work-spokesmen-of.html | MAYOR PLANS DRIVE TO OBTAIN REVENUE, FOR RELIEF WORK; Spokesmen of Code Industries Called to Parley Today to Outline Program. WHALEN ALSO IS INVITED Private Agencies Will Survey Resources -- Women Protest Stopping of City Aid. MAYOR PLANS DRIVE FOR RELIEF FUNDS | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/relief-cost-peak-reached-in-may-total-expenditures-in-state.html | RELIEF COST PEAK REACHED IN MAY; Total Expenditures in State Amounted to $21,445,445, TERA Report Shows. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/fordham-heights-grows-compact-area-in-bronx-near-harlem-now-has.html | FORDHAM HEIGHTS GROWS.; Compact Area in Bronx, Near Harlem, Now Has 39,751 Families. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/cotton-declines-in-new-orleans-sentiment-bearish-as-week-closes.html | COTTON DECLINES IN NEW ORLEANS; Sentiment Bearish as Week Closes With Net Losses of 36 to 39 Points. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/son-to-maj-and-mrs-cb-lyman.html | Son to Maj. and Mrs. C.B. Lyman | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/green-in-defense-of-securities-act-head-of-af-of-l-replying-to.html | GREEN IN DEFENSE OF SECURITIES ACT; Head of A.F. of L., Replying to Houston, Says Industry Must 'Readjust Itself.' | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/rabbi-levy-dies-in-fall-religious-leader-ill-ended-life-say-atlanta.html | RABBI LEVY DIES IN FALL.; Religious Leader, Ill, Ended Life, Say Atlanta Police. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/polish-clubs-back-new-deal.html | Polish Clubs Back New Deal. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/silk-owners-plan-to-ask-code-relief-will-consider-call-on-nra-to-or.html | SILK OWNERS PLAN TO ASK CODE RELIEF; Will Consider Call on NRA to Order Hearing on Strike or Free Them From Rules. | True | | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ship-passengers-scored-in-pulpits-standards-of-conduct-allowed-to.html | SHIP PASSENGERS SCORED IN PULPITS; Standards of Conduct Allowed to Deteriorate, Declares Dr. J.W. Bradbury. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/undertaker-shot-down-man-walks-into-his-east-side-office-and-fires.html | UNDERTAKER SHOT DOWN.; Man Walks Into His East Side Office and Fires Four Times. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/peel-denounces-macon-arrest.html | Peel Denounces Macon Arrest. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/cool-wave-is-expected-to-arrive-early-today.html | Cool Wave Is Expected To Arrive Early Today | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/aileen-home-first-in-interclub-race-shieldss-craft-beats-alberta-by.html | AILEEN HOME FIRST IN INTERCLUB RACE; Shields's Craft Beats Alberta by Margin of Nine Seconds -- New Deal Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/spectator-fleet-bobs-at-anchor-only-a-few-craft-venture-to-go-out-a.html | SPECTATOR FLEET BOBS AT ANCHOR; Only a Few Craft Venture to Go Out as Strong Wind Blows Off Newport. | True | By Clarence E. Lovejoy. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/diary-of-a-deb-oct-10-radio-fashion-show-to-be-benefit-for-screen.html | DIARY OF A DEB,' OCT. 10.; Radio Fashion Show to Be Benefit for Screen Research Council. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ferguson-scores-a-double-triumph-takes-class-a-and-class-b-national.html | FERGUSON SCORES A DOUBLE TRIUMPH; Takes Class A and Class B National Amateur Outboard Titles on Schuylkill. | True | By Arthur J. Daley. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/jean-zimmermann-engaged.html | Jean Zimmermann Engaged. | True | Special to TH NEW Yoltx TIMS. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/pursuit-of-happiness-to-open-run-tonight-in-broad-street-theatre.html | PURSUIT OF HAPPINESS.'; To Open Run Tonight In Broad Street Theatre, Philadelphia. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/league-poll-today-on-council-seats-turkey-and-china-in-contest.html | LEAGUE POLL TODAY ON COUNCIL SEATS; Turkey and China in Contest -- Chile Is Sure of Place -- Spain's Reelection Likely. TURKS AIDED BY FRANCE | True | Opposed by British Because of Soviet Entry and the Dardanelles Question.by Frederick T. Birchall.wireless To the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/nyuexperiment-to-open-special-courses-are-offered-in-new-adult.html | N.Y.U.EXPERIMENT TO OPEN; Special Courses Are Offered in New Adult Education Division, | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ship-captain-dies-at-sea-george-s-owens-of-morgan-line-vessel.html | SHIP CAPTAIN DIES AT SEA.; George S. Owens, of Morgan Line Vessel Stricken With Indigestion. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/yugoslav-prince-honored.html | Yugoslav Prince Honored. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/new-dances-shown-as-teachers-meet-conversation-foxtrot-and-the-new.html | NEW DANCES SHOWN AS TEACHERS MEET; Conversation Foxtrot and the New Yorker Exhibited Before the New York Society. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/payment-on-buenos-aires-bonds.html | Payment on Buenos Aires Bonds | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/murder-of-woman-charged-to-son-toms-river-man-is-said-to-have.html | MURDER OF WOMAN CHARGED TO SON; Toms River Man Is Said to Have Confessed He Killed Her With Shotgun. MOTIVE NOT EXPLAINED But Mother Is Reported to Have Taken Sides With His Wife in a Court Case. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/third-napoleon-play-written-for-london-rc-sherriff-collaborates.html | THIRD NAPOLEON PLAY WRITTEN FOR LONDON; R.C. Sherriff Collaborates With Jeanne de Casalis on Drama of St. Helena Days. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/little-won-title-with-fine-driving-new-golf-champion-considered.html | LITTLE WON TITLE WITH FINE DRIVING; New Golf Champion Considered Longest Straight Hitter Among the Amateurs. HIS PUTTING ALSO EXCELS Californian Started Practicing One Month Before Tournament Began at Brookline. | True | By William D. Richardson. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/reds-win-two-games-down-braves-21-and-52-behind-derringer-and.html | REDS WIN TWO GAMES; Down Braves, 2-1 and 5-2, Behind Derringer and Richmond. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/nicaragua-plans-jobs-public-works-to-care-for-unemployed-after.html | NICARAGUA PLANS JOBS.; Public Works to Care for Unemployed After Coffee Season. | True | By Tropical Radio To the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/missionary-aid-urged-bishop-kevenhoerster-of-bahamas-makes-appeal.html | MISSIONARY AID URGED.; Bishop Kevenhoerster of Bahamas Makes Appeal to Former Flock. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/textile-area-to-hear-thomas.html | Textile Area to Hear Thomas. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/world-conditions-rule-gain-trade-price-decline-in-semidemoralized.html | WORLD CONDITIONS RULE GAIN TRADE; Price Decline in Semi-Demoralized Situation Laid to Markets' International Tone. NEED FOR NEW METHODS Changes in Production and Distribution Required, Upsetting Old Ideas. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/dakota-air-crash-kills-3-plane-nose-dies-as-student-pilot-tries-to.html | DAKOTA AIR CRASH KILLS 3.; Plane Nose Dies as Student Pilot Tries to Land It. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/elmer-h-blanchard-special-to-tit-nv-york-ei.html | ELMER H. BLANCHARD.; Special to Tlt N-V YORK 'EI... | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/foreign-exchange-rates-week-ended-sept-15-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 15, 1934. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/bj-becker-leads-in-bridge-match-burnstine-defending-champion-far.html | B.J. BECKER LEADS IN BRIDGE MATCH; Burnstine, Defending Champion, Far Behind at End of Second Session of Play. REJECT SIMS'S CONDITIONS Mrs. Sims, Paired With Jacoby, Makes a Psychic Bid That Proves Costly. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/man-urged-to-lead-an-abundant-life-dr-moldenhawer-says-this-is.html | MAN URGED TO LEAD AN 'ABUNDANT LIFE; Dr. Moldenhawer Says This Is Possible No Matter What Conditions May Be. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/scotsamericans-win-20.html | Scots-Americans Win, 2-0. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/government-buys-four-lots.html | Government Buys Four Lots. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/vasseurs-craft-first-yzmona-the-fifth-wins-mussolini-cup-in-venice.html | VASSEUR'S CRAFT FIRST.; Yzmona the Fifth Wins Mussolini Cup in Venice Regatta. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/3-in-maine-woods-safe-letter-mailed-thursday-received-from-new.html | 3 IN MAINE WOODS SAFE; Letter Mailed Thursday Received From New Yorker in Party. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/pomeranian-takes-bestinshow-prize-ch-salisbury-sensation-wins-in.html | POMERANIAN TAKES BEST-IN-SHOW PRIZE; Ch. Salisbury Sensation Wins in 13th Annual Paterson Kennel Club Event. NURSERY NANCY TRIUMPHS Tops Terriers in Keen Group Competition -- Giralda's Susan Also Scores. | True | By Henry R. Ilsley.special To the New York Times. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/10day-meet-planned-for-glider-experts-world-records-will-be-sought.html | 10-DAY MEET PLANNED FOR GLIDER EXPERTS; World Records Will Be Sought at Contests in the Blue Ridge Mountains. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/search-for-perfect-political-state-futile-unless-god-rules-dr.html | Search for Perfect Political State Futile Unless God Rules, Dr. Stevenson Declares | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/25000-left-episcopal-fund.html | $25,000 Left Episcopal Fund. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/freedman-gains-net-final.html | Freedman Gains Net Final. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/party-by-st-elizabeth-group.html | Party by St. Elizabeth Group. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/frances-rosenberg-married.html | Frances Rosenberg Married. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/religion-in-peril-dr-beaven-warns-attacks-in-russia-mexico-and.html | RELIGION IN PERIL, DR. BEAVEN WARNS; Attacks in Russia, Mexico and Germany Cited by Head of Colgate Divinity School. TAKES CHURCH TO TASK It Cannot Stand on Its Past if It is to Cope With 'Diabolic Undercurrents,' He Says. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/tokyo-transport-strike-ends.html | Tokyo Transport Strike Ends. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/centaur-wins-canoe-race.html | Centaur Wins Canoe Race. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/dodgers-vanquish-cubs-116-and-54-timely-hitting-accounts-for-double.html | DODGERS VANQUISH CUBS, 11-6 AND 5-4; Timely Hitting Accounts for Double Victory as 15,000 Look On at Ebbets Field. BENGE HURLS FIRST GAME Clark Then Captures Nightcap, Although He Is Relieved by Zachary in Seventh. | True | By Roscoe McGowen. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/dies-in-fall-from-hotel-room.html | Dies in Fall From Hotel Room. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ship-fire-inquiries-to-be-pushed-today-two-to-fix-cause-and-blame.html | SHIP FIRE INQUIRIES TO BE PUSHED TODAY; Two to Fix Cause and Blame, Another Seeks Evidence That Reds Were Involved. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/show-for-relief-fund-lee-shubert-sponsor-of-allstar-performance.html | SHOW FOR RELIEF FUND.; Lee Shubert Sponsor of 'All-Star' Performance Sunday. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/wet-blow-expected-for-yachts-in-the-race-off-newport-today-americas.html | Wet Blow Expected for Yachts In the Race Off Newport Today; America's Cup Craft Ready for Heavy Weather and a Real Test -- Challenger's Crew, Surprised at Weak Showing, Has Diver Inspect Keel, but He Finds it Perfect. | True | By James Robbins | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/educators-found-reform-magazine-dr-counts-of-columbia-will-edit.html | EDUCATORS FOUND REFORM MAGAZINE; Dr. Counts of Columbia Will Edit Organ That Will Urge End of Profit System. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/vigil-carroll-dibs-chabi2llor-here-official-of-the-archdiocese-and.html | ]VIGII. CARROLL DIBS; CHAbI(2LLOR HERE; Official of the Archdiocese and Pastor of Church of St. John the Evangelist Was 49. PROFESSOR OF PHILOSOPHY I Ilecretary to the Late Cardinal Farley Eight Years Succumbs at Twin Lakes, Conn. | True | Speela/to TwNgW YOA]C qL'32=. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/isidore-braggiotti.html | ISIDORE BRAGGIOTTI. | True | Noted Teacher of Voice Dies In Los Angeles at 70, | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/stocks-still-firm-on-london-exchange-new-high-records-reached-by.html | STOCKS STILL FIRM ON LONDON EXCHANGE; New High Records Reached by Many Leading Industrial Issues in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/constitution-day.html | CONSTITUTION DAY. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/yanks-slip-further-back-in-race-by-losing-to-the-indians-5-to-2.html | Yanks Slip Further Back in Race By Losing to the Indians, 5 to 2; Will Start Crucial Series in Detroit Today Five and One-Half Games Behind Tigers -- Harder Yields Only Five Hits To Outpitch Four New York Hurlers. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/killed-by-third-rail.html | Killed by Third Rail. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/objection-to-smoking.html | Objection to Smoking. | True | JEAN WUNDERLICH | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/tigers-set-back-senators-2-to-1-tally-winning-run-in-eighth-as.html | TIGERS SET BACK SENATORS, 2 TO 1; Tally Winning Run in Eighth as Clifton Scores From Second on Infield Out. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/doumergue-rule-viewed-as-secure-financial-paris-says-party-leaders.html | DOUMERGUE RULE VIEWED AS SECURE; Financial Paris Says Party Leaders Fear Result of Cabinet Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/nyac-nine-wins-121-downs-greenpoint-club-by-9run-attack-in-early.html | N.Y.A.C. NINE WINS, 12-1.; Downs Greenpoint Club by 9-Run Attack in Early Frames. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/british-prices-up-sharply-in-month-board-of-trade-index-for-august.html | BRITISH PRICES UP SHARPLY IN MONTH; Board of Trade Index for August 105.4, Against 102.5 a Year Before. DECLINE FOR TWO WEEKS French Average 363 on Aug. 31, Compared With 394 at Same Time in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/extremists-gain-in-australia-vote-melbourne-communists-cast-three.html | EXTREMISTS GAIN IN AUSTRALIA VOTE; Melbourne Communists Cast Three Times as Many Votes as in 1931 Election. BUT THEY WIN NO OFFICES Prime Minister Lyons and Party Are Expected to Continue to Assume Sole Responsibility. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/sea-cliff-club-holds-annual-floral-show-mrs-james-h-abraham-wins.html | SEA CLIFF CLUB HOLDS ANNUAL FLORAL SHOW; Mrs. James H. Abraham Wins the Sweepstakes Prize From 250 Entries in 34 Classes. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/holds-manchuria-less-orderly-now-report-to-the-foreign-policy.html | HOLDS MANCHURIA LESS ORDERLY NOW; Report to the Foreign Policy Association Says Japan Has Not Improved Peace. ECONOMIC ACTS IMPUGNED Tokyo Considered to Have Overestimated Resources and Markets of Region. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/retail-business-problems-merchants-urged-to-look-ahead-and-chart.html | RETAIL BUSINESS PROBLEMS.; Merchants Urged to Look Ahead and Chart Course on Social Insurance. | True | SAMUEL W. REYBURN | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mrs-makaroffs-waverly-annexes-title-for-hunters-and-3-blues-at.html | Mrs. Makaroff's Waverly Annexes Title For Hunters and 3 Blues at Horse Show | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/constitution-held-unhurt-by-nra-security-league-leader-sees-no-harm.html | CONSTITUTION HELD UNHURT BY NRA; Security League Leader Sees No Harm to Nation's Ideals in Power to Roosevelt. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mrs-dick-is-wed-tojohn-bitter-daughter-of-late-prof-and-mrs-albert.html | MRS. DICK IS WED TO-JOHN BITTER; Daughter of Late Prof. and Mrs. Albert Michelson Is Bride in Washington. BRIDEGROOM A MUSICIAN To Conduct Symphony Orchestra at Jacksonville, Fla. -- New Yorkers Among Guests. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/stocks-inactive-on-paris-bourse-traders-discouraged-by-the-economic.html | STOCKS INACTIVE ON PARIS BOURSE; Traders Discouraged by the Economic Depression -- Rentes Fairly Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/allstars-set-back-kladno-eleven-32-4500-see-czechoslovak-soccer.html | ALL-STARS SET BACK KLADNO ELEVEN, 3-2; 4,500 See Czechoslovak Soccer Team Suffer First Defeat in U.S. as Chappelle Stars. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/white-sulphur-fetes-polo-match-winners-mrs-eunice-howard-awards.html | WHITE SULPHUR FETES POLO MATCH WINNERS; Mrs. Eunice Howard Awards Cups to Greenbrier Club Team at Close of Tournament. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/football-giants-top-rose-bowl-lions-196-win-at-hinchcliffe-stadium.html | FOOTBALL GIANTS TOP ROSE BOWL LIONS, 19-6; Win at Hinchcliffe Stadium -- Danowski and Smith Are Stars on Offensive. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/lihdbirghs-visit-california-farm-they-chat-with-family-for-some.html | LIHDBIRGHS VISIT CALIFORNIA FARM; They Chat With Family for Some Time Before They Are Recognized. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/othello-role-to-huston-shakespearean-play-to-appear-in-new-york.html | OTHELLO ROLE TO HUSTON; Shakespearean Play to Appear In New York Next April. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/roosevelt-parley-on-strike-in-view-he-is-expected-to-call-all.html | ROOSEVELT PARLEY ON STRIKE IN VIEW; He Is Expected to Call All Parties on Receiving Winant Report This Week. MORE READY TO WALK OUT Rayon and Carpet Unions Offer Full Aid and Join Gorman in Attacking Johnson. | True | By Louis Stark.special To the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/guard-alabama-mills-500-armed-deputies-in-two-counties-await-picket.html | GUARD ALABAMA MILLS.; 500 Armed Deputies In Two Counties Await Picket Foray. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/hayun-maru-still-sought-cutters-unable-to-find-japanese-boat-in.html | HAYUN MARU STILL SOUGHT; Cutters Unable to Find Japanese Boat in Killing of Filipinos. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/agents-kept-busy-by-fall-renting-apartment-demand-swells-the-tenant.html | AGENTS KEPT BUSY BY FALL RENTING; Apartment Demand Swells the Tenant Rosters as Moving Day Nears. BUILDINGS ARE FILLING UP Families Take Suites Made More Attractive by Renovating -- Many Renew Their Leases. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/tibbett-in-boris-for-chicago-opera-russian-work-will-be-given-in.html | TIBBETT IN 'BORIS' FOR CHICAGO OPERA; Russian Work Will Be Given in English -- Season of Six Weeks Is Announced. JERITZA TO SING 'SALOME' ' Turandot' Will Open Series on Nov. 10 -- San Carlo Group Also to Have Season. | True | | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/head-of-teamsters-dies-of-shot-wounds-william-schneider-is-victim.html | HEAD OF TEAMSTERS DIES OF SHOT WOUNDS; William Schneider Is Victim of Assassin -- One Man Held as Murder Accessory. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/eliminate-suspect-in-speer-slaying-investigators-find-that-crime.html | ELIMINATE SUSPECT IN SPEER SLAYING; Investigators Find That 'Crime Plotter' Was in Lexington, Va., at Time. NO DEFINITE CLUE FOUND Mount Hermon Trustees Meet, Believe Killer a Maniac - Services for Headmaster. RESIDENCE IN WINCH SCHOOL PRINCIPAL WAS MURDERED. ELIMINATE SUSPECT IN SPEER SLAYING | True | By Lauren D. Layman.special To the New York Times.by Lauren D. Lyman. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/asks-flag-display-today-national-group-urges-flying-of-stars-and.html | ASKS FLAG DISPLAY TODAY.; National Group Urges Flying of Stars and Stripes at Homes. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/trovatore-begins-opera-at-the-venice-costanza-company-gives-verdi.html | TROVATORE 'BEGINS OPERA AT THE VENICE; Costanza Company Gives Verdi Work -- Singers Formerly at the Hippodrome. | True | H.H. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/by-c-again-scores-in-star-class-race-wins-second-test-in-row-to.html | BY C. AGAIN SCORES IN STAR CLASS RACE; Wins Second Test in Row to Raise Total to 30 Points for International Series. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/aaa-pays-millions-daily-checks-for-cornhog-farmers-now-total.html | AAA PAYS MILLIONS DAILY.; Checks for Corn-Hog Farmers Now Total $78,500,000. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/german-prices-rise-index-for-sept-5-put-at-1005-fewer-idle-in.html | GERMAN PRICES RISE.; Index for Sept. 5 Put at 100.5 -- Fewer Idle, in August. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/leaves-columbia-post-the-rev-wendell-phillips-accepts-new-rochelle.html | LEAVES 'COLUMBIA POST..; The Rev. Wendell Phillips Accepts New Rochelle Rectorship. | True | Special to T3 kqzw YORK Tllns. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/essential-identity-of-trade-whether-foreign-or-domestic-it-is.html | ESSENTIAL IDENTITY OF TRADE; Whether Foreign or Domestic, It Is Viewed as Subject to the Same Laws. | True | VICTOR ROSEWATER | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/five-songs-entered-in-rutgers-contest-famous-remark-by-fc-grant-94.html | FIVE SONGS ENTERED IN RUTGERS CONTEST; Famous Remark by F.C. Grant, '94, Inspiration for One of the Compositions. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/prospects-for-germanys-foreign-trade-held-brighter-than-official.html | Prospects for Germany's Foreign Trade Held Brighter Than Official Reports Show | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/style-show-to-aid-hospital.html | Style Show to Aid Hospital. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/british-steel-output-lower.html | British Steel Output Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/johnson-and-gorman.html | JOHNSON AND GORMAN. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/bennett-frissell.html | Bennett -- Frissell. | True | Special to TH Nzw YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/california-team-victor-in-shoot-great-eastern-5man-skeet-title-won.html | CALIFORNIA TEAM VICTOR IN SHOOT; Great Eastern 5-Man Skeet Title Won by Los Angeles-Santa Monies Club. WESTERNERS SCORE 483 Set a New Record for Event at Stratford -- Nielsen Gains Individual Honors. | True | By George Greenfield.special To the New York Times. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/definition-of-christ-held-the-key-to-life-father-hammer-at-st.html | DEFINITION OF CHRIST HELD THE KEY TO LIFE; Father Hammer, at St. Patrick's, Declares That It Is Challenge to All Humans Today. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/dodger-eleven-in-tie-battles-to-a-scoreless-deadlock-with.html | DODGER ELEVEN IN TIE; Battles to a Scoreless Deadlock With Shenandoah Team. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/newport-guests-join-beach-parties-mrs-henry-gassaway-davis-is.html | NEWPORT GUESTS JOIN BEACH PARTIES; Mrs. Henry Gassaway Davis Is Hostess at Picnic -- Many Appear in Costume. HOME LUNCHEONS GIVEN Mrs. J.L. Van Alen, Princess de Braganza and Mrs. W.W. Hoffman Entertain. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/thorn-punctures-plane-tire.html | Thorn Punctures Plane Tire. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ellen-t-masland-plans-her-bridal-philadelphia-girl-to-be-wed-to.html | ELLEN T. MASLAND PLANS HER BRIDAL; Philadelphia Girl to Be Wed to Andrew C. Dana Oct. 5 in Oak Lane Church. CHOOSES FIVE ATTENDANTS Mrs. Robert P. Masland Will B I Matron of HonorSamuel P. I I McCalmont to Be Best Man. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/giants-are-topped-by-cards-53-31-dean-brothers-score-again-martins.html | GIANTS ARE TOPPED BY CARDS, 5-3, 3-1; Dean Brothers Score Again -- Martin's Homer Off Hubbell Wins Second in 11th. LEAD CUT TO 3 1/2 GAMES Official Attendance, 62,573, Establishes Record -- 15,000 Turned Away. | True | By John Drebinger. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/westbury-repels-aiken-knights-65-goal-by-rathborne-in-final-period.html | WESTBURY REPELS AIKEN KNIGHTS, 6-5; Goal by Rathborne in Final Period Decides Polo Game at Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/tea-at-east-hampton-opens-art-exhibition-many-luncheon-parties.html | TEA AT EAST HAMPTON OPENS ART EXHIBITION; Many Luncheon Parties Given at the Maidstone and Devon Yacht Clubs. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/dr-swetlands-funeral-services-for-educator-in-hightstown-n-j.html | DR. SWETLAND'S FUNERAL; Services for Educator in Hightstown, N. J., Tomorrow. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/trees-in-the-streets.html | Trees in the Streets | True | S.R. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/boston-eleven-wins-on-hokufs-pass-70-beats-pittsburgh-through-air.html | BOSTON ELEVEN WINS ON HOKUF'S PASS, 7-0; Beats Pittsburgh Through Air After Three Failures Inside 10-Yard Line. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/perus-foreign-trade-up-amounts-to-202990716-soles-for-six-months.html | PERU'S FOREIGN TRADE UP.; Amounts to 202,990,716 Soles for Six Months -- Customs Gains 61%. | True | Special Cable to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/women-poll-legislators.html | Women Poll Legislators. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/yacht-sinks-two-perish-companion-lashed-to-mast-sees-them-drown-in.html | YACHT SINKS, TWO PERISH.; Companion, Lashed to Mast, Sees Them Drown in Lake Michigan. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/sales-of-dollar-dwindle-in-paris-official-intervention-is-less.html | SALES OF DOLLAR DWINDLE IN PARIS; Official Intervention Is Less Active -- Check to Our Gold Outflow Seen. ENGLISH CAPITAL STAYS Financial Circles, However, Predict Its Return to London in the Winter. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/chinese-killed-in-cuban-blast.html | Chinese Killed in Cuban Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/hearst-calls-on-hitler-publisher-declines-to-reveal-subjects-of.html | HEARST CALLS ON HITLER.; Publisher Declines to Reveal Subjects of Berlin Chat. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/bronx-man-fatally-hurt.html | Bronx Man Fatally Hurt. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/prices-lower-in-august-fairchild-index-shows-slight-drop-under-july.html | PRICES LOWER IN AUGUST.; Fairchild Index Shows Slight Drop Under July Figures. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mrs-julia-g-kinkead.html | MRS. JULIA G. KINKEAD. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/cotton-futures-down-last-week-prices-here-decline-44-to-51-points.html | COTTON FUTURES DOWN LAST WEEK; Prices Here Decline 44 to 51 Points -- Textile Strike a Major Factor. CLOTH MARKET EXPANDS Seasonal Demand for Finished Goods -- Sales by Foreign Mills Moderate. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/comedy-at-translux-navy-fliers-and-tennis-title-winner-also-on.html | COMEDY AT TRANS-LUX.; Navy Fliers and Tennis Title Winner Also on Screen. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ross-and-mlarnin-again-are-ready-fifth-attempt-to-hold-title-bout.html | ROSS AND M'LARNIN AGAIN ARE READY; Fifth Attempt to Hold Title Bout Is Set for Tonight at the Garden Bowl. CHAMPION IS 7-5 CHOICE Originally Was Favored at 8-5 -- Boxers Will Weigh In Today at 1 o'Clock. | True | By James P. Dawson. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/r-t-higgins-dead-utilities-arbiter-chairman-of-the-connecticut.html | R. T: HIGGINS DEAD; UTILITIES ARBITER; Chairman of the Connecticut . Commission Dies at 68 in Hospital at Hartford. HEADED NATIONAL GROUP Expert Decisions Earned for Him Wide Repute -- Attended Brooklyn College. | True | Special to Tql NEW 'YOR Tr'S. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/kelly-to-succeed-to-mcooey-post-election-of-4th-ad-leader-by.html | KELLY TO SUCCEED TO M'COOEY POST; Election of 4th A.D. Leader by Democrats in Brooklyn Slated for This Week. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/woman-dies-as-train-hits-auto.html | Woman Dies as Train Hits Auto. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/weather-forecast.html | Weather Forecast. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mrs-ep-prentice-musicale-hostess-entertains-150-at-mount-hope-farm.html | MRS. E.P. PRENTICE MUSICALE HOSTESS; Entertains 150 at Mount Hope Farm, Williamstown, Mass., at Fourth Season Event. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/tropical-storm-warning-issued.html | Tropical Storm Warning Issued. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/poland-to-protect-jews-foreign-minister-says-there-will-be-no.html | POLAND TO PROTECT JEWS.; Foreign Minister Says There Will Be No Infringing on Rights. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/social-redemption-urged.html | Social Redemption Urged. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/sales-tax-nets-state-over-30000000.html | Sales Tax Nets State Over $30,000,000; | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/moore-reviews-negro-troops.html | Moore Reviews Negro Troops. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/financial-markets-this-autumn-and-others-bond-market-and-the.html | FINANCIAL MARKETS; This Autumn and Others -- Bond Market and the Liberty Loan Conversion. | True | By Alexander D. Noyes. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/horse-show-title-to-miss-winsome-miss-clelands-entry-named-champion.html | HORSE SHOW TITLE TO MISS WINSOME; Miss Cleland's Entry Named Champion Hunter as Far Hills Event Closes. HAPPY WINS IN JUMP-OFF Winston's Gelding Defeats Miss Brice's Secret in Touch-and-Out Sweepstakes. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/unfamiliar-garb-seen-on-display-as-seamen-of-three-countries.html | UNFAMILIAR GARB SEEN.; On Display as Seamen of Three Countries Fraternize. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/beatrice-kellogg-to-give-tea.html | Beatrice Kellogg to Give Tea. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/free-plays-today.html | Free Plays Today. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/players-engaged-for-coming-bills-nikita-balieff-will-reappear-in.html | PLAYERS ENGAGED FOR COMING BILLS; Nikita Balieff Will Reappear in 'Continental Varieties' as Commentator. GLENN HUNTER TO RETURN Robert Emmett Keane in New Stephen Foster Musical Show, 'America Sings.' | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/demand-paris-aid-idle-12-rhone-valley-mayors-threaten-to-resign-in.html | DEMAND PARIS AID IDLE.; 12 Rhone Valley Mayors Threaten to Resign In Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/german-crops-better-estimate-on-the-bread-grains-increases-in-month.html | GERMAN CROPS BETTER.; Estimate on the Bread Grains Increases in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/electrician-slays-baroness-and-self-bodies-of-daughter-of-princess.html | ELECTRICIAN SLAYS BARONESS AND SELF; Bodies of Daughter of Princess Wagram and Youth Found in Chateau in France. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/new-deal-economics-housing-act-procedure-furnishes-basis-for.html | NEW DEAL ECONOMICS.; Housing Act Procedure Furnishes Basis for Criticism. | True | SAUNDERS PRESTON | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/2-in-plane-crash-on-trip-to-wreck-craft-falls-into-shark-river.html | 2 IN PLANE CRASH ON TRIP TO WRECK; Craft Falls Into Shark River Inlet Mud When Motor Stops About 200 Feet Up. PILOT AND GIRL RESCUED Their Heads Just Above Water -- Neither Is Badly Hurt -- Reserve Officer Killed in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/exchange-market-steady-in-london-wide-swings-held-unlikely-pending.html | EXCHANGE MARKET STEADY IN LONDON; Wide Swings Held Unlikely Pending Completion of Refunding Here. FRANC WATCHED Credit Supply Abundant in Lombard Street -- Discount Rates Declining. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/acquires-sterling-life-pilgrim-national-buys-insurance-business-and.html | ACQUIRES STERLING LIFE.; Pilgrim National Buys Insurance Business and Assets. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/-psychic-personalities-are-tested-by-briton.html | ' Psychic' Personalities Are Tested by Briton | True | By Science Service. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/silence-gains-title-in-hunter-division-chisholm-pilots-bay-to.html | SILENCE GAINS TITLE IN HUNTER DIVISION; Chisholm Pilots Bay to Victory in Junior Horse Show at Blind Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/stock-average-down-fisher-index-now-at-lowest-of-the-year.html | STOCK AVERAGE DOWN.; ' Fisher Index' Now at Lowest of the Year. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/republican-pageant-put-off.html | Republican Pageant Put Off. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/fire-razes-italian-town-large-part-of-sinopoli-destroyed-as-100.html | FIRE RAZES ITALIAN TOWN.; Large Part of Sinopoli Destroyed as 100 Houses Burn. | True | | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/steel-demand-up-as-supplies-drop-consumption-continues-above.html | STEEL DEMAND UP AS SUPPLIES DROP; Consumption Continues Above Production, According to Views in Pittsburgh. TUBULAR LINES GAINING Another Increase in Output by Manufacturers of Farm Implements Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/father-sends-blessing.html | Father Sends Blessing. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/green-bay-conquers-philadelphia-196-opens-pro-football-campaign.html | GREEN BAY CONQUERS PHILADELPHIA, 19-6; Opens Pro Football Campaign With a Victory, Monnett Scoring 16 Points. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/control-of-packers-upheld-in-argentina-law-compelling-them-to-open.html | CONTROL OF PACKERS UPHELD IN ARGENTINA; Law Compelling Them to Open Books to Government Is Legal, Ruling Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/william-p-dunn-queens-official-dies-superIntendent-of-equipment-in.html | WILLIAM P. DUNN, QUEENS OFFICIAL, DIES; SuperIntendent of Equipment in the Highway Department Served City 36 Years. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/a-richard-tauber-film.html | A Richard Tauber Film. | True | H.T.S. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/2000000000-liquor-sold-in-year-says-dry-antisaloon-statement-bases.html | $2,000,000,000 LIQUOR SOLD IN YEAR, SAYS DRY; Anti-Saloon Statement Bases Figure on Taxes for the Federal Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/offer-speakers-on-safety.html | Offer Speakers on Safety. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/illetts-hough.html | illetts -- Hough. | True | Special to TH NZW YORK Tigris. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/couple-run-down-by-auto.html | Couple Run Down by Auto. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/twelve-arrested-in-station.html | Twelve Arrested in Station. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/polish-fliers-win-in-5900mile-race-planes-built-by-warsaw-school.html | POLISH FLIERS WIN IN 5,900-MILE RACE; Planes Built by Warsaw School Again Victors in International Sporting Craft Contest. GERMAN FINISHES THIRD 18 Arrive at Warsaw After a Tour of Nine Countries Since They Took Off Aug. 28. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/basic-bank-reform-urged-by-senators-committee-says-archaic-system.html | BASIC BANK REFORM URGED BY SENATORS; Committee Says 'Archaic' System Must Be Changed for Safety of Nation. GROUP BANKING ATTACKED Detroit Collapse Laid to 'Inherent' Weakness -- Cleveland 'Window Dressing' Scored. BASIC BANK REFORM URGED BY SENATORS | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/five-play-openings-for-week-of-sept-24-ruddigore-and-princess-ida.html | FIVE PLAY OPENINGS FOR WEEK OF SEPT. 24; 'Ruddigore' and 'Princess Ida' Also to Be Given -- 'Green Stick' May Be in List. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/general-motors-stockholders.html | General Motors Stockholders. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/late-crops-aided-by-rains-plowing-and-seeding-also-benefit.html | LATE CROPS AIDED BY RAINS.; Plowing and Seeding Also Benefit -- Unharvested Grains in Canada Hit. | True | Special to THE NEW YORK TIMES. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/hog-supply-large-as-demand-drops-rush-to-market-meets-decline-of-45.html | HOG SUPPLY LARGE AS DEMAND DROPS; Rush to Market Meets Decline of 45 Cents for Week -- Prices Rally at Close. CATTLE TRADING IS HEAVY Sets 6-Year Record in Chicago -- Average for Steers Up to $8.15 -- Fat Lambs Off 10 Cents. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/us-track-team-beaten-at-osaka-20000-see-americans-lose-by-775-to.html | U.S. TRACK TEAM BEATEN AT OSAKA; 20,000 See Americans Lose by 77.5 to 75.5 as Two-Day Meet Closes. CUNNINGHAM TAKES 1,500 Metcalfe and Hornbostel Score -- Oshima Shatters Record in Hop, Step and Jump. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/miss-mary-e-shea-former-member-of-democratic-state-committee-was-69.html | MISS MARY E. SHEA.; Former Member of Democratic State Committee Was 69. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/town-bank-to-open-closed-three-years-mechanicville-expects-business.html | TOWN BANK TO OPEN; CLOSED THREE YEARS; Mechanicville Expects Business Boom as Albany Institution Plans to Start Branch. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/46-recieve-awards-for-study-abroad-international-institute-grants.html | 46 RECIEVE AWARDS FOR STUDY ABROAD; International institute Grants Scholarships for Year in Germany. GOT FEWER APPLICATIONS But Colleges in United States Report No Falling Off in Fellowships for Germans. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/supreme-court-opinions.html | Supreme Court Opinions. | True | RICHARD A. LINDBLAD | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/bolivians-on-attack.html | Bolivians on Attack. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/galveston-gains-title-series.html | Galveston Gains Title Series. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/5000-troops-out-in-new-england-trouble-is-feared-at-points-in-three.html | 5,000 TROOPS OUT IN NEW ENGLAND; Trouble Is Feared at Points in Three States When the Mills Open Today. 1,500 VOTE MAINE STRIKE Roosevelt, on Yacht Off Newport, Gets Report on Situation From Governor Green. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/science-editors-organize-group-forms-association-at-meeting-in.html | SCIENCE EDITORS ORGANIZE; Group Forms Association at Meeting in Cleveland. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/commodity-average-goes-slightly-lower-fractional-decline-last-week.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Fractional Decline Last Week From Season's High Point -- British Index Lower. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/white-sox-sweep-series-down-red-sox-21-and-1210-for-four-victories.html | WHITE SOX SWEEP SERIES.; Down Red Sox, 2-1 and 12-10, for Four Victories in Row. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/rainbow-now-favored-to-keep-americas-cup.html | Rainbow Now Favored To Keep America's Cup | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/august-construction-13-per-cent-over-1933-pwa-is-carrying-largest.html | AUGUST CONSTRUCTION 13 PER CENT OVER 1933; PWA Is Carrying Largest Part of Building Load Throughout the Country. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/lard-export-to-reich-cut-cudahy-sees-shipments-in-1934-only-25-of.html | LARD EXPORT TO REICH CUT; Cudahy Sees Shipments in 1934 Only 25% of Normal. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/no-cases-in-tombs-court.html | No Cases in Tombs Court. | True | | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/a-nursery-benefit-luncheon-and-bazaar-on-nov-15-to-aid-silver-cross.html | A NURSERY BENEFIT.; Luncheon and Bazaar on Nov. 15 to Aid Silver Cross Group. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/restaurant-men-confer-seek-ways-to-add-to-revenues-without-arousing.html | RESTAURANT MEN CONFER.; Seek Ways to Add to Revenues Without Arousing Customers. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/paine-and-the-constitution-he-was-it-is-held-the-first-to-suggest.html | PAINE AND THE CONSTITUTION.; He Was, It Is Held, the First to Suggest Continental Charter. | True | R.C. ROPER | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/many-parties-held-in-white-mountains-the-louis-hamiltons-are-hosts.html | MANY PARTIES HELD IN WHITE MOUNTAINS; The Louis Hamiltons Are Hosts at Mount Washington -- 225 Attend Tea in Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/resident-offices-report-on-trade-retailers-seeking-deliveries-as.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Seeking Deliveries as Shortage of Certain Types of Goods Appears. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/speculators-buy-oats-but-profittaking-follows-federal-report.html | SPECULATORS BUY OATS.; But Profit-Taking Follows Federal Report -- Decline in Rye. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/cow-feed-shortage-seen.html | Cow Feed Shortage Seen. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/jubilee-wins-star-race-atkins-boat-leads-fleet-of-15-in-manhasset.html | JUBILEE WINS STAR RACE.; Atkin's Boat Leads Fleet of 15 in Manhasset Bay Regatta. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/bus-delay-is-laid-to-fusion-by-levy-no-honest-attempt-made-to.html | BUS DELAY IS LAID TO FUSION BY LEVY; No 'Honest Attempt' Made to Supplant Old Surface Car Lines, He Declares. MIND OPEN ON CONTRACTS Willing to Support Changes if They Are Not 'Subterfuges' to Reopen Entire Subject. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/hite-green.html | hite -- Green. | True | Special to THE NIW YORK TIM]S. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/auto-horns-in-all-britain-are-stilled-at-night-for-sake-of-the-sick.html | Auto Horns in All Britain Are Stilled At Night for 'Sake of the Sick and Weary' | True | Special Cable to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/lutherans-sing-defiance-of-nazis-after-condemning-ousting-of-bishop.html | LUTHERANS SING DEFIANCE OF NAZIS; After Condemning Ousting of Bishop, Munich Group Parades to Luther's Battle Song. RESOLUTION BACKS WURM Bavarian Prelate Stresses He Is Loyal to Hitler, but Fights New Church Regime. LUTHERANS SING DEFIANCE OF NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/johnson-asked-to-quit-by-35-labor-groups-pennsylvania-picketing.html | JOHNSON ASKED TO QUIT BY 35 LABOR GROUPS; Pennsylvania Picketing Will Be Resumed -- Knit Goods Workers to Be Called Out. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/in-aid-of-lenox-hillwork-mrs-kermit-roosevelt-heads-group-for.html | IN AID OF LENOX HILLWORK; Mrs. Kermit Roosevelt Heads Group for Rainbow Room Opening. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/accountants-to-hear-ho-greer.html | Accountants to Hear H.O. Greer | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/wins-large-dahlia-prize-kupzenknabe-hackensack-gets-award-at-hohoku.html | WINS LARGE DAHLIA PRIZE.; Kupzenknabe, Hackensack, Gets Award at Hohoku= Show. | True | Special to THR ZW YO _rrs. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/richberg-clashes-with-gen-johnson-on-mrs-rosenberg-denies-right-of.html | RICHBERG CLASHES WITH GEN. JOHNSON ON MRS. ROSENBERG; Denies Right of NRA Chief to Name Director of NEC for New York State. RECOVERY ACT SUITS CITED Statement Showing Only One Adverse Decision Believed Aimed at Richberg Plan. RICHBERG CLASHES WITH GEN. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/benefit-recital-planned.html | Benefit Recital Planned. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/brooklyn-man-killed.html | Brooklyn Man Killed. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/fruit-liner-returns-without-bananas-officers-of-the-peten-say-red.html | FRUIT LINER RETURNS WITHOUT BANANAS; Officers of the Peten Say Red Agitators Held Up Harvest in Costa Rica. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mr-hoovers-deductions.html | Mr. Hoover's Deductions. | True | LOUIS SALBITANO | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/control-of-imports-tightened-in-reich-new-measure-sets-up-state.html | CONTROL OF IMPORTS TIGHTENED IN REICH; New Measure Sets Up State Monopoly Similar to That in Russia. SUCCESS SEEN DOUBTFUL Cut in Shipments Both Ways Forecast Unless World Activity Expands. | True | By Robert Crozier Long.wireless to the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/two-negroes-slain-in-coal-mine-riot-shooting-starts-as-more-than.html | TWO NEGROES SLAIN IN COAL MINE RIOT'; Shooting Starts as More Than 2,000 Miners March on Alabama Camp. TROOPS ARE THREATENED Deputy Sheriffs Say Marchers Entered Negro Homes and Beat Occupants. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mass-for-cardinal-farley.html | Mass for Cardinal Farley. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/senators-to-speed-munitions-inquiry-aim-to-get-as-much-data-into.html | SENATORS TO SPEED MUNITIONS INQUIRY; Aim to Get as Much Data Into Record as Possible to Avoid 'Outside Pressure.' AGAIN CONSIDER GERMANY Plane Officials to Be Asked Today Concerning Reports of Berlin Air Fleet. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/argentina-angers-chaco-disputants-bolivia-and-paraguay-score-report.html | ARGENTINA ANGERS CHACO DISPUTANTS; Bolivia and Paraguay Score Report to League on Peace Negotiations. BREACH OF FAITH CHARGED La Paz Asserts the Talks Were Confidential, Asuncion That She Was Misinterpreted. | True | By John W. White.special Cable To the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/crowd-in-newport-views-the-racers-greatest-throng-since-fleets.html | CROWD IN NEWPORT VIEWS THE RACERS; Greatest Throng Since Fleet's Visit Keeps Traffic Squad Busy During the Day. | True | By Walter Fleisher.special To the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/how-leading-clubs-in-big-leagues-stand.html | How Leading Clubs In Big Leagues Stand | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/harry-silverman.html | HARRY SILVERMAN. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/copper-users-signed-95-of-industry-agrees-to-use-only-the-blue.html | COPPER USERS SIGNED.; 95% of Industry Agrees to Use Only the Blue Eagle Product. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/paterson-is-quiet-strike-situation-is-unchanged-dyers-board-puts.html | PATERSON IS QUIET.; Strike Situation Is Unchanged -Dyers' Board Puts Off Meeting. | True | Special to THE NEW YORK TIMES. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/youth-held-victim-of-changed-world-children-of-wealthy-as-much.html | YOUTH HELD VICTIM OF CHANGED WORLD; Children of Wealthy as Much Adrift as Poor, Speakers in W0R Forum Assert. RESCUE WORK IS URGED Boys and Girls of Today Are Declared to Be Pioneers Without a Frontier. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/jewish-team-downs-irish-at-soccer-30-sacks-gets-2-goals-wortmann-1.html | JEWISH TEAM DOWNS IRISH AT SOCCER, 3-0; Sacks Gets 2 Goals, Wortmann 1, in Benefit Game Before 3,000 at Yankee Stadium. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/clifford-j-carroll.html | CLIFFORD J, CARROLL. | True | Special to TZIm NIW YORK TLES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/20000-austrians-hail-archduke-eugene-as-representative-of-absent.html | 20,000 Austrians Hail Archduke Eugene As Representative of Absent 'Emperor' | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/chicag0-business-up-10-from-1933-producers-and-distributers-report.html | CHICAG0 BUSINESS UP 10% FROM 1933; Producers and Distributers Report Commitments Running Much Above Year Ago. RETAIL SALES INCREASE Wholesale Trade Also Gaining -- 5% Rise in Week for Chains and Mail-Order Houses. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/republican-women-form-advisory-body-mrs-lorenz-selects-committee-to.html | REPUBLICAN WOMEN FORM ADVISORY BODY; Mrs. Lorenz Selects Committee to Work for Candidates in Coming Campaign. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mcgoldrick-to-organize-business-mens-group.html | McGoldrick to Organize Business Men's Group | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/aldo-6-morse-dies-onauto-trip-new-york-lawyer-head-of-a-seneca.html | ALDO 6. MORSE DIES ON'AUTO TRIP; New York Lawyer, Head of a Seneca Falls Bank, Succumbs in Kingston. PALISADES PARK ADVOCATE One of its First Commissioners -- Admitted to Bar Here Fifty Years Ago. | True | Special to T=m NE YORE TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/horse-show-in-jersey-annual-benefit-draws-society-to-far-hills-fair.html | HORSE SHOW IN JERSEY.; Annual Benefit Draws Society to Far Hills Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/licenses-for-parking.html | Licenses for Parking. | True | RALPH M. TAYLOR | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/roosevelt-greets-yachts-officers-receives-afterguards-of-racers.html | ROOSEVELT GREETS YACHTS' OFFICERS; Receives Afterguards of Racers Aboard the Nourmahal and Extends Best Wishes. GROUP REMAINS FOR TEA Engages in a Friendly Chat and Exchanges Hopes for Good Luck in Race Today. | True | From a Staff Correspondent. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/julianas-betrothal-seen-anew.html | Juliana's Betrothal Seen Anew. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/catholic-protectory-gets-350000-loan-on-its-site.html | Catholic Protectory Gets $350,000 Loan on Its Site | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/albany-triumphs-32-defeats-rochester-in-third-game-of-playoff.html | ALBANY TRIUMPHS, 3-2.; Defeats Rochester in Third Game of Play-Off Series. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/saintliness-mans-aim-rev-ta-sparks-says-purpose-of-life-is-to-make.html | SAINTLINESS MAN'S AIM.; Rev. T.A. Sparks Says Purpose of Life Is to Make Us Godlike. | True | | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/laxity-is-charged-in-gas-inspection-utility-consumers-league-asks.html | LAXITY IS CHARGED IN GAS INSPECTION; Utility Consumers League Asks Mack Committee to Look Into Procedure Here. HEAT VALUE DECLARED LOW. Public Service Commission and the City Are Both Criticized for Alleged Loss to Users. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/guard-critic-of-hitler-police-watch-babson-session-as-dictator-is.html | GUARD CRITIC OF HITLER.; Police Watch Babson Session as Dictator Is Called 'Puppet.' | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/guard-boston-churches-police-act-on-tip-that-a-red-plans-to-blow-up.html | GUARD BOSTON CHURCHES.; Police Act on Tip That a 'Red' Plans to Blow Up a Building. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/marina-acclaimed-by-london-crowds-prince-george-kisses-fiancee-at.html | MARINA ACCLAIMED BY LONDON CROWDS; Prince George Kisses Fiancee at Station as Throng There Cheers Lustily. FLOWERS STREWN IN PATH Princess Weeps With Joy at the Welcome -- Couple Off to Visit Sovereigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/book-notes.html | BOOK NOTES | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ten-held-in-labor-riot-disorder-break-up-organization-meeting-in.html | TEN HELD IN LABOR RIOT.; Disorder Break Up Organization Meeting in Alabama. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/history-on-the-screen.html | History on the Screen. | True | H.T.S. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/nicaraguan-fete-ends-10000-children-take-oath-of-allegiance-in.html | NICARAGUAN FETE ENDS.; 10,000 Children Take Oath of Allegiance in Managua. | True | By Tropical Radio To the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/wilsons-dog-champion-international-honors-won-by-roy-in-trials-at.html | WILSON'S DOG CHAMPION.; International Honors Won by Roy in Trials at Cardiff. | True | Special Cable to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/dr-brown-extols-patience-of-jesus-sudden-uprooting-of-weeds-is.html | DR. BROWN EXTOLS PATIENCE OF JESUS; 'Sudden Uprooting of Weeds' Is Wrong Method, He Says at Riverside Church. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/lumber-quotas-are-set-national-code-authority-cuts-fourth-quarter.html | LUMBER QUOTAS ARE SET.; National Code Authority Cuts Fourth Quarter Production. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/canada-partly-lifts-embargo-on-hay-to-us-surplus-found-in-ottawa.html | CANADA PARTLY LIFTS EMBARGO ON HAY TO US; Surplus Found in Ottawa and St. Lawrence Valleys in National Check-Up. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/jail-killing-ends-checkes-quarrel-harts-island-prisoner-held-after.html | JAIL KILLING ENDS CHECKES QUARREL; Hart's Island Prisoner Held After Stabbing of Former Friend With Table Knife. CHARGES HE WAS BULLIED Convict Slain as Inmates March Into Dormitory From the Dining Room. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/fort-hamilton-polo-off.html | Fort Hamilton Polo Off. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/quits-as-cummings-aide-levitt-acts-to-run-for-congress-in.html | QUITS AS CUMMINGS AIDE.; Levitt Acts to Run for Congress in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/rival-boat-crews-enjoy-shore-leave-allowed-period-of-recreation.html | RIVAL BOAT CREWS ENJOY SHORE LEAVE; Allowed Period of Recreation After Putting Yachts Into Shape for Racing Today. | True | By John Rendel.special To the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/400-at-lido-club-dance-party-follows-tennis-match-for-club.html | 400 AT LIDO CLUB DANCE.; Party Follows Tennis Match for Club Championship. | True | | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/bus-kills-lawyer-injures-his-wife-samuel-cherkos-run-down-at.html | BUS KILLS LAWYER, INJURES HIS WIFE; Samuel Cherkos Run Down at Approach to the George Washington Bridge. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/warns-on-national-debt-langstaff-fears-mounting-total-has-bad-moral.html | WARNS ON NATIONAL DEBT.; Langstaff Fears Mounting Total Has Bad Moral Influence. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/goeckler-victor-in-golf-annexes-bright-memorial-trophy-with-227-at.html | GOECKLER VICTOR IN GOLF.; Annexes Bright Memorial Trophy With 227 at Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/12904-corporations-chartered-by-state-but-the-total-for-first-eight.html | 12,904 CORPORATIONS CHARTERED BY STATE; But the Total for First Eight Months of the Year Was 3,215 Below the 1933 Figure. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/us-agents-seize-boat.html | U.S. Agents Seize Boat. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/pride-in-speed-decried-by-gates-dean-of-st-johns-cathedral.html | PRIDE IN SPEED DECRIED BY GATES; Dean of St. John's Cathedral Reiterates That the Believer 'Shall Not Make Haste.' | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/-old-guard-picks-moses-to-run-for-governorship-macy-fights-for.html | ' OLD GUARD PICKS MOSES TO RUN FOR GOVERNORSHIP; MACY FIGHTS FOR SEABURY; PARK OFFICIAL ACCEPTS Forces Opposing Macy Choose Liberal When Wadsworth Declines. CLAIM A SAFE MAJORITY Davison Group Unanimous in Decision to Back Protege of Smith at Convention. MAYOR'S AID IS HOPED FOR Leaders to Press War on State Chairman, Confident They Will Be Able to Oust Him. MOSES IS CHOSEN BY THE OLD GUARD | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/nypenn-title-game-tonight.html | N.Y.-Penn Title Game Tonight. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/rev-henry-g-sandvoss-city-missionary-for-evangelical-lutheran.html | REV. HENRY G. SANDVOSS.; City Missionary for Evangelical Lutheran Church In Chicago, | True | Special to TI NIW Yol TIES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/berlin-asks-hull-for-trade-treaty-nazi-government-unofficially.html | BERLIN ASKS HULL FOR TRADE TREATY; Nazi Government Unofficially Requests Reciprocity to Get Raw Materials. WASHINGTON COOL TO PLAN Believes Importations of German Goods Would Glut the Domestic Markets. BERLIN ASKS HULL FOR TRADE TREATY | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/race-scene-moves-to-aqueduct-today-good-advice-heads-field-of-five.html | RACE SCENE MOVES TO AQUEDUCT TODAY; Good Advice Heads Field of Five in Sunrise Handicap, the Inaugural Feature. | True | By Bryan Field. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/flier-dies-as-bomber-burns.html | Flier Dies as Bomber Burns. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/finds-nazis-balk-unity-of-churches-bishop-manning-head-of-joint.html | FINDS NAZIS BALK UNITY OF CHURCHES; Bishop Manning, Head of Joint Commission, Makes Report on World Conference. PROGRESS IS RECORDED Appeal Is Made for Funds to Prepare for Next Session in Lausanne in 1937. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/schwab-wins-canoe-title-scores-with-ark-in-sailing-event-of.html | SCHWAB WINS CANOE TITLE; Scores With Ark in Sailing Event of Sheepshead Bay Group. | True | | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/columbia-eleven-possesses-power-rose-bowl-victors-impress-as-they.html | COLUMBIA ELEVEN POSSESSES POWER; Rose Bowl Victors Impress as They Prepare for Opener With Yale Oct. 6. | True | By Allison Danzig. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/3pound-potato-dug-in-maine.html | 3-Pound Potato Dug in Maine. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/need-for-religion-grows.html | Need for Religion Grows. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/attacks-advisers-of-the-president-america-first-inc-calls-upon.html | ATTACKS ADVISERS OF THE PRESIDENT; America First, Inc., Calls Upon Roosevelt to Dismiss His NRA Bureau Heads. CHARGES 'RED' AFFILIATION Letter Asserts Industry Fears 'Socialistic' Reprisals Which Will Defeat Recovery. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/broadway-figure-suicide-on-a-grave-wesley-eddy-fires-bullet-into.html | BROADWAY FIGURE SUICIDE ON A GRAVE; Wesley Eddy Fires Bullet Into Brain in Cemetery at Stratford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/col-roosevelt-asks-a-halt-on-new-deal-he-declares-in-chicago-speech.html | COL. ROOSEVELT ASKS A HALT ON NEW DEAL; He Declares in Chicago Speech That It Is 'Robbing Peter to Pay Paul.' | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/cairos-drainage-system-breaks-down-serious-privations-menace.html | Cairo's Drainage System Breaks Down; Serious Privations Menace, Flooded City | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/will-rogers-is-befogged-by-the-yacht-race-news.html | Will Rogers Is Befogged By the Yacht Race News | True | ILL. RO'ERS | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/eddie-jackson-joins-the-paradise-revue-teamed-with-val-irving-and.html | EDDIE JACKSON JOINS THE PARADISE REVUE; Teamed With Val Irving and Billy Reed in a Singing and Dancing Act. | True | B.C. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/charles-bmcnaught-chairman-of-the-dominion-steel-and-iron.html | CHARLES B.'-McNAUGHT.; Chairman of the Dominion Steel and Iron Corporation, | True | Special to NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/6300000-repaid-by-farmers.html | $6,300,000 Repaid by Farmers. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/exhibit-of-bird-paintings.html | Exhibit of Bird Paintings. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/commodity-markets-profittaking-and-liquidation-depress-futures-for.html | COMMODITY MARKETS; Profit-Taking and Liquidation Depress Futures for Week, But Sugar Gains. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/big-british-revival-near-london-observers-hold.html | Big British Revival Near, London Observers Hold | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/riot-film-at-embassy.html | Riot Film at Embassy. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/horse-show-dinner-held-committee-and-judges-guests-at-locust-valley.html | HORSE SHOW DINNER HELD; Committee and Judges Guests at Locust Valley Event. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/court-holds-two-in-weylin-bar-raid-entertainer-and-bartender-were.html | COURT HOLDS TWO IN WEYLIN BAR RAID; Entertainer and Bartender Were Seized When Allen, Police Deputy, Descends on Place. CURFEW TIME UP AGAIN Question Whether Daylight or Standard Hours Apply to Get Another Test. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/rush-is-on-at-amherst-freshmen-will-begin-round-of-fraternities.html | RUSH IS ON AT AMHERST.; Freshmen Will Begin Round of Fraternities Today. | True | Special to THE NEW YORK TIMES. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/ellsworth-to-sail-south-on-wednesday-to-leave-dunedin-on-the-wyatt.html | ELLSWORTH TO SAIL SOUTH ON WEDNESDAY; To Leave Dunedin on the Wyatt Earp, Following Great Circle Course to Deception Island. | True | By Sir Hubert Wilkins. Special Correspondent For the Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/mr-mellon-again.html | MR. MELLON AGAIN. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/feminine-apprehension.html | Feminine Apprehension. | True | ALICE AMES | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/auctioneers-lease-old-dancing-school-rains-will-rebuild-49th-street.html | AUCTIONEERS LEASE OLD DANCING SCHOOL; Rains Will Rebuild 49th Street Place, Famous as Dodsworth's Two Generations Ago. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/press-still-silent-in-dublin-strike-five-newspapers-face-eighth.html | PRESS STILL SILENT IN DUBLIN STRIKE; Five Newspapers Face Eighth Week of Suspension With Deadlock Still Holding. PRINTERS STICK TO DEMAND Claim for Fortnight's Pay Continued, With Strikers Rejecting Offer of Arbitration. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/athletics-score-twice-conquer-browns-21-and-20-in-games-of-fine.html | ATHLETICS SCORE TWICE.; Conquer Browns, 2-1 and 2-0, in Games of Fine Hurling. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/italy-honors-perus-president.html | Italy Honors Peru's President. | True | Special Cable to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/koike-breaks-swim-mark-japanese-sets-worlds-record-in-200meter.html | KOIKE BREAKS SWIM MARK.; Japanese Sets World's Record in 200-Meter Breast Stroke. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/rejects-chile-resignations-president-alessandri-calls-arms-charges.html | REJECTS CHILE RESIGNATIONS; President Alessandri Calls Arms Charges Unjust. | True | Special Cable to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/hayes-dedicates-church-cardinal-blesses-new-buildingat-goldenbrldge.html | HAYES DEDICATES CHURCH.; Cardinal Blesses New Buildingat Goldenbrldge. | True | Specletl to TH: NZW YORZC Ts. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/former-loyola-star-is-held-in-fatality-dr-norton-who-was-also.html | FORMER LOYOLA STAR IS HELD IN FATALITY; Dr. Norton, Who Was Also Football Coach, Trapped by Chance in Fist Fight Case. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/limitation-urged-for-trade-zones-wp-hedden-reports-danger-in-their.html | LIMITATION URGED FOR TRADE ZONES; W.P. Hedden Reports Danger in Their Overdevelopment in Unsuitable Ports. SEEN ADVANTAGES HERE Savings in Time to Be Made by Transshipments of Cargoes From the Orient. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/food-for-all-reich-hears-goebbels-promises-nobody-will-suffer.html | FOOD FOR ALL, REICH HEARS; Goebbels Promises Nobody Will Suffer During Winter. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/italy-and-france-hasten-to-accord-britains-mediterranean-fleet-is.html | ITALY AND FRANCE HASTEN TO ACCORD; Britain's Mediterranean Fleet Is Believed to Have Caused Rivals to Seek Peace Pact. OBSTACLES TO WAR SEEN Gibraltar Still Is Master of Sea -- German Military Menace Links London to Paris. | True | By Augur.special Correspondence, the New York Times. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/bears-down-leafs-and-square-series-alexander-with-single-and-homer.html | BEARS DOWN LEAFS AND SQUARE SERIES; Alexander, With Single and Homer, Bats In All Three Runs in 3-2 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 237671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/deals-in-brooklyn.html | DEALS IN BROOKLYN. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/sports-of-the-times-whistling-for-a-wind.html | Sports of the Times; Whistling for a Wind | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/republicans-speak-at-democrats-forum-kean-and-hoffman-assail-nra-in.html | REPUBLICANS SPEAK AT DEMOCRAT'S FORUM; Kean and Hoffman Assail NRA in Campaign Addresses at McCampbell's Farm. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/record-rain-at-capital-deluge-of-203-inches-sets-new-mark-of-1342.html | RECORD RAIN AT CAPITAL; Deluge of 2.03 Inches Sets New Mark of 13.42 for Month. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/government-maturities-4919692900-in-year.html | Government Maturities $4,919,692,900 in Year | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/polands-minorities.html | POLAND'S MINORITIES. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/lie-acts-to-make-liberal-academy-names-a-progressive-among.html | LIE ACTS TO MAKE LIBERAL ACADEMY; Names a Progressive Among Directors of Art Schools to Meet 'Spirit of Times.' | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/child-to-mrs-william-byrd.html | Child to Mrs. William Byrd. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/530-million-bonds-offered-treasury-holders-of-nearly-half-of-the.html | 530 MILLION BONDS OFFERED TREASURY; Holders of Nearly Half of the Fourth Liberties Accept Exchange Proposal. BOOKS NOT YET CLOSED Officials Believe About 80% of Called $1,250,000,000 Issue Will Be Refunded Oct. 15. | True | Special to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/attio0-bernabini-opera-leader-dies-held-post-as-chorus-master-of.html | ATTIO0 BERNABINI, OPERA LEADER, DIES; Held Post as Chorus Master of Chicago Company for Many Seasons. | True | Special to Tra Jw YOR. 'z'33s. I | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/kahn-annexes-chess-title.html | Kahn Annexes Chess Title. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/miss-mathersmith-f-chooses-attendants-her-llarriage-tor-f-baldwin.html | MISS MATHER-SMITH F CHOOSES ATTENDANTS; Her llarr'a-ge toR. F. Baldwin 3d Will Take Place l'hursduy in Church at Columbia, Tenn. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/henry-f-jones-dies-an-eastman-pioneer-chief-operating-engineer-of.html | HENRY F. JONES DIES; AN EASTMAN PIONEER; Chief Operating Engineer of the Kodak Company, 76, in Charge of Its First Plant. | True | Special to TIIE NW YORX TIlms. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/critical-but-not-hopeless.html | CRITICAL, BUT NOT HOPELESS. | True | | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/french-index-lower.html | French Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/textile-mills-in-s0uth-plan-to-reopen-today-under-guard-of-tr00ps.html | TEXTILE MILLS IN S0UTH PLAN TO REOPEN TODAY UNDER GUARD OF TR00PS; SOLDIERS RUSH TO POSTS On March and in Lorries, Move Into Position at Danger Spots. STRIKERS GRIMLY LOOK ON Pickets Are Ready to Face Gas and Bayonets in Both Carolinas and Georgia. VIOLENCE WIDELY FEARED In Three New England States 5,000 Guardsmen Prepare to Resist Any Forays. Forces Mass in South. SOUTHERN MILLS GIRD TO REOPEN | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 237671 |
| 1934-09-17 | 1934-09-17 | https://www.nytimes.com/1934/09/17/archives/truth-and-history.html | TRUTH AND HISTORY. | True | | C1B 237671 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/75000-homes-in-state-appraised-by-the-holc.html | 75,000 Homes in State Appraised by the HOLC | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/seek-wool-blanket-to-sell-at-5.html | Seek Wool Blanket to Sell at $5. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/child-to-the-g-w-burnhams-jr.html | Child to the G. W. Burnhams Jr. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/society-thrilled-by-first-cup-race-many-brave-rain-to-witness.html | SOCIETY THRILLED BY FIRST CUP RACE; Many Brave Rain to Witness Stirring Victory of the British Yacht. CROWD ABOARD HI-ESMARO Lord Decies and Daughter and Justice Butler Are Among the Manvilles' Guests. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/buried-at-englewood.html | Buried at Englewood. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/many-authorities-present.html | Many Authorities Present. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/china-sees-japan-curbed-with-russians-in-league.html | China Sees Japan Curbed With Russians in League | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/the-republican-shift.html | THE REPUBLICAN SHIFT. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/two-killed-in-crash-of-unlicensed-plane-veteran-and-new-pilot-die.html | TWO KILLED IN CRASH OF UNLICENSED PLANE; Veteran and New Pilot Die as Wing Buckles on Proscribed Craft Near Baltimore. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/spain-announces-trade-truce.html | Spain Announces Trade "Truce". | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/radio-press-fails-senator-dill-says-tells-broadcasters-public.html | RADIO PRESS FAILS, SENATOR DILL SAYS; Tells Broadcasters Public Demands More and Up-toMinute News Reports. SAYS STATIONS MAY ACT Spokesman of Publishers Warns of Threat of Potential News Censorship on Air. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/new-park-band-presents-first-of-concert-series.html | New Park Band Presents First of Concert Series | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/james-j-mkenna.html | JAMES J. M'KENNA. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/barter-treaties-opposed-by-hull-secretary-says-attempts-to-strike.html | 'BARTER' TREATIES OPPOSED BY HULL; Secretary Says Attempts to Strike Exact Trade Balance Bilaterally Are 'Suicide.' U.S. AND SPAIN PLAN PACT Madrid Announces Sixty-Day Modus Vivendi, Granting Us Equal Treatment. 'BARTER' TREATIES OPPOSED BY HULL | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mlarnin-takes-triumph-calmly-says-he-fought-better-than-last-may.html | M'LARNIN TAKES TRIUMPH CALMLY; Says He Fought Better Than Last May and Is Willing to Give Rival Return Bout. ROSS THOUGHT HE WON 'I Can't Understand How the Decision Went Against Me,' Loser Declares. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/rochester-halts-albany-wins-74-increasing-its-lead-in-playoff.html | ROCHESTER HALTS ALBANY.; Wins, 7-4, Increasing Its Lead in Play-Off Series to 3-1. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/ratio-of-aliens-in-crew-studied-dickstein-seeks-to-learn-if-ward.html | RATIO OF ALIENS IN CREW STUDIED; Dickstein Seeks to Learn if Ward Line Violated Contract With the Government. INQUIRY TO BE WIDENED House Committee to Delve Into Practices of All Ship Companies, Chairman Says. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/a-statement-by-mr-houston.html | A Statement by Mr. Houston. | True | GEORGE HOUSTON | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/for-value-received.html | FOR VALUE RECEIVED. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/newspaper-men-run-pool.html | Newspaper Men Run Pool. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/anne-s-woolsey-engaged-to-wed-new-haven-girl-to-become-the-bride-of.html | ANNE S. WOOLSEY ENGAGED TO WED; New Haven Girl to Become the Bride of Edward Hooper La Farge of Mt. Carmel. FAMILIES ARE PROMINENT Bride-Elect Is a Descendant of a Yale President and Fiance of Noted Mural Painter. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/samuel-eichen-6talty-mandies-formerly-active-as-developerand.html | SAMUEL EICHEN, 6t,~ALTY MAN,'DIES; Formerly Active as Developerand Builder of Homes inSuburban Long Island. HEAD OF TWO CONCERNS Said to Have Induced 60,000 toSettle in 10,000 Homes--CameHere a Poor Boy of 14. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/left-wing-seamen-conduct-an-inquiry-they-blame-ward-line-and-the.html | LEFT WING SEAMEN CONDUCT AN INQUIRY; They Blame Ward Line and the Steamboat Inspection Service for Disaster. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/marie-washingtons-bow-philadelphia-girl-makes-her-debut-at-formal.html | MARIE WASHINGTON'S BOW.; Philadelphia Girl Makes Her Debut at Formal Dinner and Dance. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/hulls-article-approved-german-press-interprets-it-as-upholding.html | HULL'S ARTICLE APPROVED.; German Press Interprets It as Upholding Reich's Position. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/j-w-randall-promoted-made-vice-president-of-travelers-insurance.html | J. W. RANDALL PROMOTED.; Made Vice President of Travelers Insurance -- Dividend Voted. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/the-social-frontier.html | THE SOCIAL FRONTIER. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/income-tax-would-be-15-of-federal-levy-feb-1-1935-set-as-final-day.html | Income Tax Would Be 15% of Federal Levy; Feb 1, 1935. Set as Final Day to File Returns | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/relief-stoppage-arouses-protest-committee-of-welfare-council.html | RELIEF STOPPAGE AROUSES PROTEST; Committee of Welfare Council Demands Action at Once to Obtain Funds. SEES SEVERE HARDSHIPS Holds Situation Indefensible -Says Return to Food Tickets Is No Solution. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mrs-mary-a-kenney.html | MRS. MARY A. KENNEY. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/several-hundred-in-riot.html | Several Hundred in Riot. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/pennsylvania-looms-shut-off-by-pickets-flying-squadron-of-200.html | PENNSYLVANIA LOOMS SHUT OFF BY PICKETS; Flying Squadron of 200 Breaks in Doors of Mill and Stops Operations. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/navy-men-guests-of-wakewalkers-commander-of-british-cruiser-dragon.html | NAVY MEN GUESTS OF WAKE-WALKERS; Commander of British Cruiser Dragon and Wife Entertain U.S. Officers at Newport. COLONISTS ALSO PRESENT Mrs. H. H. Harjes Returns to New York for Wedding of Her Son Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/duchess-ada-of-sermoneta-dead.html | Duchess Ada of Sermoneta Dead. | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/robert-c-troll.html | ROBERT C, TROLL. | True | Special to THE I–EW YORK TI–q-8. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/american-cotton-abroad-distinct-menace-to-our-supremacy-in-foreign.html | AMERICAN COTTON ABROAD.; Distinct Menace to Our Supremacy in Foreign Markets is Seen. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/nicaragua-mine-exporting-gold.html | Nicaragua Mine Exporting Gold. | True | By Tropical Radio To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/commodity-markets-futures-move-irregularly-here-but-mostly-in.html | COMMODITY MARKETS.; Futures Move Irregularly Here but Mostly in Narrow Range -- Cash Prices Advance. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mayor-asks-fight-for-and-not-about-the-constitution-at-city-hall.html | MAYOR ASKS FIGHT FOR AND NOT ABOUT THE CONSTITUTION; At City Hall Exercises, Urges Citizens to Reconsecrate Themselves in Loyalty. MILLS ASSAILS NEW DEAL He Attacks 'Dictatorship of Democracy' at Ceremony of Women's Republican Club. MAYOR ASKS FIGHT FOR CONSTITUTION | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/ford-output-up-975-per-cent.html | Ford Output Up 97.5 Per Cent. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/bolivians-seize-documents.html | Bolivians Seize "Documents." | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/macdonald-sails-sept-28-prime-minister-due-at-liverpool-oct-4.html | MacDONALD SAILS SEPT. 28; Prime Minister Due at Liverpool Oct. 4 -- Cabinet to Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/trade-parley-urges-return-to-gold-base-conference-at-belgrade-holds.html | TRADE PARLEY URGES RETURN TO GOLD BASE; Conference at Belgrade Holds Confidence and Prosperity Would Be Restored. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/out-back.html | Out Back. | True | B.C. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/advisory-board-meets-prepares-to-file-report-with-reserve-board.html | ADVISORY BOARD MEETS.; Prepares to File Report With Reserve Board After Session Today. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/a-c-vaughan-dies-a-retired-broker-had-been-in-wall-street-for-40.html | A. C. VAUGHAN DIES; A RETIRED BROKER; Had Been in Wall Street for 40 Years and Partner in Firm From 1909 to 1914. WROTE FOR A MAGAZINE Became an Investment Counsel to Exchange Houses -- Was 75 Years of Age. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/brazil-adds-to-export-aid-drafts-filed-up-to-sept-10-will-get-full.html | BRAZIL ADDS TO EXPORT AID; Drafts Filed Up to Sept. 10 Will Get Full Exchange Coverage. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/succor-for-the-stricken.html | SUCCOR FOR THE STRICKEN. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/a-steadying-influence.html | A Steadying Influence. | True | S. VAN B. NICHOLS | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/frank-a-uihlein-deputy-tax-commissioner-here-for-32-years.html | FRANK A. UIHLEIN.; Deputy Tax Commissioner Here for 32 Years. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/low-captures-tuna-scaling-550-pounds-record-fish-for-this-season-is.html | LOW CAPTURES TUNA SCALING 550 POUNDS; Record Fish for This Season Is Second to 705-Pounder Taken a Year Ago. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/british-exporters-say-reich-must-pay-settlement-in-full-demanded-by.html | BRITISH EXPORTERS SAY REICH MUST PAY; Settlement in Full Demanded by Industries Before Leith-Ross Leaves for Berlin. | True | Special to THE NEW YORK TIMES. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/joseph-bernstein-attorney-succumbs-after-two-days-illness-at-77.html | JOSEPH BERNSTEIN.; Attorney Succumbs After Two Days' Illness at 77. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/cuba-fears-rising-palace-is-guarded-machine-guns-are-set-up-and.html | CUBA FEARS RISING; PALACE IS GUARDED; Machine Guns Are Set Up and Havana Pedestrians and Autos Are Searched. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/joins-lazard-freres-co.html | Joins Lazard Freres & Co. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/purported-food-pool-under-investigation-cummings-looks-into-alleged.html | PURPORTED FOOD POOL UNDER INVESTIGATION; Cummings Looks Into Alleged Plan of 5 Chains to Join Here in Buying. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/tooting-of-horns-hails-endeavour-british-yacht-gets-tremendous.html | TOOTING OF HORNS HAILS ENDEAVOUR; British Yacht Gets Tremendous Reception on Return to Brenton Cove. TRAFFIC AGAIN IS HEAVY. 1,800 Autos Parked Along Sea Wall -- Crowd Is Orderly at New York Y.C. Station. | True | By Walter Fleisher.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/king-saxon-scores-as-aqueduct-opens-knebelkamps-racer-at-165-beats.html | KING SAXON SCORES AS AQUEDUCT OPENS; Knebelkamp's Racer, at 16-5, Beats Good Advice by Nose in Sunrise Purse. BLACK QUEEN RUNS THIRD Threatening, 6-1 Shot, Leads Evasive in 6-Furlong Dash -- Moon Side Also Wins. | True | By Bryan Field. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/miss-orcutt-ties-with-mrs-donner-shares-qualifying-honors-with-an.html | MISS ORCUTT TIES WITH MRS. DONNER; Shares Qualifying Honors With an 84 in New Jersey Title Golf Tourney. MISS GLUTTING IS THIRD Finishes Two Strokes Back of Leaders at Montclair -- Mrs. Goss Has 89. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/the-emperor-of-japan.html | The Emperor of Japan. | True | I-I | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/new-bond-group-for-north-bergen-e-h-barker-heads-protective.html | NEW BOND GROUP FOR NORTH BERGEN; E. H. Barker Heads Protective Committee for Holders of Defaulted Issues. DEPOSITS ARE $2,400,000 Total Includes $1,500,000 Owned by Interests Represented - Cooperation to Be Sought. | True | | |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mexico-seeks-debt-pact-finance-minister-to-come-here-for-talks-with.html | MEXICO SEEKS DEBT PACT.; Finance Minister to Come Here for Talks With Bankers' Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/laguardia-to-open-drive-will-start-guilds-pencil-campaign-to-aid.html | LAGUARDIA TO OPEN DRIVE.; Will Start Guild's Pencil Campaign to Aid the Blind Today. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/labor-endorses-mrs-rosenberg-her-selection-as-compliance-director.html | LABOR ENDORSES MRS. ROSENBERG; Her Selection as Compliance Director of NRA in State Is Approved by Leaders. SHE CLEARS UP STATUS Quotes Richberg as Denying Misunderstanding as to Her Appointment. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/eastwest-polo-awaits-opening-officials-will-start-the-title-matches.html | EAST-WEST POLO AWAITS OPENING; Officials Will Start the Title Matches Tomorrow if Play Is at All Possible. EXPECT BETTER WEATHER Promise of Clearing Skies Brings Hope That Further Postponement Will Not Be Necessary. | True | By Robert F. Kelley. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/increase-in-failures-total-of-199-in-nation-last-week-dun.html | INCREASE IN FAILURES; Total of 199 in Nation Last Week, Dun & Bradstreet Report. | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/j-s-cushman-hurt-in-auto-collision-car-of-allerton-hotels-head.html | J. S. CUSHMAN HURT IN AUTO COLLISION; Car of Allerton Hotels Head Meets Truck Head-On in Heavy Rain in Connecticut. TWO OTHERS ARE INJURED Nephew of Mr. Cushman and Driver of Other Vehicle Treated at Hospital. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/fred-c-krops.html | FRED C. KROPS. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/federal-grain-company.html | Federal Grain Company. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/financial-markets-government-bonds-move-irregularly-stocks-decline.html | FINANCIAL MARKETS; Government Bonds Move Irregularly -- Stocks Decline Fractionally -- Commodities Show Improvement. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/western-pacific-soon-to-defer-interest-as-holders-of-sufficient.html | Western Pacific Soon to Defer Interest As Holders of Sufficient Bonds Assent | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mass-for-carrollby-cardinal-hayes-chancellors-funeral-in-ownsurc5.html | MASS FOR CARROLLBY CARDINAL HAYES; Chancellor's Funeral in OwnCSurc5 Tomorrow-- Sermonby Mgr. Lavelle. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/westall-got-14-votes-count-in-westchester-gives-his-opponent.html | WESTALL GOT 14 VOTES.; Count in Westchester Gives His Opponent, Williamson, 491. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/herbert-noble-dies-new-york-attorney-president-of-maryland-and.html | HERBERT NOBLE DIES; NEW YORK ATTORNEY; President of Maryland and Southern Societies -- Expert on Anti-Trust Laws. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/a-questionable-cohpromise.html | A QUESTIONABLE COHPROMISE. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/diegel-bags-eagle-gains-triple-tie-sinks-130yard-approach-for-deuce.html | DIEGEL BAGS EAGLE; GAINS TRIPLE TIE; Sinks 130-Yard Approach for Deuce at Home Hole in New England P. G. A. Open. ENDS WITH ROUND OF 70 Joins Tumesa and Anderson to Share Leadership -- Rain Sweeps Providence Links. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/poles-seek-canadian-trade-pact.html | Poles Seek Canadian Trade Pact. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/inventory-group-to-meet.html | Inventory Group to Meet. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/jersey-silk-mills-void-union-contract-employers-declare-the.html | JERSEY SILK MILLS VOID UNION CONTRACT; Employers Declare the Strikers Broke Agreement Giving Forty-Hour Week. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/civil-liberties-union-hits-america-first-declares-trues-attack-on.html | CIVIL LIBERTIES UNION HITS 'AMERICA FIRST'; Declares True's Attack on New Deal Supporters' Americanism a Slander. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/dr-houghton-luncheon-speaker.html | Dr. Houghton Luncheon Speaker | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/tire-shipments-down-decrease-in-july-from-june-and-a-year-before.html | TIRE SHIPMENTS DOWN.; Decrease in July From June and a Year Before. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/cup-yachts-make-top-speed-of-11-mph-rainbow-41-miles-off-course-at.html | Cup Yachts Make Top Speed of 11 M.P.H.; Rainbow 4.1 Miles Off Course at One Time | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/price-of-zinc-reduced.html | Price of Zinc Reduced. | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/fire-losses-reduced.html | Fire Losses Reduced. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/law-upsets-menzel-at-tennis-on-coast-stanford-player-defeats-czech.html | LAW UPSETS MENZEL AT TENNIS ON COAST; Stanford Player Defeats Czech, 6-4, 2-6, 6-4, in Pacific Southwest Tournament. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/reed-hits-new-deal-as-paternalistic-former-senator-says-in-talk-at.html | REED HITS NEW DEAL AS 'PATERNALISTIC'; Former Senator Says in Talk at Chicago Fair That It Has 'Shaken Confidence.' | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/nohit-game-for-aube-binghamton-ace-beats-williamsport-31-in-title.html | NO-HIT GAME FOR AUBE.; Binghamton Ace Beats Williamsport, 3-1, in Title Series. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/dollar-exchange-firm-franc-advances-14-point-and-pound-holds-steady.html | DOLLAR EXCHANGE FIRM.; Franc Advances 1/4 Point and Pound Holds Steady. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/troops-in-georgia-put-strike-pickets-in-new-prison-camp-flying.html | TROOPS IN GEORGIA PUT STRIKE PICKETS IN NEW PRISON CAMP; 'Flying Squadron' Arrests Met and Women Under Martial Law Proclamation. 20 MILLS REOPEN IN SOUTH New Violence Develops in Maine -- Rhode Island Plants Operate Under Police Guard. GEORGIA RIOTERS PUT IN NEW CAMP | True | By the Associated, Press. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/tomb-furnishings-in-jersey-stolen-antique-dealer-accused-of-going.html | TOMB FURNISHINGS IN JERSEY STOLEN; Antique Dealer Accused of Going to Graveyard to Get Stock for His Business. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/new-freight-service-north-atlantic-and-gulf-steamship-starts-runs.html | NEW FREIGHT SERVICE.; North Atlantic and Gulf Steamship Starts Runs to Cuba Oct. 5. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/d-hartcunningham-hightstown-banker-and-memberof-peddle-school-board.html | D. HART-CUNNINGHAM.; Hightstown Banker and Memberof Peddle School Board. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/bond-notes.html | BOND NOTES. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/last-of-the-mohicans-oconnor-says.html | 'Last of the Mohicans,' O'Connor Says | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/horace-watson-67theatre-man-dead-london-manager-and-producerwas.html | HORACE WATSON, 67, THEATRE MAN, DEAD; London Manager and ProducerWas Head of Haymarketfor Many. Years. GAVE NOTED PLAYS THERE' Tl~e First Mrs. Fraser' Wasle0th in His List--CameHere With Beerbohm Tree. | True | Wireless to ~ New NoR~ '?l~r~s. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/wisconsin-primary-a-third-party-test-progressives-led-by-the-la.html | WISCONSIN PRIMARY A THIRD PARTY TEST; Progressives, Led by the La Follettes, Hope to Win Major Share of Votes Today. SCHMEDEMAN IN A FIGHT Democratic Governor Challenged for Renomination -- Only the Republicans Oppose New Deal. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/rains-revive-west-business-spurts-farmers-begin-spending-on-broad.html | RAINS REVIVE WEST, BUSINESS SPURTS; Farmers Begin Spending on Broad Scale as Whole Picture Suddenly Changes. CASHING IN IS UNDER WAY Prices of All Products Soar -Future Bright -- Subsoil Is Soaked for Next Year. RAINS REVIVE WEST, BUSINESS SPURTS | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/rosenbloom-title-vacated-by-n-b-a-wolgast-flyweight-king-is-also.html | ROSENBLOOM TITLE VACATED BY N. B. A.; Wolgast, Flyweight King, Is Also Dethroned by Vote of National Association. | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/steel-prices-reaffirmed.html | Steel Prices Reaffirmed. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/huskinsobrien-top-amateurpro-field-shoot-a-67-four-under-par-at-old.html | HUSKINS-O'BRIEN TOP AMATEUR-PRO FIELD; Shoot a 67, Four Under Par, at Old Belleclaire -- Biggs and Hunsick Get 68. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/dr-robert-g-reed.html | DR. ROBERT G. REED. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mrs-pinchot-quits-race-for-governor-withdraws-nomination-papers.html | MRS. PINCHOT QUITS RACE FOR GOVERNOR; Withdraws Nomination Papers, Saying She Knows She Cannot Win the Contest. PLEDGES FIGHT FOR LABOR William H. Wilson, Philadelphian, Nominated to Succeed James M. Beck in Congress. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/may-close-poorhouse-state-board-finds-westchester-home-is.html | MAY CLOSE POORHOUSE.; State Board Finds Westchester Home Is Antiquated. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/lord-tournament-captures-dixville-purse-at-salem-beating-red-badge.html | Lord Tournament Captures Dixville Purse At Salem, Beating Red Badge by 5 Lengths | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/rare-books-exhibit-to-open-tomorrow-goudy-designer-of-type-will-be.html | RARE BOOKS EXHIBIT TO OPEN TOMORROW; Goudy, Designer of Type, Will Be Honored at Reception at National Arts Club. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/stock-market-indices-international-average-slightly-lower-last-week.html | STOCK MARKET INDICES.; International Average Slightly Lower Last Week. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/vessels-dying-cook-saved-by-navy-men-uss-ranger-took-him-on-board.html | VESSEL'S DYING COOK SAVED BY NAVY MEN; U.S.S. Ranger Took Him on Board at Sea and Sailors Gave Blood, Captain Reveals. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/pleads-for-jewish-relief.html | Pleads for Jewish Relief. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/cotton-prices-up-as-buying-appears-purchases-follow-last-weeks.html | COTTON PRICES UP AS BUYING APPEARS; Purchases Follow Last Week's Declines and Gains at Close Are 9 to 13 Points. STRIKE NEWS BUOYS LIST Professional Selling Falls Off as an Early Settlement Looms -Southern Spot Basis Higher. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/british-sovereigns-greet-sons-fiancee-princess-marina-presented-to.html | BRITISH SOVEREIGNS GREET SON'S FIANCEE; Princess Marina, Presented to King and Queen at Balmoral, Is Affectionately Received. | True | Wireless to W~ Ngw ~ZOR~: ~'I-l-s. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/city-zoos-will-eliminate-30-per-cent-of-their-animals-as-too-old-or.html | City Zoos Will Eliminate 30 Per Cent. Of Their Animals as Too Old or Unfit | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/gosport-cheers-victory-endeavours-home-port-celebrates-triumph-in.html | GOSPORT CHEERS VICTORY.; Endeavour's Home Port Celebrates Triumph in First Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/paris-market-inactive.html | Paris Market Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/memorial-golf-on-today.html | Memorial Golf On Today. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/huey-long-issue-up-in-mississippi-primary-victory-by-bilbo-today.html | 'HUEY LONG' ISSUE UP IN MISSISSIPPI; Primary Victory by Bilbo Today Would Be Gain for Methods of Louisianan. INVECTIVE FILLS THE AIR Stephens Backs New Deal, While Run-Off Rival for Senate Does So Guardedly. | True | By F. Raymond Daniell.special To the New York Times. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/bonds-are-voted-for-jersey-relief-legislature-approves-bill-for.html | BONDS ARE VOTED FOR JERSEY RELIEF; Legislature Approves Bill for $10,000,000 Issue to Be Amortized by Liquor Tax. PLAN GOES TO GOVERNOR Senate Passes Proposal Giving Immunity to Witnesses in Police Inquiries. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/dr-radu-faubfrgher.html | DR. RADU FAUBF-.RGHER, | True | ~lewiah Telegraphio .a. gency. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/silver-trading-planned-group-here-to-aid-in-formation-of-exchange.html | SILVER TRADING PLANNED.; Group Here to Aid in Formation of Exchange in Toronto. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/united-aircraft-costs-expense-of-reorganization-is-put-at-600000.html | UNITED AIRCRAFT COSTS.; Expense of Reorganization Is Put at $600,000. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/garage-owners-protest-ask-tenement-department-to-abolish-openair.html | GARAGE OWNERS PROTEST.; Ask Tenement Department to Abolish Open-Air Parking Yards. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/downpour-floods-streets-in-city-many-sewers-in-the-outlying.html | DOWNPOUR FLOODS STREETS IN CITY; Many Sewers in the Outlying Districts Choked -- 8 1/8-Inch Rainfall at Stamford. AUTOS STALL IN SUBURBS Motorists Rescued in Rowboats -- Garbage Cans Float Off in 4-Foot Streams. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/grafter-is-sentenced-sent-to-prison-for-taking-10-in-home-relief.html | GRAFTER IS SENTENCED.; Sent to Prison for Taking $10 in Home Relief Case. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/britishyacht-wins-first-rage-for-cup-endeavour-beats-rainbow-for.html | BRITISH-YACHT WINS FIRST RAGE FOR CUP; Endeavour Beats Rainbow for Fourth Single Triumph Ever Gained by a Challenger. DEFENDER LEADS AT TURN Shows Way by 18 Seconds, but Trails Sopwith's Craft to Finish by 2:09. | True | By James Robbins.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/henry-aplington.html | HENRY APLINGTON. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/oryan-balks-convention-refusal-to-grant-4day-leaves-delays.html | O'RYAN BALKS CONVENTION; Refusal to Grant 4-Day Leaves Delays Patrolmen's Meeting. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/william-h-b-clark-master-of-vessels-for-40-years-isdead-at-age-of.html | WILLIAM H. B. CLARK.; Master of Vessels for 40 Years IsDead at Age of 90. | True | Special to T~Z~T~w YosK ~[z4z:s. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/added-to-stock-exchange-list.html | Added to Stock Exchange List. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/auto-show-to-be-opened-jan-5.html | Auto Show to Be Opened Jan. 5. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/acting-postmasters-named.html | Acting Postmasters Named. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/miss-elizabeth-sisson.html | MISS ELIZABETH SISSON. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/roads-traffic-drops-louisville-nashville-loadings-in-august-down-11.html | ROAD'S TRAFFIC DROPS.; Louisville & Nashville Loadings in August Down 11%. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/otto-back-in-belgium-pretender-to-austrian-throne-visited.html | OTTO BACK IN BELGIUM.; Pretender to Austrian Throne Visited Scandinavian Nations. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/l-brooke-edwards-is-married-in-india-dr-margaret-neal-is-bride-of.html | L. BROOKE EDWARDS IS MARRIED IN INDIA; Dr. Margaret Neal Is Bride of Former Philadelphian in Calcutta Ceremony. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mrs-emily-upperman.html | MRS. EMILY UPPERMAN. | True | Special to THE NEW YORK TIMES. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/homers-by-mnair-stop-white-sox-two-circuit-blows-each-with-two-on.html | HOMERS BY M'NAIR STOP WHITE SOX; Two Circuit Blows, Each With Two on Base, Win for the Athletics, 9 to 4. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/lancashire-cricketers-trail.html | Lancashire Cricketers Trail. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/new-church-curbs-expected-in-reich-consecration-of-mueller-is.html | NEW CHURCH CURBS EXPECTED IN REICH; Consecration of Mueller Is Likely to Speed Forced Conformity of Protestants. WIDE PROTESTS REVEALED Leaders of Munich Demonstrations Are Arrested -- Nazi Editor Denounces 'Rebels.' | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/will-discuss-housing-reform.html | Will Discuss Housing Reform. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/miss-dean-wins-net-title.html | Miss Dean Wins Net Title. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/public-school-children-to-broadcast-classroom-work-in-dramatized.html | Public School Children to Broadcast Classroom Work in Dramatized Form | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/apparel-labels-issued-religious-holidays-cut-totals-in-most-lines.html | APPAREL LABELS ISSUED.; Religious Holidays Cut Totals in Most Lines Last Week. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/omit-pension-liabilities.html | Omit Pension Liabilities. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/british-calmly-accept-night-ban-on-auto-horns.html | British Calmly Accept Night Ban on Auto Horns | True | By the Canadian Press. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/outboard-drivers-clip-world-marks-tyson-carlisle-crooks-and-vincent.html | OUTBOARD DRIVERS CLIP WORLD MARKS; Tyson, Carlisle, Crooks and Vincent Emerge From Tests With New Records. OLD STANDARDS LOWERED Eclipsed 11 Times as Speedsters Whirl Over Schuylkill for Seven Hours. | True | By Arthur J. Daley.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/growder-tigers-blanks-yanks-30-gets-verdict-over-gomez-in-mound.html | GROWDER, TIGERS, BLANKS YANKS, 3-0; Gets Verdict Over Gomez in Mound Duel to Acclaim of Pennant-Mad Crowd. BATTLE CLINCHED IN FIRST Attendance Officially Put at 36,211 -- Detroit Now Leads Losers by 6 1/2 Games. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/newark-is-beaten-in-playoff-final-toronto-wins-20-as-brennan-allows.html | NEWARK IS BEATEN IN PLAY-OFF FINAL; Toronto Wins, 2-0, as Brennan Allows Only Four Safeties and Strikes Out Eleven. BLAKELEY DRIVES HOMER Larocca Hurls Steadily for the Losers, Misplays Accounting for the First Score. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/weighs-island-airport-army-board-to-hold-hearing-on-project.html | WEIGHS ISLAND AIRPORT.; Army Board to Hold Hearing on Project Tomorrow. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/silk-code-heads-ask-nra-hearing-authority-petition-urges-request-be.html | SILK CODE HEADS ASK NRA HEARING; Authority Petition Urges Request Be Granted or Industry Be Freed From Rules. SLOAN CITES LABOR GAINS Institute Head Asserts Textile Wags Have Increased and More Jobs Are Available. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/teck-hughes-reduces-dividend.html | Teck Hughes Reduces Dividend. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/exathlete-held-for-killing.html | Ex-Athlete Held for Killing. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/killing-laid-to-taunt-boy-17-admits-stabbing-fellowinmate-at-harts.html | KILLING LAID TO TAUNT.; Boy, 17, Admits Stabbing FellowInmate at Hart's Island. | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/willmott-burial-today-masonic-funeral-services-held-for-morro.html | WILLMOTT BURIAL TODAY.; Masonic Funeral Services Held for Morro Castle Captain. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/the-j-e-forbeses-give-dinner.html | The J. E. Forbeses Give Dinner. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/federal-agents-go-to-textile-mills-labor-department-starts-new.html | FEDERAL AGENTS GO TO TEXTILE MILLS; Labor Department Starts New Inquiry Into Strikers' Complaints of System. MORE MAY BE CALLED OUT Strike Board Meets Today to Weigh Ordering Another 100,000 to Quit Work. | True | By Louis Stark.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/to-aid-hospital-economy-goldwater-plans-standardized-prescriptions.html | TO AID HOSPITAL ECONOMY; Goldwater Plans Standardized Prescriptions to Cut Drug Cost. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/jailed-at-own-request-carpenter-has-his-way-and-goes-back-to-sing.html | JAILED AT OWN REQUEST.; Carpenter Has His Way and Goes Back to Sing Sing Cell. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/credulous-victor-at-havre-de-grace-mrs-viaus-gelding-leads-field-of.html | CREDULOUS VICTOR AT HAVRE DE GRACE; Mrs. Viau's 'Gelding Leads Field of Ten Juveniles in Six-Furlong Dash. IS EVEN MONEY FAVORITE Back Fence Is Second, Three Lengths Behind Winner -Scotch Queen Third. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/dr-light-thanks-danish-board.html | Dr. Light Thanks Danish Board. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/sail-had-novel-origin-perforated-spinnaker-inspired-by-patch-of.html | SAIL HAD NOVEL ORIGIN.; Perforated Spinnaker Inspired by Patch of Thistledown. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/commercial-photography.html | Commercial Photography. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/roosevelt-enjoys-closeup-of-race-president-follows-every-move-of.html | ROOSEVELT ENJOYS CLOSE-UP OF RACE; President Follows Every Move of the Rival Yachts From Deck of Nourmahal. IS UNMINDFUL OF RAIN Puts Into Buzzards Bay for the Night and Looks Forward to Today's Sailing. | True | From a Staff Correspondent. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/puts-on-a-flying-act-tiny-runabout-leaps-out-of-the-water-following.html | PUTS ON A FLYING ACT.; Tiny Runabout Leaps Out of the Water Following Cup Boats. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/driver-of-unbonded-bus-fined.html | Driver of Unbonded Bus Fined. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mysterious-sedan-enters-speer-case-car-driven-at-high-speed-from.html | MYSTERIOUS SEDAN ENTERS SPEER CASE; Car Driven at High Speed From Headmaster's Home Night of Murder. NEEDHAM TAKES CHARGE Massachusetts State Police Head Starts Questioning of All at Mount Hermon. | True | By Lauren D. Lyman.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mark-founders-day-at-amherst-library-samuel-minot-jones-honored-in.html | MARK FOUNDER'S DAY AT AMHERST LIBRARY; Samuel Minot Jones Honored in Talks by Ellery Sedgewick and Ray Stannard Baker. | True | Special to THE NEW YORK TIMES. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/harriman-refund-to-trust-ordered-referee-finds-bank-guilty-of.html | HARRIMAN REFUND TO TRUST ORDERED; Referee Finds Bank Guilty of Breach in Buying $45,000 of Bonds From Itself. 'ILLEGAL' DEALS LISTED Report Rules in Louis Lemp Trust Case Bank Is Not Entitled to Compensation. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/two-craft-break-down-but-are-hauled-to-safety-by-coast-guard-boats.html | TWO CRAFT BREAK DOWN.; But Are Hauled to Safety by Coast Guard Boats, | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/boy-6-killed-by-auto.html | Boy, 6, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mrs-george-n-shafer.html | MRS. GEORGE N. SHAFER. | True | Special to T~1~r Yo~ TL~. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/demands-murder-trial-prisoner-changes-mind-about-manslaughter.html | DEMANDS MURDER TRIAL.; Prisoner Changes Mind About Manslaughter Guilty Plea. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/foley-wont-head-charter-board-surrogate-declines-the-mayors-offer.html | FOLEY WON'T HEAD CHARTER BOARD; Surrogate Declines the Mayor's Offer of the Chairmanship Because of Bench Duties. HARMONIOUS BODY SOUGHT Choice of Any Old Members, Including Seabury or Smith, Viewed as Unlikely | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- Continental News Disturbing. TRADING SLOW IN FRANCE Rentes and Bank Shares Move Lower -- List Firmer on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/exchange-to-bare-registration-list-publication-today-to-show.html | EXCHANGE TO BARE REGISTRATION LIST; Publication Today to Show Companies Still Tardy With Applications. FIRST PLAN REVERSED Objection to Disclosure of Financial Status of the Exchange Filed. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/vote-copper-strike-end-montana-miners-in-referendum-back-agreement.html | VOTE COPPER STRIKE END.; Montana Miners in Referendum Back Agreement Overwhelming. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/auto-runs-down-steps-bumps-along-for-six-flights-on-steep-grade-in.html | AUTO RUNS DOWN STEPS.; Bumps Along for Six Flights on Steep Grade in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/chance-sun-is-retired-wideners-futurity-winner-will-not-run-again.html | CHANCE SUN IS RETIRED.; Widener's Futurity Winner Will Not Run Again This Year. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/start-move-to-keep-farley-in-state-job-leaders-feel-that-after-two.html | START MOVE TO KEEP FARLEY IN STATE JOB; Leaders Feel That After Two Years More Chairman Will Be Gubernatorial Prospect. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/miss-sarah-a-pugsley-member-of-colonial-family-dies-inpeekklll-at.html | MISS SARAH A. PUGSLEY.; Member of Colonial Family Dies inPeek~klll at 87. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/frances-g00dwin-plans-her-bridal-wedding-to-ivor-g-balding-to-be.html | FRANCES G00DWIN PLANS HER BRIDAL; Wedding to Ivor G. Balding to Be Solemnized on Thursday at St. Thomas Church. MADE DEBUT IN BOSTON Fiance of Daughter of Noted Sportsman Is Well Known as Polo Player. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/j-h-case-jr-named-to-executive-staff-of-securities-and-exchange.html | J. H. Case Jr. Named to Executive Staff Of Securities and Exchange Commission | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/sir-roger-keyes-at-annapolis.html | Sir Roger Keyes at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/flags-attract-attention.html | Flags Attract Attention. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/argentina-asks-for-reparation-instructs-ambassador-to-claim-damages.html | ARGENTINA ASKS FOR REPARATION; Instructs Ambassador to Claim Damages for Those Named in Munitions Inquiry. DOCUMENTS DEMANDED Washington Is Requested to Deliver Papers for Action in That Country's Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/australia-will-get-coalition-rule-again-final-count-in-general-vote.html | AUSTRALIA WILL GET COALITION RULE AGAIN; Final Count in General Vote Shows Government Party Is 3 Seats Short of Majority. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/seamen-hold-exercises-constitution-day-ceremony-at-marine-branch.html | SEAMEN HOLD EXERCISES.; Constitution Day Ceremony at Marine Branch House of Y. M. C. A. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/bing-crosby-first-by-nose-at-detroit-victor-leads-from-start-but-is.html | BING CROSBY FIRST BY NOSE AT DETROIT; Victor Leads From Start, but Is Closely Pressed by Peggy J. at Finish of Sprint. SEMESTER NEXT AT WIRE Long Shots Dominate Racing as Red Vest, Princeton and Breezing Along Win. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/jamaica-judge-gets-new-post.html | Jamaica Judge Gets New Post. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/league-committee-votes-for-russia-ballot-is-38-to-3-on-a-request-to.html | LEAGUE COMMITTEE VOTES FOR RUSSIA; Ballot is 38 to 3 on a Request to Assembly to Admit the Soviet to Membership. 7 IN OPPOSITION ABSTAIN Foes of Moscow, Led by Motta of Switzerland, Voice Great Fear of Cooperation. LEAGUE COMMITTEE VOTES FOR RUSSIA | True | By Frederick T. Birchal.wireless To the New York Times.by Frederick T. Birchall. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/agree-on-celotex-plan-bondholders-and-reorganization-groups-in.html | AGREE ON CELOTEX PLAN.; Bondholders and Reorganization Groups in Accord. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/flaws-in-waste-paper-rule.html | Flaws in Waste Paper Rule. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/w-h-vanderbilt-to-quit-rhode-island-state-senator-declines.html | W. H. VANDERBILT TO QUIT.; Rhode Island State Senator Declines Renomination. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/substitutes-in-germany.html | Substitutes in Germany. | True | F.A.H. KLEIN | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/on-produce-boards-list-new-orleans-great-northern-5s-admitted-two.html | ON PRODUCE BOARD'S LIST.; New Orleans Great Northern 5s Admitted -- Two Issues Suspended. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/movies-attract-perry-english-tennis-ace-would-consider-a-screen-job.html | MOVIES ATTRACT PERRY.; English Tennis Ace Would Consider a Screen Job, if Offered. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/austrian-guards-near-vienna-shot-three-badly-wounded-while-on-duty.html | AUSTRIAN GUARDS NEAR VIENNA SHOT; Three Badly Wounded While on Duty -- Smuggling In of Guns Used Laid to German Nazis. NEW NAZI DRIVE REPORTED Leadership Given to Reinthaler, It Is Said, With 'Moderate Party' Seeking an Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/miss-mackenzie-wins-canadian-golf-medal-gains-honors-after-tie-with.html | Miss Mackenzie Wins Canadian Golf Medal; Gains Honors After Tie With Miss Fishwick | True | By the Canadian Press. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/china-loses-post-in-league-council-strong-japanese-influence-is.html | CHINA LOSES POST IN LEAGUE COUNCIL; Strong Japanese Influence Is Seen in Assembly Vote on Non-Permanent Seat. TOKYO'S GROUP JUBILANT Turkey Gets Vacated Place -Chile Also Is Elected -- Spain Retains Her Place. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/bmts-new-directors-t-l-chadbourne-g-v-mclaughlin-and-f-p-walsh.html | B.-M.T.'S NEW DIRECTORS; T. L. Chadbourne, G. V. McLaughlin and F. P. Walsh Elected. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/few-water-lines-open-in-ship-fire-26-of-38-standpipes-were-not-used.html | FEW WATER LINES OPEN IN SHIP FIRE; 26 of 38 Standpipes Were Not Used in Fight on Flames, Asbury Chief Reveals. HE HAS THEORY ON ORIGIN Believes Blaze Began on D or E Deck, Not in Locker Room Above, as Witnesses Say. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/h-h-harjes-jr-is-dinner-host.html | H. H. Harjes Jr. Is Dinner Host. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/ruth-admits-lead-of-tigers-seems-safe-only-miracle-can-make-yanks.html | RUTH ADMITS LEAD OF TIGERS SEEMS SAFE; Only 'Miracle' Can Make Yanks Winners, Says Injured Star at Detroit. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/josephine-bound-becomes-a-bride-daughter-of-mrs-alexander-m-orr-wed.html | JOSEPHINE BOUND BECOMES A BRIDE; Daughter of Mrs. Alexander M. Orr Wed in Grace Church to Aymar Embury 2d. ESCORTED BY HER BROTHER Bride a Descendant of Colonial Governor -- Bridegroom is War as Captain. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/battle-for-curtis-cup-forecast-by-mrs-vare.html | Battle for Curtis Cup Forecast by Mrs. Vare. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/child-flies-3000-miles-unescorted-girl-10-comes-east-by-ship-and.html | CHILD FLIES 3,000 MILES.; Unescorted Girl, 10, Comes East by Ship and Plane From Alaska. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/study-furniture-plan-retailers-here-display-interest-in-tradingin.html | STUDY FURNITURE PLAN.; Retailers Here Display Interest in Trading-In Scheme. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/u-s-army-balloon-quits-navy-and-buffalo-paper-remain-in-warsaw-air.html | U. S. ARMY BALLOON QUITS; Navy and Buffalo Paper Remain in Warsaw Air Contest. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/pier-workers-join-in-contract-fight-truckmen-to-aid-longshoremen-in.html | PIER WORKERS JOIN IN CONTRACT FIGHT; Truckmen to Aid Longshoremen in Move to Force Agreement With Coastwise Trade. UNION DEMANDS ARE MADE United Fruit Co. Included in Drive -- Withdrawal of Waterfront Forces Threatened. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/public-works-art-shown-at-exhibit-three-floors-of-museum-are-given.html | PUBLIC WORKS ART SHOWN AT EXHIBIT; Three Floors of Museum Are Given Over to Results of National Project. AMERICAN SCENE IS THEME Oils, Water-Colors, Sculptures and Sketches for Murals in Varied Display. | True | By Howard Devree. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/lindberghs-in-california-couple-land-at-santa-monica-as-crowd-waits.html | LINDBERGHS IN CALIFORNIA; Couple Land at Santa Monica as Crowd Waits at Glendale. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mlarnin-is-victor-over-ross-in-bowl-regains-worlds-welterweight.html | M'LARNIN IS VICTOR OVER ROSS IN BOWL; Regains World's Welterweight Title by Winning Decision in 15-Round Bout. REFEREE'S VOTE DECIDES Donovan Gives the Fight to Coast Boxer After Split Verdict of Judges. | True | By James P. Dawson. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/changes-in-the-debt.html | CHANGES IN THE DEBT. | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/navy-aids-picture-delivery.html | Navy Aids Picture Delivery. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/french-mayor-welcomed-paul-marchandeau-of-rheims-on-tour-greeted-by.html | FRENCH MAYOR WELCOMED; Paul Marchandeau of Rheims, on Tour, Greeted by LaGuardia. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/20-mills-in-south-reopen-to-4000-nine-plants-in-carolinas-get-back.html | 20 MILLS IN SOUTH REOPEN TO 4,000; Nine Plants in Carolinas Get Back 2,100 Workers as They Resume Under Guard. MASS PICKETING PREVAILS Lines of Strikers Stubbornly Held Despite Militia -- Relief Concession Is Won. | True | By Joseph Shaplen.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/sergeant-h-b-king-army-veteran-dies-served-in-philippines-on-the.html | SERGEANT H. B. KING, ARMY VETERAN, DIES; Served in Philippines, on the Mexican Border and in the World War in France. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/grain-prices-rise-markets-cheered-undertone-strong-as-end-of.html | GRAIN PRICES RISE; MARKETS CHEERED; Undertone Strong as End of Liquidation is Seen and Technical Position Improves. SHORT COVERING A FACTOR Wheat Up 1 to 1 1/4c as Visible Supply Drops -- Corn Gains 1 5/8 to 17/ac; Oats, 1/8 to 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/irt-cut-deficit-by-108350-in-year-loss-was-861048-in-fiscal-period.html | I.R.T. CUT DEFICIT BY $108,350 IN YEAR; Loss Was $861,048 in Fiscal Period -- Expenses Reduced More Than Revenue. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/pennsylvania-hit-for-diploma-mills-carnegie-foundation-charges.html | PENNSYLVANIA HIT FOR DIPLOMA MILLS; Carnegie Foundation Charges College Graduates Fail to Rise Above High School Levels. YEARS ARE CALLED WASTED Report Based on Six Years of Study of 49 Institutions of Higher Learning. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/starbuck-divorces-wife-former-radio-commissioner-gets-default.html | STARBUCK DIVORCES WIFE.; Former Radio Commissioner Gets Default Decree irt Reno. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/richard-h-lersner.html | RICHARD H. LERsNER. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/to-interpret-discount-rule.html | To Interpret Discount Rule. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/costa-rican-red-is-shot-communist-leader-wounded-in-police-raid-on.html | COSTA RICAN RED IS SHOT.; Communist Leader Wounded In Police Raid on Banana Fields. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mlarnins-career-began-at-age-of-14-champion-drew-attention-of.html | M'LARNIN'S CAREER BEGAN AT AGE OF 14; Champion Drew Attention of Foster When a Boy on the Streets of Vancouver. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/hold-constitution-opposes-new-deal-bainbridge-colby-and-col-r-r.html | HOLD CONSTITUTION OPPOSES NEW DEAL; Bainbridge Colby and Col. R. R. McCormick Attack NRA at Philadelphia Exercises. HAYES JOINS IN ATTACK Legion Mead Sees Danger to Law -- Cardinal Dougherty Asks Relief From Theorists. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/walsh-is-elected-aau-president-named-to-head-metropolitan.html | WALSH IS ELECTED A.A.U. PRESIDENT; Named to Head Metropolitan Association at Meeting of 200 Delegates. ELBERT ALSO IS HONORED Chosen as Secretary-Treasured -- Diehm, Wortmann Also Gain Offices. | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/nazis-and-churchmen-fight.html | Nazis and Churchmen Fight. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mellon-case-up-in-january.html | Mellon Case Up in January. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/many-in-canada-seek-central-bank-stock-initial-subscriptions-for.html | MANY IN CANADA SEEK CENTRAL BANK STOCK; Initial Subscriptions for 100,000Share Issue Are Heavier Than Was Expected. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/edward-bullough-professor-of-italian-at-cambridgewas-noted-as.html | EDWARD BULLOUGH.; Professor of italian at CambridgeWas Noted as Translator. | True | Wl~eless to T~e Nzw YORK TZ~aES.~ | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/hunter-fall-semester-begins.html | Hunter Fall Semester Begins. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/12-visiting-students-arrive.html | 12 Visiting Students Arrive. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/funeral-of-lorimer-political-friends-and-foes-of-exsenator-at-mass.html | FUNERAL OF LORIMER.; Political Friends and Foes of Ex-Senator at Mass. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/westchester-to-be-discussed.html | Westchester to Be Discussed. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/democratic-club-raided-14-arrested-in-headquarters-of-dr-friedmans.html | DEMOCRATIC CLUB RAIDED.; 14 Arrested in Headquarters of Dr. Friedman's Organization. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/christian-magenheimier.html | CHRISTIAN MAGENHEIMIER. | True | specia! to Txrm NBW NoR~ TtMss. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/macy-foes-seek-liberal-senator-intend-to-discount-his-claim-they.html | MACY FOES SEEK LIBERAL SENATOR; Intend to Discount His Claim, They Plan to Deliver Party to Reactionaries. DAVENPORT IS CONSIDERED Chairman Fails to Make Known Attitude Toward Candidacy of Moses for Governor. | | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/district-leader-picked-w-j-ahearn-elected-in-4th-ad-to-succeed-his.html | DISTRICT LEADER PICKED.; W. J. Ahearn Elected in 4th A.D. to Succeed His Brother. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mills-declares-new-deal-is-old-dealt-from-pack-thumbed-by-countless.html | MILLS DECLARES NEW DEAL IS 'OLD'; 'Dealt From Pack Thumbed by Countless Despots,' He Tells Republican Women. NRA CALLED DANGEROUS G. G. Bacon Says It Sanctions 'Economic Death Sentence' for Small Business. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/child-born-to-countess-of-paris.html | Child Born to Countess of Paris. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/strike-ties-up-port-of-para.html | Strike Ties Up Port of Para. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/dr-franck-ciurczak.html | DR. FRANCK CIURCZAK. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/leviathan-staff-shifted-capt-randall-returns-to-the-manhattan.html | LEVIATHAN STAFF SHIFTED.; Capt. Randall Returns to the Manhattan, Effective Oct. 10. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/roundbyround-story-of-the-title-fight.html | Round-by-Round Story of the Title Fight | True | By Joseph C. Nichols. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/brazil-starts-its-inquiry-minister-says-any-war-material-bought-was.html | BRAZIL STARTS ITS INQUIRY.; Minister Says Any War Material Bought Was During Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/the-linzee-blagdens-hot-springs-hosts-give-dinner-at-colonial-the.html | THE LINZEE BLAGDENS HOT SPRINGS HOSTS; Give Dinner at Colonial -- The R.R. Loenings Depart for Home in Glen Cove, L.I. | True | Special to THE NEW YORK TIMES. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/sunbeam-winner-in-coast-series-captures-third-race-of-star-class-in.html | SUNBEAM WINNER IN COAST SERIES; Captures Third Race of Star Class International Tests to Gain in Standing. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/roosevelt-talk-on-relief-near-president-probably-will-discuss-grave.html | ROOSEVELT TALK ON RELIEF NEAR; President Probably Will Discuss Grave Situation Soon on the Radio. MANY AIDED HAVE JOBS Wages Paid to Large Number of Workers Are Insufficient for Full Support. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/hookette-rookie-halts-browns-30-red-sox-triumph-as-recruit-hurls.html | HOOKETTE, ROOKIE, HALTS BROWNS, 3-0; Red Sox Triumph as Recruit Hurls Hitless Game Till Eighth Inning. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/george-h-scranton-head-of-derby-conn-gas-andelectric-company-was-73.html | GEORGE H, SCRANTON.; Head of Derby, Conn., Gas andElectric Company Was 73. | True | Special to TH~ NIW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/named-british-envoy-to-mexico.html | Named British Envoy to Mexico. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/rowing-entries-approved-new-york-association-accepts-37-for-its.html | ROWING ENTRIES APPROVED; New York Association Accepts 37 for Its Harlem Regatta. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/farley-memorial-attended-by-1500-cardinal-hayes-celebrant-of.html | FARLEY MEMORIAL ATTENDED BY 1,500; Cardinal Hayes Celebrant of Requiem Mass in Honor of His Predecessor. 3 BISHOPS IN SANCTUARY Representatives of Religious Orders and Priests Present at Cathedral Service. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/controllers-hear-of-bar-to-capital-federal-trade-body-checked.html | CONTROLLERS HEAR OF BAR TO CAPITAL; Federal Trade Body Checked Financing in Administration of Law, Institute Is Told. HOPE SEEN IN NEW BOARD Munson, at Conference, Says it Will Modify Rules on Security Information. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/drop-rolls-royce-name-makers-of-brewster-car-act-on-desire-of.html | DROP ROLLS ROYCE NAME.; Makers of Brewster Car Act on Desire of English Company. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mrs-d-m-gregg-asks-divorce.html | Mrs. D. M. Gregg Asks Divorce. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/sigrid-onegin-to-sing-with-rabinoff-opera-contralto-is-announced.html | SIGRID ONEGIN TO SING WITH RABINOFF OPERA; Contralto Is Announced for the Cosmopolitan Season at the Hippodrome. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/manchu-bandits-kill-14-15-others-hurt-as-150-outlaws-attack-motor.html | MANCHU BANDITS KILL 14.; 15 Others Hurt as 150 Outlaws Attack Motor Bus Convoy, | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/george-f-mcclellan.html | GEORGE F. McCLELLAN. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/old-opera-house-let-for-21-years-manhattan-building-in-west-34th.html | OLD OPERA HOUSE LET FOR 21 YEARS; Manhattan Building in West 34th Steet is Leased to Theatre Group. UPTOWN FLAT IS CONVEYED Builder Rents House at 50 East Fiftieth Street Acquired by Charles F. Noyes. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/chinese-papers-feel-whath.html | Chinese Papers Feel Whath. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mrs-william-l-smalley.html | MRS. WILLIAM L. SMALLEY. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/chatterton-files-suit-actress-says-in-divorce-action-that-husband.html | CHATTERTON FILES SUIT.; Actress Says In Divorce Action That Husband Was 'Surly.' | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/bridge-stars-bow-to-miss-murdoch-she-is-first-woman-to-take-lead-in.html | BRIDGE STARS BOW TO MISS MURDOCH; She is First Woman to Take Lead in the History of Masters' Tournament. HER TOTAL 514 POINTS Overtakes Becket in SemiFinal Round -- Maier Is Second -- End Play Aids Reith. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/somebody-has-to-pay-advocates-of-increased-wages-seem-to-overlook.html | SOMEBODY HAS TO PAY.; Advocates of Increased Wages Seem to Overlook This Fact. | True | FABIA_~ FRANKLIN | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/tax-refunds-given-to-rko.html | Tax Refunds Given to R.K.O. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/new-history-of-reich-is-started-by-nazis-rosenberg-announces-it.html | NEW HISTORY OF REICH IS STARTED BY NAZIS; Rosenberg Announces It Will Be a 'German' Work -- Rejects 'Partial Evaluations.' | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/pound-gets-reich-honor-degree-from-university-of-berlin-presented.html | POUND GETS REICH HONOR.; Degree From University of Berlin Presented by Luther. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/silver-flow-continues-treasury-in-week-ended-sept-14-took-3158922.html | SILVER FLOW CONTINUES.; Treasury in Week Ended Sept. 14 Took $3,158,922. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/classes-in-braille.html | Classes in Braille. | True | A~ B. ARMSTRONG | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/george-cromwell-dead-at-age-of-741-first-borough-president.html | GEORGE CROMWELL !DEAD AT AGE OF 741; First Borough President ofRichmond Had SufferedStroke Last Tuesday. BUILT NEW BOROUGH HALL Fought Critics of Administration and Welcomed Investigation Which Exonerated Him, | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/iarnold-freshman.html | IARNOLD FRESHMAN, | True | Special to TH~ NRW YOP, X T'nm-s. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/lagergren-estate-is-worth-564724-marchioness-widow-of-swedish.html | LAGERGREN ESTATE IS WORTH $564,724; Marchioness, Widow of Swedish Marquis, Gave Land for a Park to Stockholm. MRS. DRYFOOSS PROPERTY She Left $676,083 -- Margaret Everit Had $97,444 and J. J. McCormack $187,844. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/british-confident-of-capturing-cup-sopwith-thanks-committee-for.html | BRITISH CONFIDENT OF CAPTURING CUP; Sopwith Thanks Committee for Consideration Shown in Postponing the Start. VANDERBILT NOT GLOOMY Minor Accidents Resulted in Defeat, He Says -- Plans No Changes in Rainbow. | True | By John Rendel. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/new-york-a-c-bouts-canceled.html | New York A. C. Bouts Canceled. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/sets-record-with-a-66-forrestera-mark-aids-team-win-proamateur.html | SETS RECORD WITH A 66.; Forrester'a Mark Aids Team Win Pro-Amateur Event. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/victor-superior-on-homeward-run-makes-winning-effort-hughes-finds.html | VICTOR SUPERIOR ON HOMEWARD RUN; Makes Winning Effort, Hughes Finds, After Clinging Tenaciously to Rival. | True | By Scott Hughes. Yachting Editor of the Times, London. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/ny-title-officers-plead-not-guilty-three-answer-felony-charges.html | N.Y. TITLE OFFICERS PLEAD NOT GUILTY; Three Answer Felony Charges -- Eight Up for Misdemeanor Represented by Lawyers. DISPUTE OVER THEIR BAIL First Group's Put at $5,000 Each, Latter's at $2,500 -Bond Furnished by All. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/reciprocal-trade.html | RECIPROCAL TRADE. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/cut-in-light-rate-in-bronx-affirmed-public-service-board-refuses-to.html | CUT IN LIGHT RATE IN BRONX AFFIRMED; Public Service Board Refuses to Void Rule Temporarily Fixing Charge. COMPANY'S PLEA DENIED 'Unusual Position' of Concern Is Cited as Commission Blocks Move to Reopen City's Case. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mcclave-forrester.html | McClave -- Forrester. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/levy-on-incomes-lottery-110-gross-tax-on-business-will-finance-city.html | LEVY ON INCOMES, LOTTERY, 1/10% GROSS TAX ON BUSINESS WILL FINANCE CITY RELIEF; AGREED ON AT CONFERENCE Trade Leaders Accept Levy at Fifth of Old Rate Reluctantly. ALDERMEN TO ACT TODAY Three Bills, Already Drafted, Expected to Pass Quickly -Mayor to Hold Hearings. CASH RELIEF IS RESUMED On Assurance That Revenue Measures Will Pass, City Sends Checks to Needy. THREE-POINT PLAN TO FINANCE RELIEF | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/treasury-issue-at-028-subscriptions-for-75000000-in-bills-reach.html | TREASURY ISSUE AT 0.28%.; Subscriptions for $75,000,000 in Bills Reach $150,849,000. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/student-slain-in-mexico.html | Student Slain in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/bullet-in-head-fatal-in-6-days.html | Bullet in Head Fatal in 6 Days. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/bond-decline-led-by-federal-issues-government-list-off-on-the-stock.html | BOND DECLINE LED BY FEDERAL ISSUES; Government List Off on the Stock Exchange After a Steady Opening. LOCAL TRANSITS EASIER Many German Loans Make Gains -- Domestic Group Irregularly Lower on the Curb. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/hahn-gets-pomeroys-department-stores-concern-acquires-pennsylvania.html | HAHN GETS POMEROY'S.; Department Stores Concern Acquires Pennsylvania Chain. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/steel-output-at-223-this-week-up-14-points.html | Steel Output at 22.3% This Week, Up 1.4 Points | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/quits-annapolis-staff-mayor-quenstedt-made-subject-to-civil-service.html | QUITS ANNAPOLIS STAFF.; Mayor Quenstedt Made Subject to Civil Service Rule. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/joseph-joule-former-volunteer-fire-chief-of-belleville-nj-was-79.html | JOSEPH JOULE.; Former Volunteer Fire Chief of Belleville, N.J., Was 79. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/golden-wedding-tea-held-mr-and-mrs-john-e-keron-mark-anniversary-at.html | GOLDEN WEDDING TEA HELD; Mr. and Mrs. John E. Keron Mark Anniversary at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/to-build-in-far-rockaway.html | To Build in Far Rockaway. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/who-supplies-the-money.html | Who Supplies the Money? | True | JAMES BALSAM | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/crowd-is-tardy-arriving-at-bowl-unsettled-weather-up-to-last-minute.html | CROWD IS TARDY ARRIVING AT BOWL; Unsettled Weather Up to Last Minute Keeps Attendance Far Below Expectations. FLYNN AT THE RINGSIDE Heads Delegation of Public Officials -- Leonard and Dundee, Once Rivals, Are Present. | True | By Louis Effrat. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/sports-of-the-times-life-on-the-ocean-wave.html | Sports of the Times; Life on the Ocean Wave. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/prebirth-sex-change-seen-by-using-xrays-biologists-at-venice-hear.html | PRE-BIRTH SEX CHANGE SEEN BY USING X-RAYS; Biologists at Venice Hear of Apparent Transformation in Chromosomes of Mice. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/yom-kippur-begins-at-sundown-today-services-in-all-temples-and.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY; Services in All Temples and Synagogues to Mark Most Solemn Jewish Holy Day. CLOSES TOMORROW NIGHT Rabbi Goldenson Will Preach This Evening -- Special Services for Aged and Orphaned. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/the-screen.html | THE SCREEN | True | By Andre Sennwald. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/holders-of-us-steel-stock.html | Holders of U.S. Steel Stock. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/edward-m-williams.html | EDWARD M. WILLIAMS. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/detroit-refunding-near-completion-final-step-in-278000000-financing.html | DETROIT REFUNDING NEAR COMPLETION; Final Step in $278,000,000 Financing Will Be Taken in November. PLAN IS 95% APPROVED Committee Reports Holders of Securities Have Received $7,300,000 Interest. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/solomon-barash-member-of-many-philanthropic-groups-dies-at-age-of.html | SOLOMON BARASH.; Member of Many Philanthropic Groups Dies at Age of 78. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/pork-prices-decline-lamb-continues-cheaper-according-to-market.html | PORK PRICES DECLINE.; Lamb Continues Cheaper, According to Market Report Here. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/kohler-rejects-decision-will-interpret-section-7a-as-including.html | KOHLER REJECTS DECISION; Will Interpret Section 7-A as Including Minority Group. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/slayer-breaks-jail-reward-to-be-set-gov-ely-acts-as-desperado-slips.html | SLAYER BREAKS JAIL; REWARD TO BE SET; Gov. Ely Acts as Desperado Slips Out of 'Opened Door' at Springfield, Mass. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/passengers-killed-by-ship-propeller-several-in-panic-leaped-before.html | PASSENGERS KILLED BY SHIP PROPELLER; Several in Panic Leaped Before Engines Halted, Morro Castle Cruise Director Testifies. SECOND FIRE REPORTED Crew Members Tell of Laxity in Drills -- Suspension of Warms in 1926 Disclosed. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/earnings-reports-by-corporations-results-of-operations-with.html | EARNINGS REPORTS BY CORPORATIONS; Results of Operations With Comparisons by Industrial and Other Companies. MINING CONCERNS FIGURE General Realty and Utilities, DeJay Stores and Peter Fox Brewing Also on List. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/four-openings-first-episode-alley-cat-errant-lady-the-mikado.html | Four Openings -- 'First Episode,' 'Alley Cat,' 'Errant Lady,' 'The Mikado.' | True | By Brooks Atkinson. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/save-constitution-breckinridge-urges-bureaucracy-decried-in-speech.html | SAVE CONSTITUTION, BRECKINRIDGE URGES; Bureaucracy Decried in Speech in Bronxville at American Legion Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/book-notes.html | BOOK NOTES | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/quintuplets-gain-weight.html | Quintuplets Gain Weight. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/3-strikers-killed-in-manila-rioting-19-wounded-as-police-fire-on.html | 3 STRIKERS KILLED IN MANILA RIOTING; 19 Wounded as Police Fire on Mob Allegedly Forcing Way Into Cigar Factory. 22 RADICALS ARE JAILED Infantry and Constabulary Held in Readiness -- Legislature Orders an Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/irish-playwright-author-of-within-the-gates-comes-to-be-present-at.html | IRISH PLAYWRIGHT,; Author of 'Within the Gates' Comes to Be present at Play's Rehearsal. DISCOVERS 'PERFECT GIFT' This Blessing Is Immunity From Seasickness -- Never Saw 'a Celtic Twilight.' | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/girls-funny-bug-is-deadly-spider-valley-stream-childs-addition-to.html | GIRL'S FUNNY 'BUG' IS DEADLY SPIDER; Valley Stream Child's Addition to Her School Collection Is Identified as Black Widow. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mr-rogers-finds-london-yacht-racing-conscious.html | Mr. Rogers Finds London Yacht Racing Conscious | True | WILL ROGERS | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/veterans-bolster-rutgers-outlook-coach-tasker-with-seasoned-heavy.html | VETERANS BOLSTER RUTGERS OUTLOOK; Coach Tasker, With Seasoned, Heavy Squad, Expects a Powerful Eleven. TRUEX A STELLAR PUNTER Chizmadia, Phelps, Twitchell and Walter Winika Among Other Stars on Hand. | True | By Allison Danzig.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mrs-herbert-h-ross-probation-officer-succumbs-in-plainfield-nj.html | MRS. HERBERT H. ROSS.; Probation Officer Succumbs In Plainfield, N.J., Hospital. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/endeavour-wins-first-race-a-test-of-men-and-yachts-fleet-acclaims.html | ENDEAVOUR WINS FIRST RACE, A TEST OF MEN AND YACHTS; FLEET ACCLAIMS THE VICTOR; LEADS BY 2.09 MINUTES She Out-Foots Rainbow on 15-Mile Run Home Before the Wind. DEFENDER AHEAD AT TURN Sopwith Sails a Smart Race, Showing Courage, Skill and Sound Judgment. ROOSEVELT A SPECTATOR British Contingent Are Greatly Encouraged While Americans Prepare for Next Test Today. ENDEAVOUR BEATS RAINBOW BY 2:09 | True | By Russel Owen.special To the New York Times.by Russell Owen. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/dorothy-smith-to-wed-marriage-to-chester-baylis-jr-set-for-oct-6-in.html | DOROTHY SMITH TO WED.; Marriage to Chester Baylis Jr. Set for Oct. 6 in St. Agnes Chapel. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/soviet-discounts-leagues-powers-moscow-newspapers-say-red-army-will.html | SOVIET DISCOUNTS LEAGUE'S POWERS; Moscow Newspapers Say Red Army Will Continue to Be Guarantee of Security. WORLD HATREDS STRESSED Pravda Asserts Enemies Fear to Attack Because of Danger of Widespread Conflict. | True | By Harold Denny.special Cable To the New York Times. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/indians-routed-by-senators-13-to-6-washington-with-only-three.html | INDIANS ROUTED BY SENATORS, 13 TO 6; Washington, With Only Three Regulars in Line-Up, Amasses 21 Hits. SANDLOT PITCHER STARS Diggs Holds Cleveland to Eight Blows -- Averill Gets His 28th Home Run. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/two-women-held-in-kidnapping-case-philadelphia-social-worker-and.html | TWO WOMEN HELD IN KIDNAPPING CASE; Philadelphia Social Worker and New York Physician Seized in Atlantic City. CHARGES MADE BY ARTIST Accused of Violation of the Lindbergh Act in 'Hiding' Accuser's Granddaughter. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/maine-the-indicator-election-there-held-to-show-trend-of-nations.html | MAINE, THE INDICATOR.; Election There Held to Show Trend of Nation's Political Thought. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/jersey-man-killed-by-truck.html | Jersey Man Killed by Truck. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/game-in-mexico-on-radio-play-with-union-of-tennessee-to-be-heard-in.html | GAME IN MEXICO ON RADIO.; Play With Union of Tennessee to Be Heard in Two Languages. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/british-guiana-to-grow-rice.html | British Guiana to Grow Rice. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/osborn-quits-banking-senior-partner-leaves-redmond-co-to-return-to.html | OSBORN QUITS BANKING.; Senior Partner Leaves Redmond & Co. to Return to Law. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/prof-otto-s-schlutter-authority-on-old-english-76-lectured-at.html | PROF. OTTO S. SCHLUTTER.; Authority on Old English, 76, Lectured at Seminary, | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/planes-forbidden-over-course.html | Planes Forbidden Over Course. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/pledges-labor-program-baldwin-assailing-wald-says-he-seeks-to.html | PLEDGES LABOR PROGRAM.; Baldwin, Assailing Wald, Says He Seeks to Restore Lost Jobs. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mrs-thomas-s-fuller.html | MRS. THOMAS S. FULLER, | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/old-vic-opens-its-season-american-actress-mary-newcomb-is-cleopatra.html | OLD VIC OPENS ITS SEASON; American Actress, Mary Newcomb, Is Cleopatra of Shakespeare Play. | True | Whereas to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/truex-to-produce-play-actor-will-be-sponsor-for-mrs-quincy-hollis.html | TRUEX TO PRODUCE PLAY.; Actor Will Be Sponsor for 'Mrs. Quincy Hollis.' | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/resume-export-credit-sessions.html | Resume Export Credit Sessions. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/orders-2000-tons-of-rails.html | Orders 2,000 Tons of Rails. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/tuition-in-city-colleges-urged-as-revenue-aid.html | Tuition in City Colleges Urged as Revenue Aid | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/most-mills-stay-idle-in-northeast-8-reopen-3-close-in-rhode-island.html | MOST MILLS STAY IDLE IN NORTHEAST; 8 Reopen, 3 Close in Rhode Island -- l,200 Join Textile Strike in Maine. VIOLENCE AT WATERVILLE Governor Ely Warns of Force to Stop Intimidation -- Governor Cross Retains Troops. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/john-h-joyce.html | JOHN H. JOYCE. | True | Spe~ to ~ N-'~ YORE Trk'-S. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/democrats-sweep-alaska.html | Democrats Sweep Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/tobacco-market-ready-new-board-to-open-tomorrow-sets-2cent-trading.html | TOBACCO MARKET READY.; New Board, to Open Tomorrow, Sets 2-Cent Trading Limit. | True | | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/spectator-craft-toss-like-corks-small-boats-have-difficult-time-at.html | SPECTATOR CRAFT TOSS LIKE CORKS; Small Boats Have Difficult Time at Race -- Even the Big Yachts Twist and Heave. MANY REMAIN IN HARBOR Heavy Weather Causes Skippers to Stay in Port -- Sail Boats Prove Steadier. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/endeavour-75-choice-british-yacht-again-favorite-to-capture.html | ENDEAVOUR 7-5 CHOICE.; British Yacht Again Favorite to Capture America's Cup. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/claims-shoe-patent-miss-bernard-ready-to-prosecute-open-toe.html | CLAIMS SHOE PATENT.; Miss Bernard Ready to Prosecute 'Open Toe' Infringements. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/psc-demands-books-of-utilities-four-affiliates-of-empire-gas-and.html | P.S.C. DEMANDS BOOKS OF UTILITIES; Four Affiliates of Empire Gas and Electric Ordered to Open Records. CALL COVERS SIX YEARS Commission Directs Companies to Notify It Promptly if They Will Obey. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/gets-post-on-fordham-faculty.html | Gets Post on Fordham Faculty. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/free-city-concerts-today.html | Free City Concerts Today. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/dillinger-aide-sentenced-pat-reilly-gets-21-months-and-2500-fine-in.html | DILLINGER AIDE SENTENCED; Pat Reilly Gets 21 Months and $2,500 Fine in St. Paul. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/jealous-wife-kills-woman-as-her-rival-shoots-acquaintance-walking.html | JEALOUS WIFE KILLS WOMAN AS HER RIVAL; Shoots Acquaintance Walking in Dark Through 107th St. With Two Companions. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/piece-rates-rise-stands-nra-council-rejects-plea-of-cotton-garment.html | PIECE RATES RISE STANDS.; NRA Council Rejects Plea of Cotton Garment Code Authority. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/ringless-hose-fight-continues.html | Ringless Hose Fight Continues. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/benjamin-rosenfeld.html | BENJAMIN ROSENFELD. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/tiny-radio-waves-open-way-for-rapid-picture-service-sarnoff-says.html | Tiny Radio Waves Open Way For Rapid Picture Service; Sarnoff Says New Intercity Facsimile System of Flashing Letters and Photographs Is-Gageway to Television. TINY RADIO WAVES AID PHOTO SERVICE | True | By Orrin E. Dunlap Jr.by Orbin E. Dunlap Jr. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/charged-with-slaying-mother.html | Charged With Slaying Mother. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/sales-in-new-jersey-flats-in-several-towns-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Flats in Several Towns Pass to New Ownership. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/mottas-attack-in-league-on-the-soviet-system.html | Motta's Attack in League on the Soviet System | True | Wireless to THE NEW YORK TIMES. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/ruth-w-holloway-lists-bridesmaids-makes-plans-for-marriage-on-oct.html | RUTH W. HOLLOWAY LISTS BRIDESMAIDS; Makes Plans for Marriage on Oct. 13 at Stockbridge, Mass., to Edward T. Herndon. NAMES SEVEN ATTENDANTS Mrs. Brownell T. Bradstreet to Be Matron of Honor -- Hunter V. Herndon Best Man. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/oryan-silent-on-bar-raid-refuses-comment-on-hotel-row-pending.html | O'RYAN SILENT ON BAR RAID; Refuses Comment on Hotel Row Pending Allen's Report. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/poor-mans-court-busy-on-first-day-doctors-sue-for-their-fees-a.html | 'POOR MAN'S COURT' BUSY ON FIRST DAY; Doctors Sue for Their Fees, a Restaurant Patron Collects' for Damaged Trousers. 'POOR MAN'S COURT' BUSY ON FIRST DAY | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/night-errancy.html | Night Errancy. | True | C. G. P. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/shoe-firm-expands-company-takes-broadway-space-other-commercial.html | SHOE FIRM EXPANDS.; Company Takes Broadway Space Other Commercial Leases. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/argentina-drops-chaco-peace-plan-holds-league-alone-qualified-to.html | ARGENTINA DROPS CHACO PEACE PLAN; Holds League Alone Qualified to Act -- Fails to Consult the United States or Brazil. BOLIVIA TAKES OFFENSIVE Reports Advances in Northern War Area -- Paraguay and Chile Heal Their Rift. | True | By John W. White.special To the New York Times. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/concern-in-old-parties.html | Concern in Old Parties. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/straus-expedition-back-from-africa-rare-bird-specimens-for-field.html | STRAUS EXPEDITION BACK FROM AFRICA; Rare Bird Specimens for Field Museum Coming on Freighter, Awaited by Scientists. TRIBAL MUSIC RECORDED Movies of Court Ceremonies of Natives Also Made to Be Synchronized in Pictures. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/1844910-cleared-by-utility-in-year-standard-gas-electric-nets-406.html | $1,844,910 CLEARED BY UTILITY IN YEAR; Standard Gas & Electric Nets $4.06 and $3.48, Respectively, on Preference Stocks. ALL INCOME $6,822,715 Net Earnings of Allies $59,041,305 -Reports by Other Companies. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/money-and-credit-monday-sept-17-1934.html | MONEY AND CREDIT; Monday, Sept. 17, 1934. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/debts-of-utility-group.html | Debts of Utility Group. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/plans-for-cash-basis-white-plains-sets-up-reserve-for-uncollected.html | PLANS FOR CASH BASIS.; White Plains Sets Up Reserve for Uncollected Taxes. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/passenger-urged-drill-grand-jury-witness-tells-of-talk-with-cruise.html | PASSENGER URGED DRILL.; Grand Jury Witness Tells of Talk With Cruise Director. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/cleveland-wins-amateur-title.html | Cleveland Wins Amateur Title. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/danish-coins-withdrawn-in-the-virgin-islands.html | Danish Coins Withdrawn In the Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 237787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/greater-milk-use-urged-by-lehman-governor-proclaims-october-as-milk.html | GREATER MILK USE URGED BY LEHMAN; Governor Proclaims October as 'Milk Month' to Aid Dairy Farmers. PLEADS FOR THE INDUSTRY Public Is Asked to Increase Consumption to Prevent Breakdown of Supply. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/new-book-strike-called-in-job-row-dismissal-of-the-unions-shop.html | NEW BOOK STRIKE CALLED IN JOB ROW; Dismissal of the Union's Shop Committee by Publishers Seen as Breach of Contract. COMPANY MAKES DENIAL Lays Dropping of Two Editors, Phone Girl and Bookkeeper to 'Business Necessity.' | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/to-retire-windsor-lad.html | To Retire Windsor Lad. | True | | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/student-chairmen-named-new-jersey-college-for-women-group-announces.html | STUDENT CHAIRMEN NAMED; New Jersey College for Women Group Announces Election Results. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/reich-buys-planes-here-for-air-force-sales-are-for-commercial-use.html | REICH BUYS PLANES HERE FOR AIR FORCE; Sales Are for Commercial Use, So Far as They Know, United Aircraft Officials Testify. GERMAN OUTPUT RAISED Huge Profits of the American Corporation Are Revealed at Senate Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/hog-supplies-small-prices-up-sharply-25cent-rise-makes-top-the-best.html | HOG SUPPLIES SMALL, PRICES UP SHARPLY; 25-Cent Rise Makes Top the Best Since Sept. 6 -- Offerings of Good Steers Light. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/reserve-balances-gain-in-the-week-federal-board-report-shows-a-rise.html | RESERVE BALANCES GAIN IN THE WEEK; Federal Board Report Shows a Rise in Investments and in Net Demand Deposits. STATEMENT FOR 91 CITIES Holdings of Government Bonds Declined $11,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 237787 |
| 1934-09-18 | 1934-09-18 | https://www.nytimes.com/1934/09/18/archives/how-leading-clubs-in-big-leagues-stand.html | How Leading Clubs In Big Leagues Stand | True | | C1B 237787 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/two-radical-changes-to-mark-football-program-at-annapolis-new.html | Two Radical Changes to Mark Football Program at Annapolis; New System of Graduate Coaching in Effect, With Hamilton of Navy's 1926 Eleven in Charge -- Notre Dame Style to Be Abandoned -- Light, Fast Team Is in Prospect. | True | By Allison Danzig. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/columbus-on-top-126-beats-minneapolis-in-the-opening-game-of.html | COLUMBUS ON TOP, 12-6.; Beats Minneapolis in the Opening Game of Play-Off Series. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ruth-hale-is-dead-feminist-leader-founder-of-lucy-stone-league-was.html | RUTH HALE IS DEAD FEMINIST LEADER; Founder of Lucy Stone League Was Until Recently Wife of Heywood Broun. INSISTED ON MAIDEN NAME, In Conflict With Officials Over PassportAided Husband in Political Contest. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/code-of-canal-zone-becomes-effective-seven-divisions-embraced-in.html | CODE OF CANAL ZONE BECOMES EFFECTIVE; Seven Divisions Embraced in the New System of Laws Approved by Congress Last June. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/alaska-legion-gathers.html | Alaska Legion Gathers. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/tobacco-exchange-will-open-today-first-trading-in-futures-in.html | TOBACCO EXCHANGE WILL OPEN TODAY; First Trading in Futures in History of the Industry Is to Take Place Here. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/leases-radio-space-station-wov-takes-floor-in-43d-street-other.html | LEASES RADIO SPACE.; Station WOV Takes Floor in 43d Street -- Other Business Rentals. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/lottery-and-relief-taxes-voted-by-city-assembly-may-yield-only.html | LOTTERY AND RELIEF TAXES VOTED BY CITY ASSEMBLY; MAY YIELD ONLY $15,000,000; NEED PUT AT $50,000,000 Long-Term Borrowing Looms to Make Up the Amount. DEUTSCH SCORES LOTTERY. Refuses to Give His Approval to 'Municipal Gambling' - Mayor Doubts It Is Legal. HEARING ON TAXES SEPT. 25 With New Revenue in Prospect Chance for Loans Brightens -- Checks Sent to Needy. RELIEF PROGRAM APPROVED BY CITY | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/the-screen-damon-runyon-investigates-the-sneeze-racket-in-million.html | THE SCREEN; Damon Runyon Investigates the 'Sneeze Racket,' in 'Million Dollar Ransom,' at the Rialto. | True | By Andre Sennwald. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/blind-of-newport-aided-by-dance-many-members-of-the-summer-colony.html | BLIND OF NEWPORT AIDED BY DANCE; Many Members of the Summer Colony Take Part in the Harvest Moon Ball. 3 EVENTS FOR NAVAL MEN Luncheon Aboard the Dragon, Dinner on the Arizona and a Tea Ashore. Special to THE NEW YORK TIMES. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/lottery-assailed-suit-threatened-church-and-business-leaders-unite.html | LOTTERY ASSAILED; SUIT THREATENED; Church and Business Leaders Unite in Calling the Scheme Blow at Public Morals. LEVIES ALSO DENOUNCED Legal Snarl Foreseen if City Taxes Outside Residents Earning Living Here. LOTTERY ASSAILED; SUIT THREATENED | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/how-leading-clubs-in-big-leagues-stand.html | How Leading Clubs In Big Leagues Stand | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/city-tightens-code-on-food-handling-health-law-now-bars-workers.html | CITY TIGHTENS CODE ON FOOD HANDLING; Health Law Now Bars Workers Found to Be Carriers of Communicable Disease. ROUTINE TESTS DROPPED Policy Ineffective, Rice Says -- Employers Responsible for Certification of Staffs. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/against-daylight-saving.html | Against Daylight Saving. | True | MAX M. ADLER | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/festival-on-today-in-the-berkshires-noted-musicians-are-among-the.html | FESTIVAL ON TODAY IN THE BERKSHIRES; Noted Musicians Are Among the Guests Assembled for Mrs. Coolidge's Concerts. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sing-sing-on-drama-list-relief-players-to-appear-there-and-in-ccc.html | SING SING ON DRAMA LIST.; Relief Players to Appear There and in CCC Camps This Winter. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/marymount-opens-sept-26.html | Marymount Opens Sept. 26. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/on-toronto-stock-exchange.html | On Toronto Stock Exchange. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/search-is-widened-for-speer-slayer-investigation-is-extended-to-all.html | SEARCH IS WIDENED FOR SPEER SLAYER; Investigation Is Extended to All Whose Enmity He Might Have Incurred at School. EXPELLED BOYS CHECKED Alumni Indicate Intention to Put Private Detectives on Case if Police Fail. | True | By Lauren D. Lyman.special To the New York Times. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/son-in-the-ml-dundes-home.html | Son in the M.L. Dundes Home. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/want-bronx-docks-opened.html | Want Bronx Docks Opened. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/store-failures-rose-increased-27-to-126-during-week-dun-bradstreet.html | STORE FAILURES ROSE.; Increased 27 to 126 During Week, Dun & Bradstreet Report. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/norsaga-blown-ashore-yacht-carrying-radio-apparatus-clears-flats-at.html | NORSAGA BLOWN ASHORE.; Yacht Carrying Radio Apparatus Clears Flats at High Tide. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/powers-disagree-on-aid-to-austria-schuschniggs-plan-wins-italy-and.html | POWERS DISAGREE ON AID TO AUSTRIA; Schuschnigg's Plan Wins Italy and France, but Britain and the Little Entente Object. METHOD, NOT AIM, IS SNAG Simon Fears a Commitment to Act on Continent -- Vienna's Chancellor Quits Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/s-meagher-dies-secretary-to-judge-head-of-cherokee-democrntic-club.html | S. S. MEAGHER DIES; SECRETARY TO JUDGE; Head of Cherokee Democrntic Club Was in Service of City for 46 Years. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/lauds-work-at-primaries-oryan-commends-police-for-impartiality-and.html | LAUDS WORK AT PRIMARIES; O'Ryan Commends Police for 'Impartiality and Efficiency.' | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/new-plan-for-hoe-co.html | New Plan for Hoe & Co. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/magician-dead-2-aides-hurt.html | Magician Dead, 2 Aides Hurt. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/model-carved-in-1851-mrs-makay-exhibits-tiny-replica-of-schooner.html | MODEL CARVED IN 1851.; Mrs. Makay Exhibits Tiny Replica of Schooner America. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/dividing-the-profit-per-capita-distribution-of-the-2800000000-is.html | DIVIDING THE 'PROFIT.; ' Per Capita Distribution of the $2,800,000,000 Is Suggested. | True | J.T. MOLL | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/miss-knapp-wins-low-gross-award-scores-83-to-lead-field-by-four.html | MISS KNAPP WINS LOW GROSS AWARD; Scores 83 to Lead Field by Four Strokes in Women's Metropolitan 1-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/to-eucharistic-congress-father-gabriel-ginard-will-sail-saturday.html | TO EUCHARISTIC CONGRESS.; Father Gabriel Ginard Will Sail Saturday for Buenos Aires. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/new-york-play-in-london-no-more-ladies-given-at-wyndhams-author.html | NEW YORK PLAY IN LONDON.; ' No More Ladies' Given at Wyndham's -- Author Present. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/awards-at-cooper-union-ten-high-school-graduates-win-300.html | AWARDS AT COOPER UNION.; Ten High School Graduates Win $300 Scholarships. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/w-j-ohea-dead-a-phone-official-secretary-of-the-rochester-division.html | W. J. O'HEA DEAD; A PHONE OFFICIAL; Secretary of the Rochester Division of the New York Telephone Company. BEGAN AS A CLERK HERE Held Important Positions in Several Civic Bodies of UpState Community. | True | Special to T Ilzw YOaK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/greetings-for-sopwith-royal-southampton-yc-extends-its.html | GREETINGS FOR SOPWITH.; Royal Southampton Y.C. Extends Its Congratulations. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/red-sox-win-on-one-hit-fail-to-connect-for-nine-innings-but-top.html | RED SOX WIN ON ONE HIT.; Fail to Connect for Nine Innings but Top Newsom in 10th 2-1. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/williamsport-wins-flag-beats-binghamton-for-new-yorkpennsylvania.html | WILLIAMSPORT WINS FLAG.; Beats Binghamton for New York-Pennsylvania League Pennant. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/to-build-in-great-neck.html | To Build in Great Neck. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/trade-aggression-by-japan-denied-viscount-ishii-describes-her.html | TRADE AGGRESSION BY JAPAN DENIED; Viscount Ishii Describes Her Exports as Small Compared With Ours and Britain's. | True | By Kikujiro Ishii. Reprinted By Permission To Nana, Inc., From All Advance Copy of Contemporary Japan. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/dividends-voted-by-oil-concerns-tide-water-associated-to-pay-2-on.html | DIVIDENDS VOTED BY OIL CONCERNS; Tide Water Associated to Pay $2 on Preferred and Ally 75c on Common. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/seeking-light-on-created-things.html | Seeking Light on Created Things. | True | L.W. GUENTHER | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-cecile-c-steele-dies-in-east-orange-teacher-of-french-in-new.html | MRS. CECILE C. STEELE DIES IN 'EAST ORANGE; Teacher of French in New Jersey Schools Had Been Active in Christlan Science Church. | True | Special to THg Nlxv YORK TL%XS. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/kip-brooks.html | Kip -- Brooks. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/death-laid-to-sleeping-sickness.html | Death Laid to Sleeping Sickness. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/financial-markets-stocks-firm-as-securities-and-exchange-commission.html | FINANCIAL MARKETS; Stocks Firm as Securities and Exchange Commission Makes Floor Study -- Government Bonds Rally. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/for-export-only.html | FOR EXPORT ONLY. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/wide-federal-plan-for-housing-gains-morris-bankers-hear-success-of.html | WIDE FEDERAL PLAN FOR HOUSING GAINS; Morris Bankers Hear Success of Project Will Bring General Trade Uptum. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ross-insistent-on-return-fight-mclarnins-manager-willing-but-says.html | ROSS INSISTENT ON RETURN FIGHT; McLarnin's Manager Willing, but Says Champion Will Visit Europe First. CHICAGO WILL MAKE BID Garden Also Seeks Bout as Indoor Attraction -- Fans Divided on Decision. | True | By James P. Dawson. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/foreign-exchange-tuesday-sept-18-1934.html | FOREIGN EXCHANGE; Tuesday, Sept. 18, 1934. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/industrial-group-to-study-new-deal-permanent-organization-is.html | INDUSTRIAL GROUP TO STUDY NEW DEAL; Permanent Organization Is Announced by the Durable Goods Committee. DENIES IT HAS PLATFORM Report That One Was Adopted at Hot Springs Last Week Is Contradicted. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/township-in-jersey-to-exchange-bonds-hillside-unable-to-refund-6.html | TOWNSHIP IN JERSEY TO EXCHANGE BONDS; Hillside, Unable to Refund 6% Temporary Issue, Will Put Out Permanent 6 Per Cents. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mortgage-issues-yield-60843586-van-schaick-reports-on-one-years.html | MORTGAGE ISSUES YIELD $60,843,586; Van Schaick Reports on One Year's Rehabilitation of 17 Companies. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/which-anniversary.html | Which Anniversary? | True | HEVLYN DIRCK BENSON | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/barrage-of-17-hits-by-dodgers-vanquishes-pirates-9-to-4-boyle.html | Barrage of 17 Hits by Dodgers Vanquishes Pirates, 9 to 4, Boyle Starring on Attack | True | By Roscoe McGowen. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/argentine-press-curb-due-senate-votes-for-the-legislation-chamber.html | ARGENTINE PRESS CURB DUE; Senate Votes for the Legislation - Chamber Expected to Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/football-dodgers-get-sington.html | Football Dodgers Get Sington. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/six-are-indicted-on-kidnap-charge-three-men-and-three-women-accused.html | SIX ARE INDICTED ON KIDNAP CHARGE; Three Men and Three Women Accused of Holding Brooklyn Man for Ransom. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/the-almost-perfect-state-suggestions-for-ending-doubt-and.html | THE ALMOST PERFECT STATE.; Suggestions for Ending Doubt and Encouraging National Recovery. | True | JAMES M. MATHES | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-henry-h-collins-jr-bryn-mawr-resident-was-active-in.html | MRS. HENRY H. COLLINS JR.; Bryn Mawr Resident Was Active in Philanthropic and Social Work. | True | .Special to THB NEW YORBi TI.tES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/russians-to-honor-soviet-burbank-scientists-leave-today-to.html | RUSSIANS TO HONOR SOVIET 'BURBANK'; Scientists Leave Today to Celebrate Eightieth Birthday of Ivan Michurin. FRUIT CREATIONS VARIED He Has Devised Cold-Resisting Strains and Has Blended Apple and Cherry. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/debt-extension-in-effect.html | Debt Extension in Effect. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/city-college-to-open-regular-classes-in-day-session-will-start.html | CITY COLLEGE TO OPEN.; Regular Classes in Day Session Will Start Tomorrow. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/merrit-triumphs-with-four-mounts-riding-star-scores-in-every-start.html | MERRIT TRIUMPHS WITH FOUR MOUNTS; Riding Star Scores in Every Start, Including Feature, at Havre de Grace. TIDDLEWINK FIRST VICTOR Jockey Then Prevails With Kate Seawick and Caloric -- Walker Saddles Three Winners. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bid-lifts-stocks-price-shares-of-colonial-beacon-oil-advance-from-2.html | BID LIFTS STOCK'S PRICE.; Shares of Colonial Beacon Oil Advance From 2 to 6 1/4. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/leila-bennett-actress-to-wed.html | Leila Bennett, Actress, to Wed. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/446-enter-wellesley-freshman-class-is-the-largest-enrolled-since.html | 446 ENTER WELLESLEY.; Freshman Class Is the Largest Enrolled Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/women-interested-in-races.html | Women Interested in Races. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/heads-spanish-conference.html | Heads Spanish Conference. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/another-victim-identified.html | Another Victim Identified. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/kennedy-and-aides-inspect-exchange-government-overseers-of-the.html | KENNEDY AND AIDES INSPECT EXCHANGE; Government Overseers of the Nation's Security Markets Find Trading Slack. SEE SPECIALISTS IN ACTION Commission Open-Minded on Short Sales, but Bear Raids Must End, Says Chairman. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mgr-formica-honored-on-air.html | Mgr. Formica Honored on Air. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/commodity-markets-futures-quiet-and-irregular-losses-exceeding.html | COMMODITY MARKETS.; Futures Quiet and Irregular, Losses Exceeding Gains -- Most Cash Prices Down. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/woman-keeps-vigil-at-power-pole-hole-husband-brings-her-meals-as.html | WOMAN KEEPS VIGIL AT POWER POLE HOLE; Husband Brings Her Meals as She Prevents Power Company From Setting Up Post. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/crowds-on-shore-see-part-of-race-yachts-are-glimpsed-far-out-at-sea.html | CROWDS ON SHORE SEE PART OF RACE; Yachts Are Glimpsed Far Out at Sea -- Tooting of Horns Greets Them on Return. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/fuller-to-resign-and-fight-charges-expresident-of-ny-title-to-quit.html | FULLER TO RESIGN AND FIGHT CHARGES; Ex-President of N.Y. Title to Quit Subsidiaries Until After His Trial. CALLS CASE 'BASELESS' Declares He Believed He Was Doing a Public Service in Mortgage Company Post. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/somoza-nine-wins-in-managua.html | Somoza Nine Wins in Managua. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/william-h-voltz.html | WILLIAM H. VOLTZ. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/turkey-to-drop-trade-treaty.html | Turkey to Drop Trade Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/injunction-suit-dismissed.html | Injunction Suit Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/fights-license-order-billy-roses-music-hall-seeks-to-avoid-theatre.html | FIGHTS LICENSE ORDER.; Billy Rose's Music Hall Seeks to Avoid Theatre Permit. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ship-disaster-laid-to-open-fire-door-flames-could-have-been-held.html | SHIP DISASTER LAID TO OPEN FIRE DOOR; Flames Could Have Been Held Back if It Had Been Closed, Says Inquiry Chairman. BOARD INSPECTS THE HULK Finds No Clue to Cause -Tanks in Lifeboats Found Rusted but All Watertight. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/endeavour-is-victor-again-holding-lead-all-the-way-gets-advantage.html | Endeavour Is Victor Again, Holding Lead All the Way; Gets Advantage at the Start and Never Relinquishes It, Beating Rainbow in Second Race by 51 Seconds. ENDEAVOUR AGAIN SAILS HOME FIRST | True | By Russell Owen.special To the New York Times.by Russel Owen. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/banks-100-liquid-irving-fishers-aim-he-tells-controllers-of-plan-to.html | BANKS 100% LIQUID, IRVING FISHER'S AIM; He Tells Controllers of Plan to End Runs, Depressions, and Cut National Debt. NEW OFFICIALS CHOSEN Major J.C. Shumberger Made President of Institute -Other Changes. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/daniel-f-meenan-realty-man-was-associate-of-exgovernor-smith.html | DANIEL F. MEENAN.; Realty Man Was Associate of ExGovernor Smith. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/postal-parcels-sold-for-3471-at-auction-fewer-articles-offered-and.html | POSTAL PARCELS SOLD FOR $3,471 AT AUCTION; Fewer Articles Offered and Bidding Is Slow for Old Hair but Lively for False Teeth. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/says-reich-arms-on-foreign-funds-letter-read-to-senators-holds-that.html | SAYS REICH ARMS ON FOREIGN FUNDS; Letter Read to Senators Holds That Impounded Balances Subsidize Military Aims. | True | Special to THE NEW YORK TIMES. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sofia-fire-destroys-railroad-station-14-gasoline-tank-cars-explode.html | SOFIA FIRE DESTROYS RAILROAD STATION; 14 Gasoline Tank Cars Explode and Blaze Still Rages -- Police Suspect Incendiarism. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ellsworth-at-sea-on-antarctic-trip-the-wyatt-earp-heads-south-from.html | ELLSWORTH AT SEA ON ANTARCTIC TRIP; The Wyatt Earp Heads South From Dunedin on 4,000-Mile Run to Deception Island. | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition. Copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/frank-h-taylor-former-president-of-dental-manuufacturing-firm.html | FRANK H. TAYLOR.; Former President of Dental Manuufacturing Firm. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/lk-thorne-and-al-loomis-quit-board-of-public-service-corporation-in.html | L.K. Thorne and A.L. Loomis Quit Board Of Public Service Corporation in Jersey | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/pelley-is-expected-to-quit-new-haven-resignation-today-as-president.html | PELLEY IS EXPECTED TO QUIT NEW HAVEN; Resignation Today as President to Head New Railroad Body Forecast. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/moses-can-expect-no-aid-from-smith-exgovernor-is-not-likely-to.html | MOSES CAN EXPECT NO AID FROM SMITH; Ex-Governor Is Not Likely to Desert Lehman Despite Close Ties to 'Old Guard' Man. PROBABLY TO TAKE STUMP But His Speeches Praising State Executive's Record Will Not Attack Moses, Friends Say. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/traffic-offenders-freed-sentences-suspended-in-287-cases-each-gets.html | TRAFFIC OFFENDERS FREED; Sentences Suspended in 287 Cases -- Each Gets Copy of Police Rules. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/broadway-corner-is-sold-at-auction-eighteen-foreclosed-parcels-are.html | BROADWAY CORNER IS SOLD AT AUCTION; Eighteen Foreclosed Parcels Are Quickly Disposed Of Under the Hammer. ALL TAKEN BY PLAINTIFFS Offerings Include Apartment Houses, Several Dwellings and a Loft Structure. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-moody-improving-says-she-hopes-to-return-to-courts-very-soon.html | MRS. MOODY IMPROVING.; Says She Hopes to Return to Courts 'Very Soon.' | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/two-services-held-for-mgr-carroll-pontifical-mass-to-be-sung-by.html | TWO SERVICES HELD FOR MGR. CARROLL; Pontifical Mass to Be Sung by Cardinal Hayes for Chancellor Today. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/miss-williams-golf-winner.html | Miss Williams Golf Winner. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/endeavour-21-choice-odds-on-americas-cup-series-jump-at-newport.html | ENDEAVOUR 2-1 CHOICE; Odds on America's Cup Series Jump at Newport. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rain-in-the-west.html | RAIN IN THE WEST. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/william-prescott.html | WILLIAM PRESCOTT. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/jennings-tops-golf-field.html | Jennings Tops Golf Field. | True | Special to THE NEW YORK TIMES. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/hawley-pa-bank-looted-of-35000-five-armed-bandits-force-cashier-to.html | HAWLEY, PA., BANK LOOTED OF $35,000; Five Armed Bandits Force Cashier to Open Vault and Scoop Up Cash. ESCAPE IN SMALL SEDAN New York Police Aiding Hunt for Robbers Find Car Plates Were Issued in Nassau. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/alexander-blessing-dies-in-schenectady-s-former-mayor-and-three.html | ALEXANDER BLESSING DIES IN SCHENECTADY; s Former Mayor and Three Times District Attorney Long NGted in Democratic Politics. | True | pctal to TH NuW YoRx TES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/absconding-cashier-robbed-he-writes-letter-to-lirr-says-woman-with.html | ABSCONDING CASHIER ROBBED, HE WRITES; Letter to L.I.R.R. Says Woman With Whom He Eloped to Chicago Took $25,000. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/newman-roadstrum.html | Newman -- Roadstrum. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/national-city-bank-makes-promotions-dc-borden-becomes-a-vice.html | NATIONAL CITY BANK MAKES PROMOTIONS; D.C. Borden Becomes a Vice President and R.R. Hughes Controller. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/city-to-help-nra-enforce-ice-code-morgan-and-moss-promise-to-revoke.html | CITY TO HELP NRA ENFORCE ICE CODE; Morgan and Moss Promise to Revoke Licenses of Those Violating Trade Rules. PLEDGE SETS PRECEDENT New Price Policy for Industry in Effect Today -- Retail Cost Cut to 50c a 100 Pounds. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/miss-doris-frantz-makes-her-debut-mr-and-mrs-leroy-frantz-are-hosts.html | MISS DORIS FRANTZ MAKES HER DEBUT; Mr. and Mrs. Leroy Frantz Are Hosts at Supper Dance for Younger Set. DINNERS PRECEDE EVENT Miss Marjorie Bavier and Miss Barbara Brown Entertain Before Reception. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/75000000-notes-of-state-go-at-78-forty-awards-of-eightmonth-issue.html | $75,000,000 NOTES OF STATE GO AT 7/8%; Forty Awards of Eight-Month Issue Made -- Subscriptions Reach $200,000,000. RATE PLEASES TREMAINE Proceeds to Be Used for Current Expenses in Anticipation of Collection of Levies. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/laguardia-and-mcgoldrick-denounced-by-aldermen-for-delaying-relief.html | LaGuardia and McGoldrick Denounced By Aldermen for Delaying Relief Checks | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/jobs-and-payrolls-were-up-in-august-federal-index-of-factory-work.html | JOBS AND PAYROLLS WERE UP IN AUGUST; Federal Index of Factory Work Is 79.4, Against 76.4 in the 1933 Month. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/experiments-in-psychica.html | Experiments in Psychica. | True | HEREWARD CARRINGTON | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/grains-go-lower-in-limited-buying-pressure-is-not-severe-sales-in.html | GRAINS GO LOWER IN LIMITED BUYING; Pressure Is Not Severe, Sales in Major Cereal Being Laid to Uncertainty. GAIN BY NEAR-BY FUTURES Wheat Off 1/8 to 7/8c, Corn 1/8-1/2, Rye and Oats Unchanged to 3/8 Lower. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/frances-sleeper-becomes-a-bride-daughter-of-mrs-cn-sleeper-wed-to-a.html | FRANCES SLEEPER BECOMES A BRIDE; Daughter of Mrs. C.N. Sleeper Wed to Alfred P. Hebard in St. Thomas Chantry. CEREMONY HELD AT NOON Mrs. E.F. Boteler Attends the Bride -- Kendrick Marshall Acts as Best Man. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/robert-h-wortendyke.html | ROBERT H. WORTENDYKE, | True | Special to THE IIW YOR TES. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/westchester-estate-leased.html | Westchester Estate Leased. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/dr-swetland-buried-prominent-educators-at-servicse-held-in.html | DR. SWETLAND BURIED.; Prominent Educators at Servicse Held in Hightstown, N. J. | True | Special to THE lgZ%V YOaE TLES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/soviet-is-inducted-as-league-member-pledges-peace-aid-assembly.html | SOVIET IS INDUCTED AS LEAGUE MEMBER; PLEDGES PEACE AID; Assembly Votes 39 to 3, With 7 Abstentions, and Russians Are Formally Welcomed. LITVINOFF IS CONCILIATORY In Address, He Demands More Than Mere Words to Assure Prevention of Wars. COUNCIL SEAT IS AWARDED Russia Gets a Permanent Place -- Madariaga Urges That U.S. Now Join the League. SOVIET IS INDUCTED AS LEAGUE MEMBER | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/policemen-must-reduce-or-lose-jobs-in-greenwich.html | Policemen Must Reduce Or Lose Jobs in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sales-in-new-jersey-two-apartment-corners-in-west-new-york-conveyed.html | SALES IN NEW JERSEY.; Two Apartment Corners in West New York Conveyed. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/orizaba-pays-honor-to-dead.html | Orizaba Pays Honor to Dead. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/new-gear-placed-on-the-defender-rainbows-crew-arises-early-to-set.html | NEW GEAR PLACED ON THE DEFENDER; Rainbow's Crew Arises Early to Set Spinnaker Parts Lost on Monday. FIX MAINSAIL HALYARDS Fault Which Caused Endeavour to Delay Start of First Race Is Corrected. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/vote-to-resume-wok-denied.html | Vote to Resume Wok Denied. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/text-of-the-bill-providing-tax-on-gross-business-revenue-in-city.html | Text of the Bill Providing Tax on Gross Business Revenue in City | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/woman-wins-title-in-masters-bridge-miss-murdoch-becomes-first-of.html | WOMAN WINS TITLE IN MASTERS BRIDGE; Miss Murdoch Becomes First of Her Sex to Capture the Individual Championship. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rod_man-m-price.html | ROD_.MAN M, PRICE. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/book-notes.html | BOOK NOTES | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/endorses-island-airport-air-line-pilots-head-to-speak-at-hearing.html | ENDORSES ISLAND AIRPORT; Air Line Pilots' Head to Speak at Hearing Here Today. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/miss-mary-mixsell-will-be-bride-oct-2-marriage-to-carlisle-norwood.html | MISS MARY MIXSELL WILL BE BRIDE OCT. 2; Marriage to Carlisle Norwood 4th Will Take Place at Her Summer Home in Darien. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/irish-greet-boston-brewmaster.html | Irish Greet Boston Brewmaster. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/style-show-here-seen-in-53-cities-revue-at-a-5th-avenue-store.html | STYLE SHOW HERE 'SEEN' IN 53 CITIES; Revue at a 5th Avenue Store Reproduced Simultaneously Throughout Country. RADIO DESCRIPTION HEARD Manikins Before 52 Other Audiences Act at Same Time in Nation-Wide Hook-Up. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/would-end-ziegfeld-suit-billie-burke-offers-to-pay-5000-for-use-of.html | WOULD END ZIEGFELD SUIT; Billie Burke Offers to Pay $5,000 for Use of 'Follies' Name. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/favorites-score-in-womens-golf-miss-orcutt-defeats-mrs-goldberger.html | FAVORITES SCORE IN WOMEN'S GOLF; Miss Orcutt Defeats Mrs. Goldberger in New Jersey Title Play, 5 and 3. MRS. DONNER IS VICTOR Co-Medalist Turns Back Mrs. Neuberg, 2 and 1 -- Miss Glutting Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-mary-ellen-stead.html | MRS. MARY ELLEN STEAD, | True | Special to TEm IT-W YOILS: TIES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/biddle-group-loses-in-sonora-appeal-circuit-court-holds-4-former.html | BIDDLE GROUP LOSES IN SONORA APPEAL; Circuit Court Holds 4 Former Directors Must Account for Stock Deal Profits. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/social-debut-made-by-priscilla-taylor-philadelphia-girl-introduced.html | SOCIAL DEBUT MADE BY PRISCILLA TAYLOR; Philadelphia Girl Introduced at Dinner Dance Given in Her Parents' Villanova Home. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/j-r-dougall-dies-montal-editor-ean-of-canadian-journalism-had.html | J. R. DOUGALL DIES; MONTAL EDITOR ); ean of Canadian Journalism' Had Published The Witness Since Civil War Days. HAD INTERVIEWED LINCOLN Champion of the Underprivileged and the Temperance Cause Succumbs in 94th Year. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/plan-to-continue-realty-inventory-commissioner-post-tells-of.html | PLAN TO CONTINUE REALTY INVENTORY; Commissioner Post Tells of Program to Keep Building Record Up to Date. RESEARCH BUREAU URGED Methods of Distributing Survey Material in Book Form Are Discussed. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/canary-goes-to-the-race.html | Canary Goes to the Race. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sought-boycott-of-jews-lawyer-arrested-in-czechoslovakia-tried-to.html | SOUGHT BOYCOTT OF JEWS.; Lawyer Arrested in Czechoslovakia Tried to Organize One There. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/historian-of-historians.html | HISTORIAN OF HISTORIANS. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/2-auto-insurers-assailed-van-schaick-urges-attorney-general-to-sue.html | 2 AUTO INSURERS ASSAILED; Van Schaick Urges Attorney General to Sue for Violations. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sebastian-joins-pro-eleven.html | Sebastian Joins Pro Eleven. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/piccard-flight-set-for-tuesday.html | Piccard Flight Set for Tuesday. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/first-divorce-bill-drafted-for-bermuda-measure-said-to-recognize.html | FIRST DIVORCE BILL DRAFTED FOR BERMUDA; Measure Said to Recognize Only the Most Urgent Grounds and Require Year's Residence. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/scottpaine-sets-mark-drives-speed-boat-at-177185-kilometers-an-hour.html | SCOTT-PAINE SETS MARK.; Drives Speed Boat at 177.185 Kilometers an Hour at Venice. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/allison-is-upset-in-coast-tourney-loses-to-millman-by-810-86-64-in.html | ALLISON IS UPSET IN COAST TOURNEY; Loses to Millman by 8-10, 8-6, 6-4 in 2d Round of Pacific Southwest Tennis. PERRY SCORES TRIUMPH Lott and Stoefen Also Among the Winners -- Herrington Beats Wilde, 9-11, 6-1 and 6-1. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rout-300-pickets-at-passaic-mills-police-swing-clubs-and-arrest.html | ROUT 300 PICKETS AT PASSAIC MILLS; Police Swing Clubs and Arrest Leaders at Worsted Plant Where There Is No Strike. COURT TEST IS DUE TODAY Paterson Owners Lose Injunction Suit -- Declare Pact With the Union Is Invalidated. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/flash-from-byrd-to-open-radio-fair-admiral-in-little-america-to.html | FLASH FROM BYRD TO OPEN RADIO FAIR; Admiral, in Little America, to Turn On the Current at Show Today. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/crusaders-to-query-congress-candidates-in-fight-on-some-methods-of.html | Crusaders to Query Congress Candidates In Fight on 'Some Methods' of New Deal | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rowe-shuts-out-yanks-again-20-tigers-aided-by-greenbergs-25th-homer.html | ROWE SHUTS OUT YANKS AGAIN, 2-0; Tigers, Aided by Greenberg's 25th Homer, Stretch Lead in Race to 7 1/2 Games. RUFFING BEATEN IN DUEL Bows to Schoolboy, Who Limits New York to 6 Hits and Gains 24th Triumph Before 30,000. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/frisch-still-hopeful-cards-pilot-praises-giants-but-refuses-to.html | FRISCH STILL HOPEFUL.; Cards' Pilot Praises Giants, but Refuses to Concede Pennant. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/schools-of-journalism-credit-for-founding-the-first-one-regarded-as.html | SCHOOLS OF JOURNALISM.; Credit for Founding the First One Regarded as Depending on Definition. | True | VICTOR ROSAWATER | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/equity-drops-ridges-case.html | Equity Drops Ridges Case. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/east-west-ready-for-polo-opener-rivals-stage-final-workouts-for.html | EAST, WEST READY FOR POLO OPENER; Rivals Stage Final Workouts for Thrice Postponed Game at Westbury Today. | True | By Robert F. Kelley. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/7-railroads-plan-speed-of-100-miles-maintenance-men-are-informed.html | 7 RAILROADS PLAN SPEED OF 100 MILES; Maintenance Men Are Informed That Roadbeds Are to Be Rebuilt at Once. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/england-looks-to-1935-three-yachtsmen-reported-ready-for-cup-series.html | ENGLAND LOOKS TO 1935.; Three Yachtsmen Reported Ready for Cup Series Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/great-crowds-in-portsmouth-streets-hear-broadcast-of-endeavours.html | Great Crowds in Portsmouth Streets Hear Broadcast of Endeavour's Second Triumph | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/aids-fund-for-blind-laguardias-donation-starts-the-drive-by-guild.html | AIDS FUND FOR BLIND.; LaGuardia's Donation Starts the Drive by Guild for $150,000. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/strikers-assert-lines-hold.html | Strikers Assert Lines Hold. | True | By Joseph Shaplen.special To the New York Times. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sports-of-the-times-marine-intelligence-not-guaranteed.html | Sports of the Times; Marine Intelligence, Not Guaranteed. | True | Reg. U.S. Pat. Off. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/cuban-treaty-result.html | Cuban Treaty Result. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/jf-jameson-75-today-library-of-congress-expert-marks-birth.html | J.F. JAMESON 75 TODAY.; Library of Congress Expert Marks Birth Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/offer-to-depositors-in-banks-in-norway-many-residents-here-are.html | OFFER TO DEPOSITORS IN BANKS IN NORWAY; Many Residents Here Are Among Those Who Were Affected by Closings. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/253-enter-mount-holyoke.html | 253 Enter Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/will-run-for-raineys-seat.html | Will Run for Rainey's Seat. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bolivia-reports-chaco-advance.html | Bolivia Reports Chaco Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ship-reaches-jamaica-afire.html | Ship Reaches Jamaica Afire. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/charles-h-canfield-served-newark-banks-for-54-years-retiring.html | CHARLES H. CANFIELD.; Served Newark Banks for 54 Years, Retiring Recently, | True | i Special to THE NW YORK TS. I | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bloomfield-on-mat-card.html | Bloomfield on Mat Card. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ickes-indicates-pwa-may-aid.html | Ickes Indicates PWA May Aid | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/smith-named-quarterback.html | Smith Named Quarterback. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/airplane-travel-light-as-heavy-fog-prevails.html | Airplane Travel Light As Heavy Fog Prevails | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/arundel-company-gains-earnings-in-eight-months-nearly-equal-years.html | ARUNDEL COMPANY GAINS.; Earnings in Eight Months Nearly Equal Year's Dividends. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bank-of-us-pays-5-more.html | Bank of U.S. Pays 5% More. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bistop-f-x-cloutier-dies-suddenly-at-85-oldest-head-of-a-diocese-in.html | BISt[OP F. X. CLOUTIER DIES SUDDENLY AT 85; Oldest Head of a Diocese in Quebec Is Stricken as He Chats With Doctor. ~ | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/british-stars-gain-in-canadian-golf-six-visiting-players-reach.html | BRITISH STARS GAIN IN CANADIAN GOLF; Six Visiting Players Reach Second Round of Women's Title Event at Toronto. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/another-precedent.html | ANOTHER PRECEDENT. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/attorneys-battle-over-theatre-fund-650000-for-trustees-and-counsel.html | ATTORNEYS BATTLE OVER THEATRE FUND; $650,000 for Trustees and Counsel of Paramount-Publix Debated. REFEREE CALLS FOR DATA Plan of Reorganization Is Tentatively Agreed On by Creditor Groups. ATTORNEYS BATTLE OVER THEATRE FUND | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/oldtime-skippers-state-their-views-agree-that-with-a-good-breeze.html | OLD-TIME SKIPPERS STATE THEIR VIEWS; Agree That With a Good Breeze Endeavour Will Be Winner of the Series. DIFFER ON OTHER POINTS One Says Loss of America's Cup Would Mean Work for Shipbuilders in This Country. | True | By Walter Fleisher.special To the New York Times. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/victory-deserved-expert-declares-hughes-finds-endeavours-triumph.html | VICTORY DESERVED, EXPERT DECLARES; Hughes Finds Endeavour's Triumph Was Well Earned in Her Second Bid. TRUE TEST FOR YACHTS British Writer Says Precarious Lead of Craft Added to Excitement of Race. | True | By Scott Hughes, Yachting Editor of the Times, London. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/to-unionize-hotel-crafts-af-of-l-starts-work-here-with-chicago-man.html | TO UNIONIZE HOTEL CRAFTS; A.F. of L. Starts Work Here With Chicago Man In Charge. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/city-to-greet-british-leader.html | City to Greet British Leader. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/pedestrian-safety-sought-in-london-20000-belisha-beacons-to-guard.html | PEDESTRIAN SAFETY SOUGHT IN LONDON; 20,000 'Belisha Beacons' to Guard 10,000 Crossings Is Transport Minister's Plan. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/new-york-police-in-hunt.html | New York Police in Hunt. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/nashville-takes-opener-scores-13-runs-in-7th-to-halt-new-orleans.html | NASHVILLE TAKES OPENER.; Scores 13 Runs in 7th to Halt New Orleans, 17-11, in Play-Off. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/boxing-at-armonk-tonight.html | Boxing at Armonk Tonight. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/jockey-dies-in-spill.html | Jockey Dies in Spill. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/roosevelt-praises-crews-of-racers-lauds-them-for-seamanship-follows.html | ROOSEVELT PRAISES CREWS OF RACERS; Lauds Them for Seamanship -Follows Yachts Over Every Foot of the Course. | True | From a Staff Correspondent. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/150-relief-workers-strike.html | 150 Relief Workers Strike. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/promoter-drops-7-sopwith-dinner-hurriedly-calls-off-tribute-by.html | PROMOTER DROPS $7 SOPWITH DINNER; Hurriedly Calls Off Tribute by 'American-British Friendly Relations Society.' YACHTSMAN HAD ACCEPTED Notables Listed on Invitations, but Hotel Learns City Has No Record of Organization. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/theodore-g-peck-manufacturer-dies-his-family-had-ironrolling-mills.html | THEODORE G. PECK, MANUFACTURER, DIES; His Family Had Iron-Rolling Mills Until the Advent of Steel Cut Prices. | True | pecIal to Tm NIW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/louis-haack.html | LOUIS HAACK. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/british-revenue-gains-receipts-last-week-u1850000-above-same-period.html | BRITISH REVENUE GAINS.; Receipts Last Week u1,850,000 Above Same Period in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/lancashire-team-loses-bows-to-the-rest-of-england-as-cricket-season.html | LANCASHIRE TEAM LOSES.; Bows to the Rest of England as Cricket Season Ends. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/endeavour-wins-second-cup-race-leads-rainbow-by-51-seconds-on.html | ENDEAVOUR WINS SECOND CUP RACE; Leads Rainbow by 51 Seconds on 30-Mile Triangular Course in Fastest Time on Record. | True | By James Robbins. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-mh-adler-has-daughter.html | Mrs. M.H. Adler Has Daughter. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/brundage-sails-today-still-noncommittal-regarding-the-us-entry-in.html | BRUNDAGE SAILS TODAY.; Still Non-Committal Regarding the U.S. Entry in Olympics. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/code-bill-loses-in-jersey-senate-measure-designed-to-form-a-state.html | CODE BILL LOSES IN JERSEY SENATE; Measure, Designed to Form a State Link With NRA, Is Defeated 9 to 9. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/american-publishers-in-japan.html | American Publishers in Japan. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/no-belding-hemingway-meeting.html | No Belding Hemingway Meeting. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/leeds-barton.html | Leeds -- Barton. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/babylon-handicap-to-sailor-beware-20to1-shot-triumphs-over-moisson.html | BABYLON HANDICAP TO SAILOR BEWARE; 20-to-1 Shot Triumphs Over Moisson, Rated at Same Price, at Aqueduct. | True | By Bryan Field. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/1973000-more-alloted.html | $1,973,000 More Alloted. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/johnsons-stand-on-labor-scored-af-of-l-secretary-asserts-workers.html | JOHNSON'S STAND ON LABOR SCORED; A.F. of L. Secretary Asserts Workers Keep Contracts -- General Is Defended. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/solons-exotic-art-stirs-buenos-aires-american-exhibits-portrait-of.html | SOLON'S EXOTIC ART STIRS BUENOS AIRES; American Exhibits Portrait of Woman With Green Skin, Blue Hair and Ruby Eyes. HOLDS BEAUTY IS IN LINES Artist Assails the Sentimental Novelist's Conception of Feminine Pulchritude. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bilbo-nominated-by-mississippians-former-governor-in-seesaw-race.html | BILBO NOMINATED BY MISSISSIPPIANS; Former Governor in See-Saw Race Defeats Stephens, an Advocate of New Deal. | True | By F. Raymond Daniell. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/dr-tugwell-in-england-plans-to-study-british-agriculture-and-attend.html | DR. TUGWELL IN ENGLAND.; Plans to Study British Agriculture and Attend Meetings in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/junior-order-installs-jp-cooney-inducted-new-head-of-state-group-at.html | JUNIOR ORDER INSTALLS; J.P. Cooney Inducted New Head of State Group at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/plans-reopening-of-silver-market-commodity-exchange-group.html | PLANS REOPENING OF SILVER MARKET; Commodity Exchange Group Circulates a Petition for Resuming Operations. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mkenzie-aid-asked-in-city-pier-row-shippers-charge-lines-men-wont.html | M'KENZIE AID ASKED IN CITY PIER ROW; Shippers Charge Lines' Men Won't Move Freight Handled by Non-Union Truckmen. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/will-ask-90000000-to-pay-veterans-administration-estimates-the.html | WILL ASK $90,000,000 TO PAY VETERANS; Administration Estimates the First-Year Costs of the Additional Benefits. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/greta-garbo-is-28-film-star-marks-birthday-with-a-quiet-evening-at.html | GRETA GARBO IS 28.; Film Star Marks Birthday With a Quiet Evening at Home. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bowlers-name-janowsky.html | Bowlers, Name Janowsky. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/registered-issues-increased-by-473-only-fifteen-companies-on-stock.html | REGISTERED ISSUES INCREASED BY 473; Only Fifteen Companies on Stock Exchange's List Have Not Acted. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/northrop-lewis.html | Northrop -- Lewis. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/cleanup-is-ordered-of-new-orleans-vice-mayor-walmsley-aroused-by.html | CLEAN-UP IS ORDERED OF NEW ORLEANS VICE; Mayor Walmsley, Aroused by Huey Long's Charges, Tells Police Gambling Must Go. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/an-embarrassing-question.html | An Embarrassing Question. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/arkansas-refunding-plan-now-in-operation-46175000-bonds-deposited.html | Arkansas Refunding Plan Now in Operation; $46,175,000 Bonds Deposited With Committee | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/authors-picket-publishing-house-students-also-demonstrate-at.html | AUTHORS PICKET PUBLISHING HOUSE; Students Also Demonstrate at Macaulay Offices in Strike Over Dismissals. APPEAL SENT TO JOHNSON Workers Charge Company Is Violating NRA Law -- Denial Made by Executive. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/other-wedding-plans-higgins-dawson.html | Other Wedding Plans; Higgins -- Dawson. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/airline-in-peru-gets-first-of-new-fleet-pan-americangrace-to-use.html | AIRLINE IN PERU GETS FIRST OF NEW FLEET; Pan American-Grace to Use Ship on Santiago, Chile, Run -- Old Craft to Carry Freight. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/old-actors-attend-dave-marion-rites-former-associates-in-world-of.html | OLD ACTORS ATTEND DAVE MARION RITES; Former Associates in World of Burlesque Pay Tribute to 'Snuffy the Cabman.' | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/only-one-bid-made-on-bridge-fill-job-contract-to-pump-in-base-for.html | ONLY ONE BID MADE ON BRIDGE FILL JOB; Contract to Pump in Base for Triborough Span Is Awarded for $900,000. $200,000 ABOVE ESTIMATE But Moses Doubts Authority Can Get Better Price in View of Project's Difficulties. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/indians-set-back-senators-twice-score-in-12th-54-on-triple-by.html | INDIANS SET BACK SENATORS TWICE; Score in 12th, 5-4, on Triple by Galatzer and Averill's Single, Then Win by 9-6. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/haas-bros-to-liquidate-auction-to-begin-sept-26-new-company-to.html | HAAS BROS. TO LIQUIDATE.; Auction to Begin Sept. 26 -- New Company to Retain Brands. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/coulee-contract-signed-29000000-dam-work-goes-formally-to-three.html | COULEE CONTRACT SIGNED.; $29,000,000 Dam Work Goes Formally to Three Companies. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ruth-r-quinn-married-becomes-bride-of-dr-thomas-j-waldron-in-rahway.html | RUTH R. QUINN MARRIED.; Becomes Bride of Dr. Thomas J. Waldron in Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/strike-mediation-by-miss-perkins-is-seen-in-capital-secretary-is.html | STRIKE MEDIATION BY MISS PERKINS IS SEEN IN CAPITAL; Secretary Is Expected to Base Efforts on Winant Report, to Be Ready in 48 Hours. NEW WALKOUT AUTHORIZED 110,000 Rayon, Dyeing and Rug Workers May Quit - Break in Lines Denied. STRIKE MEDIATION IS SEEN IN CAPITAL | True | By Louis Stark.special To the New York Times. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/jersey-police-official-ousted.html | Jersey Police Official Ousted. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/more-mills-close-in-new-england-big-biddeford-factory-is-one-of.html | MORE MILLS CLOSE IN NEW ENGLAND; Big Biddeford Factory Is One of Three as Situation Remains Quiet. SAYLES PLANT TO OPEN Strikers Summon Pickets as the Guard Prepares for Resumption of Work Today. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/marcus-exhead-of-bank-of-us-sent-from-sing-sing-to-country-club.html | Marcus, Ex-Head of Bank of U.S., Sent From Sing Sing to 'Country Club' Prison | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sculptor-fights-writ-mrs-barnwell-asks-court-to-bar-attachment-of.html | SCULPTOR FIGHTS WRIT.; Mrs. Barnwell Asks Court to Bar Attachment of Alimony. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/boycotts-opposed-by-hull-as-unwise-he-estimates-foreign.html | BOYCOTTS OPPOSED BY HULL AS UNWISE; He Estimates Foreign Counter-Measures Would Cost Us Five Times the Sum Affected. | True | Special to THE NEW YORK TIMES. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/italy-to-train-boys-of-8-years-for-war-military-instruction-is-also.html | ITALY TO TRAIN BOYS OF 8 YEARS FOR WAR; Military Instruction Is Also Extended 10 Years Beyond Army Service Period. ALL MALES IN WAR LISTS Mussolini Seeks to Maintain a Great Body of 'Warriors,' Ready for Instant Call. ITALY TO TRAIN BOYS OF 8 YEARS FOR WAR | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/setback-in-cotton-follows-upturn-hedge-selling-and-liquidation.html | SETBACK IN COTTON FOLLOWS UPTURN; Hedge Selling and Liquidation Prior to Notice Day Next Tuesday Press Prices. LOSSES ARE 2 TO 10 POINTS October-July Spread Widens -Contracts Here Below Actual Staple in South. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/garden-club-show-at-new-rochelle-mrs-james-e-hathaway-takes-chief.html | GARDEN CLUB SHOW AT NEW ROCHELLE; Mrs. James E. Hathaway Takes Chief Honors on the Opening Day. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/seattle-sends-supplies.html | Seattle Sends Supplies. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/paraguayans-open-drive-on-ballivian-sixth-attempt-to-take-chaco.html | PARAGUAYANS OPEN DRIVE ON BALLIVIAN; Sixth Attempt to Take Chaco Redoubt Draws Bolivians From Carandaiti Area. RAINY SEASON THREATENS Attackers Strive to Reach Goal Before Weather Halts Them -League Renews Peace Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/emergency-tax-suggestion.html | Emergency Tax Suggestion. | True | MYER L. KAUFMAN | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/place-rheumatism-as-deadly-disease-doctors-at-connecticut-clinical.html | PLACE RHEUMATISM AS DEADLY DISEASE; Doctors at Connecticut Clinical Congress Stress Its Early Treatment. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/the-interborough-report.html | THE INTERBOROUGH REPORT. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rutgers-honors-ae-meder.html | Rutgers Honors A.E. Meder. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/league-renews-peace-efforts.html | League Renews Peace Efforts. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/lester-scores-154-to-capture-hochster-memorial-golf-play-new-jersey.html | Lester Scores 154 to Capture Hochster Memorial Golf Play; New Jersey Entry Carries Off Honors in First Annual Tourney With a 76 and 78 Over Quaker Ridge Links -- Lynch, Goodwin and Kaufman in Triple Tie at 156. | True | By William D. Richardson.special To the New York Times. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/roswei_l-d-hunter.html | ROSWEI_ L D. HUNTER. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/russia-in-the-league.html | RUSSIA IN THE LEAGUE. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/money-and-credit-tuesday-sept-18-1934.html | MONEY AND CREDIT; Tuesday, Sept. 18, 1934. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/pwa-loan-terms-accepted-by-city-mayor-with-boards-approval-agrees.html | PWA LOAN TERMS ACCEPTED BY CITY; Mayor, With Board's Approval, Agrees to Conditions for $25,000,000 Housing Aid. SUM ALREADY EARMARKED LaGuardia Tells Ickes He Is in Accord on Virtually All the Demands Laid Down. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-reevemerritt-dies-at-oyster-bay-widow-of-new-york-banker-she.html | MRS. REEVE-MERRITT DIES AT OYSTER BAY; Widow of New York Banker, She Was Cousin of Former President Roosevelt. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/athletics-defeat-white-sox-6-to-0-dietrich-gives-six-hits-and.html | ATHLETICS DEFEAT WHITE SOX, 6 TO 0; Dietrich Gives Six Hits and Allows No Chicagoan to Pass Second Base. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/text-of-the-bill-taxing-incomes-earned-in-city.html | Text of the Bill Taxing Incomes Earned in City | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rome-will-control-all-italian-farming-mussolini-to-head-a-system-of.html | ROME WILL CONTROL ALL ITALIAN FARMING; Mussolini to Head a System of Fascist Organizations for the Workers and Owners. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/goudy-is-honored-at-book-exhibit-reception-to-noted-designer-marks.html | GOUDY IS HONORED AT BOOK EXHIBIT; Reception to Noted Designer Marks the Completion of His 92d Type Face. EARLY WORK IS SHOWN Examples of Rare Printing and Manuscripts Also in Display at National Arts Club. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/east-side-houses-take-rental-lead-apartment-leasing-continues-to.html | EAST SIDE HOUSES TAKE RENTAL LEAD; Apartment Leasing Continues to Keep Brokers Busy as Fall Season Approaches. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/tilson-refuses-nomination.html | Tilson Refuses Nomination. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/son-to-mrs-john-t-adams.html | Son to Mrs. John T. Adams. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/highspeed-facsimile-telegrams.html | HIGH-SPEED FACSIMILE TELEGRAMS. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/giants-lose-20-then-top-reds-42-bottomleys-double-hafeys-homer-in.html | GIANTS LOSE, 2-0, THEN TOP REDS, 4-2; Bottomley's Double, Hafey's Homer in 10th Beat Fitzsimmons in Opener. SCHUMACHER WINS NO. 23 Is Helped by Ott's 35th Circuit Blow -- Terrymen Remain 3 1/2 Games in Front. | True | By John Drebinger. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/endeavours-triumphs-are-hailed-in-bermuda.html | Endeavour's Triumphs Are Hailed in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/4750000-rfc-loan-proposed-for-road-committee-for-minneapolis-st.html | $4,750,000 RFC LOAN PROPOSED FOR ROAD; Committee for Minneapolis & St. Louis Has Plan to End Receivership. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/nyac-games-on-saturday.html | N.Y.A.C. Games on Saturday. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/brazil-took-21-planes-as-a-fine.html | Brazil Took 21 Planes as a Fine. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/to-study-reclamation-ickes-committee-will-survey-the-projects-in.html | TO STUDY RECLAMATION.; Ickes Committee Will Survey the Projects in the West. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/capt-willmott-buried-navy-men-fire-salute-at-grave-rites-for.html | CAPT. WILLMOTT BURIED.; Navy Men Fire Salute at Grave -Rites for Patrolman. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/archives/peek-asks-curbing-capital-migration-asks-an-inventory-would-avoid.html | PEEK ASKS CURBING CAPITAL MIGRATION; ASKS AN INVENTORY; Would Avoid Movements Such as Those of 1923-33, He Writes Roosevelt. FOREIGN WITHDRAWAL HIT Repatriation at Depreciated Prices Damaged Our Financial Structure, He Says. PEEK FOR CURBING CAPITAL MIGRATION | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/city-lottery-plan-detailed-by-lyons-relief-association-would-choose.html | CITY LOTTERY PLAN DETAILED BY LYONS; Relief Association Would Choose Officers by Lot at 'Generous' Salaries. REGULAR DUTIES FIXED Borough President Denies That Proposal Would Be a Gambling Scheme. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mosquito-fleet-helpful-coast-guard-patrol-boat-tows-disabled.html | MOSQUITO FLEET HELPFUL.; Coast Guard Patrol Boat Tows Disabled Cruiser to Port. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sopwith-is-elated-by-second-victory-discusses-details-of-the-race.html | SOPWITH IS ELATED BY SECOND VICTORY; Discusses Details of the Race With Newspaper Men -Tells of Tear in Jib. | True | By John Rendel. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/board-governors-elected.html | Board Governors Elected. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sec-amends-rules-on-stock-reports-calls-for-data-from-new-officers.html | SEC AMENDS RULES ON STOCK REPORTS; Calls for Data From New Officers, Directors or 10% Equity Holders. EXEMPTION ON ARBITRAGE Order Lifts Restrictions of Section 16 (C) and in Some Cases Other Regulations. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/will-rogers-in-scotland-is-moved-to-a-hoot-mon.html | Will Rogers, in Scotland, Is Moved to a 'Hoot Mon!' | True | VVILL ROGERS | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/columbia-classes-begin-sept-27.html | Columbia Classes Begin Sept. 27. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/reichsbank-shows-slight-gain-in-gold-weeks-increase-of-36000-marks.html | REICHSBANK SHOWS SLIGHT GAIN IN GOLD; Week's Increase of 36,000 Marks Makes Recovery Since June 7 4,851,000. RESERVE RATIO SHRINKS Now Down to 2.15 Per Cent of Circulation, Which Decreases 46,670,000 Marks. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/treasury-retires-517000000-in-notes-new-york-reserve-area.html | TREASURY RETIRES $517,000,000 IN NOTES; New York Reserve Area Subscribes $382,307,500 of Total for Two-Year Issue. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/reinhardt-gives-play-before-12000-midsummer-nights-dream-in.html | REINHARDT GIVES PLAY BEFORE 12,000; ' Midsummer Night's Dream' in Hollywood Bowl a Magnificent Pageant. SPECTATORS IN RAPTURES Torchlight Procession on the Natural Stage Proves an Impressive Feature. | True | Special to THE NEW YORK TIMES.M.S. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/cardinals-sign-coast-back.html | Cardinals Sign Coast Back. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/35-bombs-explode-in-havana-in-night-outrages-are-laid-to-students.html | 35 BOMBS EXPLODE IN HAVANA IN NIGHT; Outrages Are Laid to Students After Declaration That They Will War on Government. IT IGNORES THEIR DEMANDS Near Panic Caused in Theatre -Two Are Wounded as Dock Workers Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/3-plays-to-aid-stage-relief.html | 3 Plays to Aid Stage Relief. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rainbows-speed-on-third-leg-of-race-fastest-yet-attained-in-the-cup.html | Rainbow's Speed on Third Leg of Race Fastest Yet Attained in the Cup Series | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sloan-reports-65-at-work-in-south-cotton-textile-leader-says-193000.html | SLOAN REPORTS 65% AT WORK IN SOUTH; Cotton Textile Leader Says 193,000 of 299,000 Who Struck Are Working. SILK PLANTS PLAN FIGHT Van Horn Announces Decision to Reopen as NRA Refuses to Call Strike Hearing. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/us-four-meets-mexicans-today-military-and-diplomatic-corps-will.html | U.S. FOUR MEETS MEXICANS TODAY; Military and Diplomatic Corps Will Attend Opener of Army Polo Series in Washington. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/yiddish-theatres-open-today.html | Yiddish Theatres Open Today. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/society-notables-again-are-on-hand-sir-ronald-lindsay-british.html | SOCIETY NOTABLES AGAIN ARE ON HAND; Sir Ronald Lindsay, British Ambassador, Is Pleased by Endeavour's Triumph MANY PARTIES ORGANIZED Governor of the Bahamas Is an Onlooker -- Mrs. Sopwith's Sister Aboard Hi-Esmaro. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/steele-albray.html | Steele -- Albray. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/envoys-to-be-guests-at-salvadorean-fete-assistant-secretary-of.html | ENVOYS TO BE GUESTS AT SALVADOREAN FETE; Assistant Secretary of State Welles Heads Patrons of Red Cross Benefit Saturday. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/federal-oil-control-again-urged-by-ickes-he-tells-house-committee.html | FEDERAL OIL CONTROL AGAIN URGED BY ICKES; He Tells House Committee Permanent Conservation Policy Is Needed. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-tannya-redfield-will-be-wed-tuesday-marriage-to-curtenius.html | MRS. TANNYA REDFIELD WILL BE WED TUESDAY; Marriage to Curtenius Gillette Jr. to Take Place at the Home of Mrs. Reginald H. Sturgis. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/gets-50year-sentence-negro-jailed-for-attacks-and-robberies-on-long.html | GETS 50-YEAR SENTENCE.; Negro Jailed for Attacks and Robberies on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/congress-inquiry-delayed.html | Congress Inquiry Delayed. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/yachtsmen-board-excursion-boats-leave-their-own-small-craft-at.html | YACHTSMEN BOARD EXCURSION BOATS; Leave Their Own Small Craft at Anchor in Effort to Get Good View of Races. HEAVY CLOTHES ARE WORN Oilskins, Topcoats and Overshoes Are Popular -- Bars on Ships Do Little Business. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/loses-pickerel-case-plea.html | Loses Pickerel Case Plea. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-shewan-left-31905-net-estate-28006-in-cash-and-8525-in-gems.html | MRS. SHEWAN LEFT $31,905 NET ESTATE; $28,006 in Cash and $8,525 in Gems -- First Husband, E.A. Drey, Sole Beneficiary. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/troth-announced-of-miss-richards-jersey-girl-to-be-wed-to-dr-ww.html | TROTH ANNOUNCED OF MISS RICHARDS; Jersey Girl to Be Wed to Dr. W.W. Rockwell, Librarian of Union Seminary. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/britain-is-selling-planes-to-reich-washington-munitions-inquiry.html | BRITAIN IS SELLING PLANES TO REICH; Washington Munitions Inquiry Developments No New Story to London Firms. SIMON'S VIEW RECALLED Foreign Secretary Admitted an Order for Engines Was in 'Perfectly Lawful' Form. | True | Wireless to THE NEW YORK TIME. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/oil-output-rises-above-quota-set-oklahoma-kansas-texas-and.html | OIL OUTPUT RISES ABOVE QUOTA SET; Oklahoma, Kansas, Texas and California Produce More Than Federal Allowances. MOTOR FUEL STOCKS DROP Imports Are Doubled in Week -Shipments From West Coast to East Decline Heavily. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/clara-butt-ill-again-in-england.html | Clara Butt Ill Again in England. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/quotations-sag-in-paris.html | Quotations Sag in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/power-strike-in-des-moines.html | Power Strike in Des Moines. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/market-stronger-in-berlin.html | Market Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/defies-code-authorities-camden-coal-dealer-to-resist-all-moves-to.html | DEFIES CODE AUTHORITIES.; Camden Coal Dealer to Resist All Moves to Force Him to Raise Price | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bank-credit-plan-near-completion-morgenthau-in-few-days-will-get.html | BANK CREDIT PLAN NEAR COMPLETION; Morgenthau in Few Days Will Get Recommendations of the Examiners' Conference. TWO MOVES CONSIDERED One Is Uniform Examination Procedure and the Other Is Loan Reclassification. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/sails-to-study-paralysis-work.html | Sails to Study Paralysis Work. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/retain-idealism-yom-kippur-plea-following-of-judaisms-tenets-held.html | RETAIN IDEALISM, YOM KIPPUR PLEA; Following of Judaism's Tenets Held Best Safeguard From Materialism, Oppression. PERSONAL RELIGION URGED It Bars Excuses, Dr. Goldenson Says -- Dr. S.S. Wise Asks Self-Searching by the Jews. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/miss-douglas-victor-captures-medal-in-westchester-country-club-golf.html | MISS DOUGLAS VICTOR.; Captures Medal in Westchester Country Club Golf With a 79. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/rochester-prevails-31-tops-albany-and-gains-playoff-final-with.html | ROCHESTER PREVAILS, 3-1.; Tops Albany and Gains Play-Off Final With Toronto. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/date-set-for-vote-on-stock-dividend-holders-of-continental-can-to.html | DATE SET FOR VOTE ON STOCK DIVIDEND; Holders of Continental Can to Act on Oct. 15 on Plan for 50% Disbursement. CAPITAL TO BE INCREASED Cash Payments on Shares Expected to Be 60c Quarterly Instead of 75c. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- International Securities Rally. RENTES GAIN IN FRANCE But Weakness Continues in Other Groups -- List Firm on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/catoc-boys-_etungi-152-due-here-tomorrow-after-a-j-summer-spent-in.html | CAT.O.C BoYs ._ETU.N,.GI; 152 Due Here Tomorrow After a J Summer Spent in Italy. | True | | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/newport-mail-doubled-auxiliary-force-called-to-help-during-yacht.html | NEWPORT MAIL DOUBLED.; Auxiliary Force Called to Help During Yacht Races. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/code-cost-critics-unjustified-he-says-mr-willson-will-call-for.html | CODE COST CRITICS UNJUSTIFIED, HE SAYS; Mr. Willson Will Call for Survey of Expenses Before and After NRA Administration. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/cubs-and-phillies-divide-two-games-hartnetts-20th-homer-helps.html | CUBS AND PHILLIES DIVIDE TWO GAMES; Hartnett's 20th Homer Helps Chicago Win Opener, 7-3 -- Home Club Takes 2d, 8-1. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/human-and-property-rights.html | Human and Property Rights. | True | HENRY A. SOFFER | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/grain-cooperatives-gain-late-profits-more-than-offset-losses-of.html | GRAIN COOPERATIVES GAIN.; Late Profits More Than Offset Losses of Preceding Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/grand-jury-hears-3-in-disaster-inquiry-one-a-cadet-engineer-on-the.html | GRAND JURY HEARS 3 IN DISASTER INQUIRY; One a Cadet Engineer on the Morro Castle -- 30 of Crew Are Questioned by Conboy Aide. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/murch-files.html | Murch -- Files. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/not-to-sell-appliances-here.html | Not to Sell Appliances Here. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/marie-shotwell-stage-star-dead-stricken-at-astoria-studios-while-at.html | MARIE SHOTWELL, STAGE STAR, DEAD; Stricken at Astoria Studios While at Work in George M. Cohan Picture, 'Gambling.' | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/mrs-john-k-shields.html | MRS. JOHN K. SHIELDS. | True | Specie! to THE E¾V YOP-K TL¼IES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/pennsylvania-colleges-president-of-vassar-protests-against.html | PENNSYLVANIA COLLEGES.; President of Vassar Protests Against Sensational Advance Publicity. | True | H.N. M'CRACKEN | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/french-mistrust-russia-in-league-public-doubt-of-outcome-of-soviet.html | FRENCH MISTRUST RUSSIA IN LEAGUE; Public Doubt of Outcome of Soviet Entry Contrasts With the Official Viewpoint. FEAR OF BETRAYAL VOICED But Some Circles See German Displeasure as Evidence of Curb on the Reich. | True | By P.j. Philip.wireless To the New York Times. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/changes-in-staffs-of-phone-companies-jj-robinson-now-here-to.html | CHANGES IN STAFFS OF PHONE COMPANIES; J.J. Robinson, Now Here, to Succeed M.B. Jones as President in New England. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/ralph-sloane.html | RALPH SLOANE. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/tax-collector-convicted-former-hohokus-nj-official-is-found-guilty.html | TAX COLLECTOR CONVICTED; Former Hohokus, N.J., Official Is Found Guilty of Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/amanda-du-brees-plans-greenwich-girl-will-be-bride-of-leonard.html | AMANDA DU BREE'S PLANS.; Greenwich Girl Will Be Bride of Leonard Richards 3d Oct. 6. | True | Special to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/french-boys-sail-for-home.html | French Boys Sail for Home. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/the-lottery-resolution.html | The Lottery Resolution. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/para-tieup-more-acute-trade-in-brazilian-city-stilled-in-the.html | PARA TIE-UP MORE ACUTE.; Trade in Brazilian City Stilled in the Walkout of 40,000 Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/marvin-to-enter-race-for-governor-syracuse-mayor-announces-he-will.html | MARVIN TO ENTER RACE FOR GOVERNOR; Syracuse Mayor Announces He Will Seek Republican Nomination at Rochester. HOPE OF HARMONY WANES At Least Four Expected to Be in the Contest -- Macy Fight Becomes More Complicated. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/honor-miss-joan-blake-members-of-bridal-party-give-dinner-for-her.html | HONOR MISS JOAN BLAKE.; Members of Bridal Party Give Dinner for Her and Henry Harjes. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/gain-in-earnings-by-union-pacific-august-net-operating-income.html | GAIN IN EARNINGS BY UNION PACIFIC; August Net Operating Income $2,660,942, Compared With $1,960,285 in 1933. DECREASE FOR THE C. & O. Net Returns Down for Second Consecutive Month -- Railway Statements for July. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/women-cautioned-by-mrs-roosevelt-be-yourself-given-as-formula-for.html | WOMEN CAUTIONED BY MRS. ROOSEVELT; ' Be Yourself' Given as Formula for Success in Business or in Public Life. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/humiliation-day-observed-in-china-third-anniversary-of-mukden.html | HUMILIATION DAY' OBSERVED IN CHINA; Third Anniversary of Mukden Incident Marked -- Japanese Also Pay Tribute to Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/joe-turnesas-140-leads-golf-field-moves-ahead-in-new-england-pga.html | JOE TURNESA'S 140 LEADS GOLF FIELD; Moves Ahead in New England P.G.A. Open, Following His Second Round of 70. DIEGEL REMAINS IN TIE Deadlocks Andersen at 142 to Share Second Place -- Young's 68 Sets Mark. | True | | C1B 237788 |
| 1934-09-19 | 1934-09-19 | https://www.nytimes.com/1934/09/19/archives/bonds-led-higher-by-federal-issues-government-list-goes-1832-up-to.html | BONDS LED HIGHER BY FEDERAL ISSUES; Government List Goes 18/32 Up to 6/32 Down in Large Turnover on Exchange. | True | | C1B 237788 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/messmores-80-low-gross.html | Messmore's 80 Low Gross. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/british-agent-with-leslie-howard-dramatizes-an-incident-from-the.html | ' British Agent,' With Leslie Howard, Dramatizes an Incident From the Lockhart Book at the Strand. | True | By Andre Sennwald. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/costa-rica-accuses-reds.html | Costa Rica Accuses Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/east-four-rallies-to-top-west-108-sensational-sixgoal-drive-in.html | EAST FOUR RALLIES TO TOP WEST, 10-8; Sensational Six-Goal Drive in Seventh Period Decides First Match of Series. 20,000 WATCH STRUGGLE Tide Suddenly Turns in Close Game -- Guest and Post Win Acclaim for Their Play. | True | By Robert F. Kelley.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/samuel-neatman.html | SAMUEL NEATMAN. | True | Special to THZ NE YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/by-c-scores-again-in-star-boat-series-beardslee-s-yacht-virtually-c.html | BY C. SCORES AGAIN IN STAR BOAT SERIES; Beardslee' s Yacht Virtually Clinches Title -- Long Island Craft in Second Place. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/football-giants-win-346-triumph-in-exhibition-game-at-perth-amboy.html | FOOTBALL GIANTS WIN, 34-6; Triumph In Exhibition Game at Perth Amboy Before 6,500. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/praise-and-criticism.html | Praise and Criticism. | True | IVAN R. DREW | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/commission-adds-to-exchange-data-federal-group-gets-basis-for-final.html | COMMISSION ADDS TO EXCHANGE DATA; Federal Group Gets Basis for Final Regulations of Trading Markets. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/leases-factory-in-glendale.html | Leases Factory in Glendale. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/miss_merriment-4length-winner-assumes-command-in-stretch-and-easily.html | MISS_MERRIMENT 4-LENGTH WINNER; Assumes Command in Stretch and Easily Beats Sickle Pear at Aqueduct. | True | By Bryan Field. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/lands-with-2-lion-cubs-african-cruise-director-here-on-columbus-to.html | LANDS WITH 2 LION CUBS.; African Cruise Director, Here on Columbus, to Give Them to Zoo. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/parana-brazil-bond-payment.html | Parana, Brazil, Bond Payment. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/10-mills-reopened-sloan-announces-reviewing-situation-in-south-he.html | 10 MILLS REOPENED, SLOAN ANNOUNCES; Reviewing Situation in South, He Says 3,829 Workers Returned to Work Yesterday. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/swinburne-denies-estate-theft.html | Swinburne Denies Estate Theft. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-orleans-wins-32-tops-nashville-squaring-southern-association.html | NEW ORLEANS WINS, 3-2.; Tops Nashville, Squaring Southern Association Play-Off Series. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/stocks-in-london-paris-and-berlin-trading-active-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Active on the English Exchange -- Gilt-Edge and Motor Lists Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/boy-13-slain-fleeing-from-stolen-auto-policemen-fire-on-victim-and.html | BOY, 13, SLAIN FLEEING FROM STOLEN AUTO; Policemen Fire on Victim and Three Other Youths in Chase at Secaucus, N.J. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/yankees-behind-murphy-defeat-tigers-by-5-to-2-before-26-000-bronx.html | Yankees, Behind Murphy, Defeat Tigers by 5 to 2 Before 26, 000; Bronx Hurler Stars on Mound and at Bat as Detroit's Lead Is Reduced to 6 1/2 Games -- New York's 3-Run Drive Breaks Tie in 6th -- Greenberg's Absence Ends Infield Streak at 143 Games. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/dr-light-in-stockholm-flying-yale-professor-arrives-there-from.html | DR. LIGHT IN STOCKHOLM.; Flying Yale Professor Arrives There From Copenhagen. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/spain-acts-to-nip-widespread-plot-premier-reveals-plans-found-on.html | SPAIN ACTS TO NIP WIDESPREAD PLOT; Premier Reveals Plans Found on Youth Who Was Seized With Truckload of Arms. POLICE RAIDS CONTINUE Seriousness of Situation Stressed by Officials -- Terrorism Is Planned, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/adamowiczes-sell-plane-poles-pay-22000-for-craft-fliers-sail-for-us.html | ADAMOWICZES SELL PLANE.; Poles Pay $22,000 for Craft -- Fliers Sail for U.S. Saturday. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/finnish-students-angered.html | Finnish Students Angered. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/slain-fleeing-assassin-bowery-saloon-owner-unable-to-escape-gunman.html | SLAIN FLEEING ASSASSIN.; Bowery Saloon Owner Unable to Escape Gunman in Auto. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/12000-gems-stolen-at-ef-keating-home-jersey-summer-residence-of-new.html | $12,000 GEMS STOLEN AT E.F. KEATING HOME; Jersey Summer Residence of New York Merchant Robbed as Family Sleeps. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/commodity-markets-futures-irregular-with-coffee-and-rubber-the-only.html | COMMODITY MARKETS.; Futures Irregular, With Coffee and Rubber the Only Weak Spots -- Cash List Declines. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special $o THE NEW NORX TIxcS. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/nine-killed-in-ecuador-crash.html | Nine Killed in Ecuador Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/antireligious-acts-mark-yom-kippur-in-moscow.html | Anti-Religious Acts Mark Yom Kippur in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/closed-banks-to-mail-checks.html | Closed Banks to Mail Checks. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/11322000-bonds-in-alleghany-plan-additional-deposits-made-in-favor.html | $11,322,000 BONDS IN ALLEGHANY PLAN; Additional Deposits Made in Favor of Proposal for Recapitalization. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mrs-richmond-with-92-captures-golf-honors.html | Mrs. Richmond, With 92, Captures Golf Honors | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/changes-in-produce-list-one-issue-is-admitted-to-dealing-as-several.html | CHANGES IN PRODUCE LIST.; One Issue Is Admitted to Dealing as Several Are Removed. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/4-days-for-reichargentine-mail.html | 4 Days for Reich-Argentine Mail | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/lower-rail-rates-urged-by-eastman-he-says-icc-has-erred-if-at-all.html | LOWER RAIL RATES URGED BY EASTMAN; He Says I.C.C. Has Erred, if at All, in Not Seeking Reductions Before. CITES GAIN FROM 1922 CUT He Tells the Petroleum Group He Also Favors Government Control of Motor Carriers. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/plot-held-farreaching.html | Plot Held Far-Reaching. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/-the-red-cat-a-comedy-by-rudolph-lothar-and-hans-adler-and-a-ship.html | " The Red Cat," a Comedy by Rudolph Lothar and Hans Adler, and "A Ship Comes In." | True | By Brooks Atkinson. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/candlewood-sites-bought.html | Candlewood Sites Bought. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/moore-signs-relief-bill-free-fort-measure-also-is-ap-proved-in.html | MOORE SIGNS RELIEF BILL.; Free Fort Measure Also Is Ap proved in Jersey, | True | Special to Trl. Nw YORK TrMus. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/british-hope-for-benefit.html | British Hope for Benefit. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/richmond-crowds-flee-before-lion-beast-escapes-from-cage-and-fells.html | RICHMOND CROWDS FLEE BEFORE LION; Beast Escapes From Cage and Fells Two Horses in Virginia Circus Parade. RUNS GANTLET OF BULLETS Animal Finally Leaps Into Shop Among Workmen and is Slain. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/our-foreign-loans-again.html | OUR FOREIGN LOANS AGAIN. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/rubber-group-to-meet-in-london.html | Rubber Group to Meet in London. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/midwest-utilities-factions-still-divided-as-court-hearing-today.html | Midwest Utilities Factions Still Divided As Court Hearing Today Seeks Agreement | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-liquor-permits-are-mailed-for-oct-1-first-to-be-issued-for-a.html | NEW LIQUOR PERMITS ARE MAILED FOR OCT. 1; First to Be Issued for a Full Year -- Mulrooney Reports More Renewals Coming In. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/travel-in-reich-grows-dr-schmitz-back-from-visit-calls-increase.html | TRAVEL IN REICH GROWS; Dr. Schmitz, Back From Visit, Calls Increase 'Tremendous.' | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mrs-charles-michelson-wife-of-publicity-director-of-democratic.html | MRS. CHARLES MICHELSON.; Wife of Publicity Director of Democratic Committee, | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/sacred-opera-to-be-given-muzio-will-sing-in-cecilia-by-mgr-refici.html | SACRED OPERA TO BE GIVEN; Muzio Will Sing in 'Cecilia,' by Mgr. Refici, in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/concerning-copper-rosy-view-of-the-industrys-future-held-to-be.html | CONCERNING COPPER.; Rosy View of the Industry's Future Held to Be Unwarranted. | True | ARTHUR W. MILLHAUSER | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/william-s-macdonald.html | WILLIAM S. MacDONALD. | True | Special to Tam Nz, Yoax TEs. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/fusion-backs-justices-endorses-wasservogel-martin-omalley-and-tyson.html | FUSION BACKS JUSTICES.; Endorses Wasservogel, Martin, O'Malley and Tyson for Bench. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/cotton-declines-as-longs-unload-steady-liquidation-before-notice.html | COTTON DECLINES AS LONGS UNLOAD; Steady Liquidation Before Notice Day Lowers Prices, Which End at Bottom. LOSSES 12 TO 16 POINTS Sales From Producing Centres Only Moderate, but Foreign Holders Drop Lines. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/manchukuo-sends-protest-to-soviet-complains-of-an-encroachment-on.html | MANCHUKUO SENDS PROTEST TO SOVIET; Complains of an Encroachment on Border -- Eighty Japanese Planes on Visit to State. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/phils-defeat-cubs-54-curt-davis-finally-gains-his-17th-victory-of.html | PHILS DEFEAT CUBS, 5-4.; Curt Davis Finally Gains His 17th Victory of Season. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/china-asks-details-will-act-against-officials-if-arms-charges-are.html | CHINA ASKS DETAILS.; Will Act Against Officials if Arms Charges Are Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/2900-deal-opens-tobacco-exchange-first-trading-in-futures-starts.html | $2,900 DEAL OPENS TOBACCO EXCHANGE; First Trading in Futures Starts Here With List of Forward Prices Announced. MANY ARE AT CEREMONIES Wide Field for Market Predicted, Aiding Grower, Manufacturer, Exporter, Banker. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/police-order-puts-curb-on-mass-picketing-bars-intimidation-and.html | Police Order Puts Curb on Mass Picketing; Bars Intimidation and Blocking Traffic | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-dealers-hail-wisconsins-vote-administration-circles-at-capital.html | NEW DEALERS HAIL WISCONSIN'S VOTE; Administration Circles at Capital See Definite Turn From Old Political Line-Up. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/fire-in-reich-news-plant-incendiarism-suspected-in-blaze-at-office.html | FIRE IN REICH NEWS PLANT.; Incendiarism Suspected in Blaze at Office of Hitler Paper. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/wood-fireproofed-for-british-navy-former-assistant-director-of.html | WOOD FIREPROOFED FOR BRITISH NAVY; Former Assistant Director of Naval Construction Tells of Satisfactory Results. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/angloreich-talks-open-commercial-discussions-by-two-nations-start.html | ANGLO-REICH TALKS OPEN.; Commercial Discussions by Two Nations Start in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/peter-j-burns.html | PETER J. BURNS. | True | special to T NEII' YORC '[gS. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/he-stickiy-dies-noted-as-aviator-maintenance-superintendent-of-pan.html | H.E. STICKIY DIES; NOTED AS AVIATOR; Maintenance Superintendent of Pan American Airways Succumbs at Colon. | True | 8pectal Cable to Tr NS YORK S. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/seaman-not-told-about-fire-doors-wouldnt-know-one-if-i-saw-it-says.html | SEAMAN NOT TOLD ABOUT FIRE DOORS,' Wouldn't Know One if I Saw It,' Says Man Who Could Have Cut Off Blaze at Start. AIDE CONTRADICTS ROGERS Engine Room Log Shows Last Orders Turned Ship in Circle -- Double Fire Theory Upset. SEAMAN NOT TOLD ABOUT FIRE DOORS RECORD OF CONFUSION ON BURNING SHIP. SEAMAN NOT TOLD ABOUT FIRE DOORS | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/hobby-show-planned-mrs-willis-d-woods-home-on-long-island-to-be.html | HOBBY SHOW PLANNED.; Mrs. Willis D. Wood's Home on Long Island to Be Scene. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/protest-by-italy-made-in-belgrade-envoy-charges-the-press-of.html | PROTEST BY ITALY MADE IN BELGRADE; Envoy Charges the Press of Yugoslavia Has Conducted 'Virulent Campaign.' FRICTION AT HIGH POINT Counter Protest Against 'Italian Provocation' May Be the Yugoslav Response. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/capital-officials-bar-comment.html | Capital Officials Bar Comment. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/reduces-fuel-oil-price.html | Reduces Fuel Oil Price. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/opera-singers-return.html | Opera Singers Return. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/sees-drop-in-population-nystrom-in-philadelphia-speech-warns-of.html | SEES DROP IN POPULATION.; Nystrom, in Philadelphia Speech, Warns of Over-Building. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/conference-to-hear-president-by-radio-will-address-current-problems.html | CONFERENCE TO HEAR PRESIDENT BY RADIO; Will Address Current Problems Meeting Here Next Week -Wife to Be First Speaker. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/i-daughter-to-the-james-knotts-i.html | I. Daughter to the James Knotts. I | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/nothing-to-it-says-oryan.html | Nothing to It," Says O'Ryan. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/7-firms-in-pennsylvania-stripped-of-blue-eagles.html | 7 Firms in Pennsylvania Stripped of Blue Eagles | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/air-rates-cut-in-nicaragua.html | Air Rates Cut in Nicaragua. | True | By Tropical Radio To the New York Time. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/exchange-names-nonregistrants-securities-of-27-companies-announced.html | EXCHANGE NAMES NON-REGISTRANTS; Securities of 27 Companies Announced as Unlikely to Be Traded After Oct. 1. 2,779 LISTED ON SEPT. 1 Final Result in Handling Applications Is Subject to Some Changes. EXCHANGE NAMES NON-REGISTRANTS | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/drugging-on-a-liner-is-charged-by-woman-freya-werden-of-new-york.html | DRUGGING ON A LINER IS CHARGED BY WOMAN; Freya Werden of New York Says at Havre She Was Lured on Ship Here. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/motor-traffic-lighter-overcast-sky-keeps-down-crowd-visiting.html | MOTOR TRAFFIC LIGHTER.; Overcast Sky Keeps Down Crowd Visiting Brenton Cove. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/princess-marina-dances-for-scot-servants-after-queen-mary-teaches.html | Princess Marina Dances for Scot Servants After Queen Mary Teaches Her Two Days | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/coffee-destroyed-in-brazil.html | Coffee Destroyed in Brazil. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/dance-for-polo-team-given-by-mrs-hearst-members-of-west-teams-guests.html | DANCE FOR POLO TEAM GIVEN BY MRS. HEARST; Members of West Team Guests at Dinner Event Held at Sands Point, L.I. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/musicians-at-festival-mrs-coolidge-gives-dinner-party-to-compliment.html | MUSICIANS AT FESTIVAL.; Mrs. Coolidge Gives Dinner Party to Compliment Group of Composers. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/book-notes.html | BOOK NOTES | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/browns-turn-back-red-sox-by-3-to-2-welch-is-victim-of-uprising-in.html | BROWNS TURN BACK RED SOX BY 3 TO 2; Welch Is Victim of Uprising in the Sixth -- Ferrell Brothers Draw Suspensions. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/third-yacht-race-put-off-till-today-lack-of-breeze-results-in.html | THIRD YACHT RACE PUT OFF TILL TODAY; Lack of Breeze Results in Postponement After Wait of Nearly Two Hours. SIGNAL BRINGS SCRAMBLE Spectator Fleet Stages an Impromptu Race of Its Own in Dash to the Shore. | True | By James Robbins.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/captain-describes-fire-on-grace-liner-attributes-it-to-spontaneous.html | CAPTAIN DESCRIBES FIRE ON GRACE LINER; Attributes It to Spontaneous Combustion -- Conduct of Crew in Fighting It Praised. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/refuses-prt-reorganization.html | Refuses P.R.T. Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/jersey-teachers-to-give-award.html | Jersey Teachers to Give Award. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/night-of-stars-tonight-theatrical-and-musical-production-at-the.html | NIGHT OF STARS' TONIGHT.; Theatrical and Musical Production at the Yankee Stadium. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/sales-in-new-jersey-flats-and-business-buildings-are-transferred.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Transferred. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/chicago-fair-orders-new-dividend-on-debt-controller-indicates.html | CHICAGO FAIR ORDERS NEW DIVIDEND ON DEBT; Controller Indicates Exposition Is Likely to Close Oct. 31 With a Profit. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/ae-staub-65-dies-rail-labor-expert-assistant-to-vice-president-of.html | A.E. STAUB, 65, DIES; RAIL LABOR EXPERT; Assistant to Vice President of Lackawanna Succumbs at Home of Son. BEGAN AS FREIGHT CLERK Handled Most of the Details of Road's Contact With Organized Personnel. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/full-treaty-navy-held-urgent-heed-henry-l-roosevelt-assistant.html | FULL TREATY NAVY HELD URGENT HEED; Henry L. Roosevelt, Assistant Secretary, Says Washington Is Determined to Build It. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/pennsylvania-bills-for-relief-adopted-pinchot-signs-measures-for.html | PENNSYLVANIA BILLS FOR RELIEF ADOPTED; Pinchot Signs Measures for $20,000,000 Without New Taxes -- Praises Passage | True | Special to THE NEW YORK TIMES. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/patrick-j-mdevitt.html | PATRICK J. M'DEVITT. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/east-side-suites-rented-tenant-lists-show-continued-brisk-apartment.html | EAST SIDE SUITES RENTED.; Tenant Lists Show Continued Brisk Apartment Demand. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/sports-of-the-times-heaving-the-log-at-meadow-brook.html | Sports of the Times; Heaving the Log at Meadow Brook. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/a-successful-experiment.html | A SUCCESSFUL EXPERIMENT. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/complimentary-dinners.html | COMPLIMENTARY DINNERS. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/army-four-downs-mexicans-11-to-6-new-american-combination-wins.html | ARMY FOUR DOWNS MEXICANS, 11 TO 6; New American Combination Wins First Contest in International Polo Series. SMITH STAR OF ATTACK High Army Officers and Members of Diplomatic Corps Attend the Game at Washington. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/services-held-at-grave.html | Services Held at Grave. | True | Special to THE NEW YORK TIMZS. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-zealand-cuts-beer-duty.html | New Zealand Cuts Beer Duty. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/fitzmaurice-is-honored-flier-gets-king-albert-medallion-for-1928.html | FITZMAURICE IS HONORED.; Flier Gets King Albert Medallion for 1928 Ocean Flight. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/lotteries-and-the-law.html | LOTTERIES AND THE LAW. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/democrat-registration-gains.html | Democrat Registration Gains. | True | Specia! to T. Nv YORK Trss. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/asks-full-school-budget-teachers-union-holds-3184959-increase.html | ASKS FULL SCHOOL BUDG.ET; Teachers Union Holds $3,184,959 Increase Indispensable, | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/transport-cabinet-post-considered-by-president-eastman-drawing.html | TRANSPORT CABINET POST CONSIDERED BY PRESIDENT; EASTMAN DRAWING PLANS; TO DIRECT ALL MEDIUMS | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/vienna-arrests-87-in-new-war-on-reds-charges-effort-to-reorganize.html | VIENNA ARRESTS 87 IN NEW WAR ON REDS; Charges Effort to Reorganize Party -- Young Nazis Parade for First Time Since Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/to-study-radio-news-committee-is-decided-on-as-broadcasters-end.html | TO STUDY RADIO NEWS.; Committee Is Decided On as Broadcasters End Convention. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mrs-harold-e-smith-was-author-of-novel-and-of-books-for-children.html | MRS. HAROLD E. SMITH.; Was Author of Novel and of Books for Children, | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/helen-keller-hits-at-two-dictators-scores-mussolini-and-hitler.html | HELEN KELLER HITS AT TWO DICTATORS; Scores Mussolini and Hitler, Former for Teaching Boys 'Hate And Conquest.' | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/hard-reich-vital-neurath-asserts-foreign-minister-holds-that.html | HARD' REICH VITAL, NEURATH ASSERTS; Foreign Minister Holds That 'Discipline' Within the Country Will Curb Hostility Abroad. LISTS BERLIN'S DEMANDS Says Germany Wants the Saar, Arms Equality and Peace -Finds Recovery in Trade. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/sees-sentiment-still-for-british-but-hughes-finds-2-defeats-of.html | SEES SENTIMENT STILL FOR BRITISH; But, Hughes Finds, 2 Defeats of Rainbow Have Sharpened America's Cup Competition. | True | By Scott Hughes. Yachting Editor of the Times, London.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/candy-sales-show-increase.html | Candy Sales Show Increase. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/rival-crews-begin-work-at-an-early-hour-vanderbilt-plans-no-change.html | Rival Crews Begin Work at an Early Hour; Vanderbilt Plans No Change in Rainbow | True | By John Rendel.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/joan-blake-bride-of-henry-h-harjes-colorful-ceremony-in-church-of-h.html | JOAN BLAKE BRIDE OF HENRY H. HARJES; Colorful Ceremony in Church of Heavenly Rest Unites Prominent Families. CHANCEL MASS OF BLOOMS Katherine Blake Maid of Honor 0ther Attendahts Include Mrs. John Jacob Astor. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/miss-orcutt-gains-golf-semifinal-turns-back-miss-shilstone-8-and-7.html | MISS ORCUTT GAINS GOLF SEMI-FINAL; Turns Back Miss Shilstone, 8 and 7, to Triumph in New Jersey State Tourney. MISS GLUTTING ALSO WINS Halts Miss Rutherford by 5 and 4 at Montclair -- Mrs. Goss and Mrs. Donner Score. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/earnings-reports-by-corporations-montgomery-ward-co-net-4885643-in.html | EARNINGS REPORTS BY CORPORATIONS; Montgomery Ward & Co. Net \$4,885,643 in Seven Months, Against Loss in 1933. 90C A SHARE ON COMMON Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/a-safeguard-against-hysteria.html | A Safeguard Against Hysteria. | True | CHARLES B. SLADE | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/kladno-soccer-team-bows.html | Kladno Soccer Team Bows. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/roosevelt-likely-to-lift-cotton-tax-suspension-of-bankhead.html | ROOSEVELT LIKELY TO LIFT COTTON TAX; Suspension of Bankhead Penalties as Applied to the 1934 Crop Now Expected. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/columbus-scores-again-beats-minneapolis-94-to-take-twogame-lead-in.html | COLUMBUS SCORES AGAIN.; Beats Minneapolis, 9-4, to Take Two-Game Lead in Play-Offs. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/republicans-score-coup-chicagoans-net-125000-from-nonpartisan.html | REPUBLICANS SCORE COUP.; Chicagoans Net \$125,000 From 'Non-Partisan' Constitution Day. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/heads-purple-heart-group.html | Heads Purple Heart Group. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/durable-goods.html | DURABLE GOODS. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/french-bond-issue-to-be-offered-today-loan-to-be-unlimited-with.html | FRENCH BOND ISSUE TO BE OFFERED TODAY; Loan to Be Unlimited, With Price Fixed at 976 Francs -- Fall Maturities to Be Covered. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mrs-eugenia-l-wolkodoff.html | MRS. EUGENIA L. WOLKODOFF. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/housing-problems.html | Housing Problems. | True | H.H.C | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/save-on-steel-furniture-treasury-officials-find-cut-of-450000-in.html | SAVE ON STEEL FURNITURE; Treasury Officials Find Cut of $450,000 in New Bids. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mundelein-visits-vatican-chicago-cardinal-to-mark-jubilee-tomorrow.html | MUNDELEIN VISITS VATICAN; Chicago Cardinal to Mark Jubilee Tomorrow at St. Peter's Mass. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/to-confer-oct-5-on-ship-rates.html | To Confer Oct. 5 on Ship Rates. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/gw-wickersham-is-76-marks-birthday-quietly-saying-he-is-still-going.html | G.W. WICKERSHAM IS 76.; Marks Birthday Quietly, Saying He Is 'Still Going Strong' | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/i-jane-debev01ses-plans-to-have-three-attendants-at-marrlage-to.html | I JANE DEBEV01SE'S PLANS.; To Have Three Attendants at Marrlage to George L. Schenok, | True | Specie/ to TW NW YORK Tt[s. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/tunnel-workers-ask-writ-76-replaced-men-say-contractor-violated-nra.html | TUNNEL WORKERS ASK WRIT; 76 Replaced Men Say Contractor Violated NRA Employment Rule. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/camp-fire-girls-plan-hobby-show-at-astor-ruth-nichols-and-tony-sarg.html | CAMP FIRE GIRLS PLAN HOBBY SHOW AT ASTOR; Ruth Nichols and Tony Sarg to Make Awards at Exhibit in Week of Oct. 1. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-group-forms-to-study-the-nra-national-manufacturers-aim-to-get.html | NEW GROUP FORMS TO STUDY THE NRA; National Manufacturers Aim to Get 'Real Viewpoint' of Industry on New Deal. TO GIVE 'DEFINITE ADVICE' Cooperation Instead of 'Carping Criticism' Is Needed to Aid Recovery, J.W. Hook Says. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/loans-for-housing-now-million-daily-james-a-moffett-on-radio-says.html | LOANS FOR HOUSING NOW MILLION DAILY; James A. Moffett on Radio Says 7,000 Banks Are Aiding Modernization Plan. CITES SPREAD OF FUNDS Big Corporations and Industries Urged to Repair and Improve Plants. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/italy-and-albania-reported-in-accord-tirana-said-to-have-agreed-to.html | ITALY AND ALBANIA REPORTED IN ACCORD; Tirana Said to Have Agreed to Permit Colonization in Return for an Armaments Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/huge-excess-seen-in-tva-electricity-edison-institute-compares.html | HUGE EXCESS SEEN IN TVA ELECTRICITY; Edison Institute Compares Government Power Plans Here and in Britain. SAVINGS IN GRID SYSTEM Interconnections Abroad Said to Reduce Duplication -- Rate Basis Wins Praise. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/lyons-party-polled-big-vote.html | Lyons Party Polled Big Vote. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/chrysler-calls-10000000-bonds-company-will-redeem-at-105-the-6.html | CHRYSLER CALLS $10,000,000 BONDS; Company Will Redeem at 105 the 6% Debentures Taken Over in Dodge Purchase. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/action-on-dividend-waits.html | Action on Dividend Waits. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/157-women-to-seek-title-in-us-golf-mrs-vare-fivetime-winner-of.html | 157 WOMEN TO SEEK TITLE IN U.S. GOLF; Mrs. Vare, Five-Time Winner of Event, Will Compete on Whitemarsh Links. BRITISH TEAM TO PLAY Miss Fishwick and Six Other Members Listed in Tourney Starting Oct. 1. | True | By Lincoln A. Werden. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/an-antinazi-film.html | An Anti-Nazi Film. | True | I-I. T. S. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/roosevelt-ends-yachting-holiday-president-disappointed-over-yacht.html | ROOSEVELT ENDS YACHTING HOLIDAY; President, Disappointed Over Yacht Race Postponement, Returns to Hyde Park. TWITS SEASICK WRITERS' I Heard Some of You Boys Lost Your Vocabularies,' He Tells Newspaper Men. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/relief-jobs-aid-students.html | Relief Jobs Aid Students. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/hurt-as-2ton-bell-falls-jersey-mans-leg-crushed-as-huge-object.html | HURT AS 2-TON BELL FALLS.; Jersey Man's Leg Crushed as Huge Object Falls Four Feet. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/joins-bankers-trust-staff.html | Joins Bankers Trust Staff. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/rail-chiefs-ready-to-form-institute-wide-powers-will-be-granted.html | RAIL CHIEFS READY TO FORM 'INSTITUTE'; Wide Powers Will Be Granted Body, Which Is to Absorb' Two Other Groups. PELLEY TO BE PRESIDENT Fight on Government Ownership Held Aim of Organization to Be Approver' in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/vanderbilts-turn-to-tennis.html | Vanderbilts Turn to Tennis. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/south-norwalk-trust-officers.html | South Norwalk Trust Officers. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/wild-ride-futile-choking-girl-dies-ambulance-races-at-seventy-miles.html | WILD RIDE FUTILE, CHOKING GIRL DIES; Ambulance Races at Seventy Miles an Hour to Hospital as Physician Gives First Aid. POLICEMEN HELP DOCTOR Give Five Tankfuls of Oxygen to Child -- Cause of Affliction Is Not Yet Determined. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/canadian-gold-output-off.html | Canadian Gold Output Off. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-orleans-vice-gone-police-report-for-rent-signs-throughout.html | NEW ORLEANS VICE 'GONE.'; Police Report 'For Rent' Signs Throughout Underworld. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/reno-indicts-witness-in-dempsey-divorce-james-c-mckay-charged-with.html | RENO INDICTS WITNESS IN DEMPSEY DIVORCE; James C. McKay Charged With Perjury as Result of Fraud Case Testimony. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/daughter-to-the-aj-jordans.html | Daughter to the A.J. Jordans. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/troops-crush-riot-at-waterville-me-gas-loosed-on-200-strikers-8.html | TROOPS CRUSH RIOT AT WATERVILLE, ME.; Gas Loosed on 200 Strikers -8 Arrested -- Soldier Hurt, New Unit Called. LEWISTON BARS INVASION Flying Squadron Broken UP -- Quiet at Saylesville -- Cross Demobilizes More Guards. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/dangerous-potentialities-inefficiency-in-government-held-worse-than.html | DANGEROUS POTENTIALITIES.; Inefficiency in Government Held Worse Than in Bank Management. | True | W.F. FOWLER | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/machine-gun-sold-here-by-germans-agent-for-arm-liked-by-gangs-is.html | MACHINE GUN SOLD HERE BY GERMANS; Agent for Arm Liked by Gangs Is Tauscher, Expelled During the War, Senators Hear. FRANCE CALLED SALESMAN Witness Asserts Government Assists Munitions Deals -Bone Defends Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/cortlandt-primary-cost-halved.html | Cortlandt Primary Cost Halved. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/nome-residents-start-rebuilding-citizens-hasten-to-erect-new-homes.html | NOME RESIDENTS START REBUILDING; Citizens Hasten to Erect New Homes Before the Early Winter Sets In. MERCHANTS OPEN STORES Steamship Company Cuts Rates From Seattle -- $50,000 Federal Relief Is Granted. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/front-page-2-no-title-hear-miss-perkins-has-strike-report.html | Front Page 2 -- No Title; HEAR MISS PERKINS HAS STRIKE REPORT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mayor-cool-to-lottery-as-opposition-mounts-public-hearing-granted.html | MAYOR COOL TO LOTTERY AS OPPOSITION MOUNTS; PUBLIC HEARING GRANTED; PLAN'S WORTH IN DOUBT LaGuardia Questions Whether the Tickets Can Be Sold. M'GOLDRICK IS CRITICAL Says 'Somewhat Mongrel Tax Program' Was Forced on the Administration. CHURCHES PRESS FIGHT Estimated 11,000,000 Tickets at $2.50 Must Be Disposed Of to Get $12,000,000. LAGUARDIA IS (OOL: TO LOTTERY PLAN[ | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/weather-and-the-crops-improvement-is-noted-in-the-weekly-government.html | WEATHER AND THE CROPS.; Improvement Is Noted in the Weekly Government Report. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/bus-driver-wins-stay-on-fine.html | Bus Driver Wins Stay on Fine. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/china-is-regretful.html | China Is Regretful. | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/the-wisconsin-primary.html | THE WISCONSIN PRIMARY. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/name-horse-show-judges-officials-for-riverdale-event-on-oct-13.html | NAME HORSE SHOW JUDGES; Officials for Riverdale Event on Oct. 13 Announced. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/ends-life-in-leap-from-bridge.html | Ends Life in Leap From Bridge. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/changes-in-partnership-two-houses-admit-additional-member-new-firm.html | CHANGES IN PARTNERSHIP.; Two Houses Admit Additional Member -- New Firm Formed. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/how-the-leading-clubs-in-big-leagues-stand.html | How the Leading Clubs In Big Leagues Stand | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/jersey-candidates-speak-1000-in-east-orange-hear-leading-nominees.html | JERSEY CANDIDATES SPEAK.; 1,000 in East Orange Hear Leading Nominees on Same Platform. | True | Special to THE NEW YORK TIMES. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/fixed-value-for-dollar-is-sought-by-reserve-board-advisory-council.html | Fixed Value for Dollar Is Sought By Reserve Board Advisory Council; Such Stabilization Held Essential to Re-establish Sound Business Conditions -- Inflationary Measures Are Declared Not Necessary to Finance Government -- Balanced Budget Asked. RESERVE COUNCIL ASKS FIXED DOLLAR | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/state-oil-control-is-urged-by-ames-federal-rule-is-barred-by.html | STATE OIL CONTROL IS URGED BY AMES; Federal Rule Is Barred by Constitution, He Tells House Committee. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/proposing-work-for-congress.html | Proposing Work for Congress. | True | GRAMWALL | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/ullerflo-od.html | [uller]Flo od. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/foreign-exchange-wednesday-sept-19-1934.html | FOREIGN EXCHANGE; Wednesday, Sept. 19, 1934. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/brooklyn-life-meets-next-week.html | Brooklyn Life Meets Next Week. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/advocates-farm-strike-leader-tells-iowans-governments-must-aid-them.html | ADVOCATES FARM STRIKE.; Leader Tells Iowans Governments Must Aid Them. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/story-of-contest-told-play-by-play-post-makes-long-run-to-tally.html | STORY OF CONTEST TOLD PLAY BY PLAY; Post Makes Long Run to Tally First Goal in Encounter at Meadow Brook. HALF-TIME SCORE IS 4-4 Easterners Count Four Times in as Many Minutes During Their Seventh-Period Rally. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/des-moines-power-strike-ends.html | Des Moines Power Strike Ends. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/ccc-calls-for-100000-new-men.html | CCC Calls for 100,000 New Men. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/greenwich-starts-3day-bloom-show-westchester-and-connecticut-clubs.html | GREENWICH STARTS 3-DAY BLOOM SHOW; Westchester and Connecticut Clubs Present Many Novel Displays of Fall Flowers. DAHLIAS ARE FEATURED Mrs. J. Stillman Rockefeller Takes First Prize in Special Class for Woman's Group. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/french-fire-75-cannon-from-a-plane-in-flight.html | French Fire '75' Cannon From a Plane in Flight | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mgoldrick-hears-lottery-assailed-we-took-it-as-compromise-he.html | M'GOLDRICK HEARS LOTTERY ASSAILED; ' We Took It as Compromise,' He Asserts, Questioning Its Legality and Desirability. CLERGYMEN ATTACK PLAN Controller Is Interrupted at Luncheon as He Explains 'Mongrel Tax Program.' | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/urges-macedonian-rising-mihailoff-says-independence-struggle-will.html | URGES MACEDONIAN RISING; Mihailoff Says Independence Struggle Will Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/exempted-from-textile-order.html | Exempted From Textile Order. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/bayonet-wound-fatal-to-striker-death-toll-in-the-south-rises-to-13.html | BAYONET WOUND FATAL TO STRIKER; Death Toll in the South Rises to 13 as North Carolina Picket Succumbs. 2 TOWNS FORM VIGILANTES Employers Reopen Nine More Mills -- 34 Workers Seized in Georgia Gas Raid. | True | By Joseph Shaplen.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-reich-curb-on-jews-seen.html | New Reich Curb on Jews Seen. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/east-scores-polo-upset-third-yacht-race-today.html | East Scores Polo Upset; Third Yacht Race Today | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/steel-freight-reduced-in-ohio.html | Steel Freight Reduced in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/roberta-w-leeds-engaged.html | Roberta W. Leeds Engaged, | True | peel] to THE :Nzw TORK TLdES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/-noise-like-longs-pledged-by-bilbo-new-mississippi-senator-says.html | ' NOISE] LIKE LONG'S PLEDGED BY BILBO; New Mississippi Senator Says That He Will Be 'as Radical as Roosevelt.' PROMISES TO BE 'REGULAR' Victor in Tuesday's Run-Off Primary Backs President, but Hits AAA Heads. | True | By F. Raymond Daniell.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mlehaels-1vlen-amara.html | Mlehaels -- 1VleN amara. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/hunt-boys-lost-in-forest.html | Hunt Boys Lost in Forest. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/50000-relief-is-granted.html | $50,000 Relief Is Granted. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-stock-market-margin-rules-drafted-reserve-board-is-making-a.html | New Stock Market Margin Rules Drafted; Reserve Board Is Making a Final Check | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/fall-dahlia-show-opens-here-today-twoday-exhibition-to-include-many.html | FALL DAHLIA SHOW OPENS HERE TODAY; Two-Day Exhibition to Include Many New Specimens and Several Floral Rarities. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/electric-trade-gain-seen-albert-dean-at-radio-show-luncheon-cites.html | ELECTRIC TRADE GAIN SEEN; Albert Dean at Radio Show Luncheon Cites Housing Act Stimulus. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/12700000-judgment-settled-for-150000-compromise-by-jac-l-hoffman.html | $12,700,000 JUDGMENT SETTLED FOR $150,000; Compromise by Jac L. Hoffman, Bank of U.S. Director, Is Approved by Court. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/boycott-sought-by-book-strikers-aid-of-authors-is-enlisted-by-.html | BOYCOTT SOUGHT BY BOOK STRIKERS; Aid of Authors Is Enlisted by Macaulay Workers -- Group in Hollywood Joins Fight. LABOR BOARD WILL ACT Mrs. Herrick Plans Hearing.as Officials in Capital Order Inquiry Into Walkout. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/higgins-picture-unveiled-portrait-of-salvation-army-chief-by-fo.html | HIGGINS PICTURE UNVEILED.; Portrait of Salvation Army Chief by F.O. Salisbury Is Dedicated. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/drug-clerks-plan-strike-members-of-bronx-union-have-approved.html | DRUG CLERKS PLAN STRIKE; Members of Bronx Union Have Approved Walkout, Chief Says. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/toronto-is-victor-30-blake-blanks-rochester-with-two-hits-in.html | TORONTO IS VICTOR, 3-0.; Blake Blanks Rochester With Two Hits in Play-Off Game. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/holland-to-economize-will-balance-the-budget-by-cuts-of-93000000.html | HOLLAND TO ECONOMIZE.; Will Balance the Budget by Cuts of 93,000,000 Guilders. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/puerto-ricans-urge-aid-business-groups-ask-washington-to-act.html | PUERTO RICANS URGE AID.; Business Groups Ask Washington to Act Immediately. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mayor-leads-pleas-for-island-airport-points-to-time-lost-in-going.html | MAYOR LEADS PLEAS FOR ISLAND AIRPORT; Points to Time Lost in Going to Terminals for Flights To and From Washington. PILOTS FAVOR PROJECT Army Board Hearing Brings Objections to Plan From Engineers and Air Interests. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/grains-lowered-by-events-abroad-break-in-wheat-in-liverpool-starts.html | GRAINS LOWERED BY EVENTS ABROAD; Break in Wheat in Liverpool Starts Chicago Selling -- Argentine Parity Reported. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/lottery-held-undesirable-scheme-was-outlawed-years-ago-for-moral.html | LOTTERY HELD UNDESIRABLE.; Scheme Was Outlawed Years Ago for Moral Reasons. | True | RALPH E. SHIKES | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/diegel-captures-new-england-golf-scores-283-to-annex-honors-by.html | DIEGEL CAPTURES NEW ENGLAND GOLF; Scores 283 to Annex Honors by Stroke in Open Tourney at Providence. SHUTE AND TURNESA TIE Deadlock for Second Place With Totals of 284 -- Wright, 18-Year-Old Amateur, Is Fourth. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/greece-bars-extradition-refuses-to-return-naturalized-american-in.html | GREECE BARS EXTRADITION; Refuses to Return Naturalized American in Slaying. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/miss-olga-hoefler-engaged-to-be-wed-her-betrothal-to-fritz-fuerst.html | MISS OLGA HOEFLER ENGAGED TO BE WED; Her Betrothal to Fritz Fuerst Jr. of Munich Is Announced by Her Parents. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/apartment-hotel-to-be-remodeled-twelvestory-building-in-east-12th.html | APARTMENT HOTEL TO BE REMODELED; Twelve-Story Building in East 12th St. Will Be Altered for Small Suites. A LEASE BY MRS. MACHADO Wife of Former Cuban President Takes East 82d Street House -Other Trading in Manhattan. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/investment-bankers-group-here-chooses-slate-of-officers-for.html | Investment Bankers' Group Here Chooses Slate of Officers for Election on Tuesday | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/augustus-s-chatfield.html | AUGUSTUS S, CHATFIELD. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/shields-advances-at-net-tops-cart-75-75-to-reach-4th-round-in-coast.html | SHIELDS ADVANCES AT NET.; Tops Cart, 7-5, 7-5, to Reach 4th Round in Coast Tennis. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/order-for-oil-equipment.html | Order for Oil Equipment. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/tenement-in-bronx-in-300000-deal-house-at-olinville-av-and-213th.html | TENEMENT IN BRONX IN $300,000 DEAL; House at Olinville Av. and 213th Street Is Sold -- Bank Sells Flat in Kelly Street. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/bull-of-the-bayou.html | BULL OF THE BAYOU. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/endeavour-held-4to1-favorite-odds-on-british-boat-to-take-series.html | ENDEAVOUR HELD 4-TO-1 FAVORITE; Odds on British Boat to Take Series Doubled -- Rules 7-to-5 Choice for Today's Race. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/engineer-says-fire-blocked-him-on-ship-abbott-denying-he-fled-tells.html | ENGINEER SAYS FIRE BLOCKED HIM ON SHIP; Abbott, Denying He Fled, Tells Officials He 'Tried Hard' to Get to His Post. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/city-acts-to-keep-boys-off-statues-park-department-would-end-use-of.html | CITY ACTS TO KEEP BOYS OFF STATUES; Park Department Would End Use of Memorials for Play to Halt Wide Destruction. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/choir-continues-success.html | Choir Continues Success. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/thomas-powers-host-at-newport-summer-colonist-for-20-years.html | THOMAS POWERS HOST AT NEWPORT; Summer Colonist for 20 Years Celebrates His Eightieth Birthday at Dinner. PARTY TO WAKE-WALKERS Mr. and Mrs. Norrie Sellar Will Give Dinner Tomorrow to Naval Officers. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/swiss-cheese-for-the-idle-2805000-pounds-bought.html | Swiss Cheese for the Idle; 2,805,000 Pounds Bought | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/8-masters-teams-begin-bridge-play-sims-four-loses-but-remains-in.html | 8 MASTERS' TEAMS BEGIN BRIDGE PLAY; Sims Four Loses but Remains in Running— Lightner and Jacoby Quartets Win. NEW METHOD OF MATCHING League Tries System Whereby No Group Is Eliminated Until It Loses Twice. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/dr-satterthwaite-dead-at-6e-of-9i-founder-of-babies-hospital-began.html | DR. SATTERTHWAITE DEAD AT 6E OF 9i; Founder of Babies Hospital Began Practice Here More Than 60 Years Ago. IN FRANCO-PRUSSIAN WAR Helped to Found Post-Graduate Medical School -Consultant to Other Institutions. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/flower-show-at-hartsdale.html | Flower Show at Hartsdale. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/trotting-feature-to-hanover-maid-mkees-mare-takes-214-class-event.html | TROTTING FEATURE TO HANOVER MAID; M'Kee's Mare Takes 2:14 Class Event at Mineola Fair for Seventh Victory in Row. SNOWDOWN ANNEXES STAKE Two-Year-Old Scores in Straight Heats With Salem and Volo Arion Tied for Second. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/say-harder-will-quit-party-post.html | Say Harder Will Quit Party Post. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/trunk-not-to-run-again.html | Trunk Not to Run Again. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/strafacis-76-takes-golf-tourney-prize-victor-carries-off-low-gross.html | STRAFACI'S 76 TAKES GOLF TOURNEY PRIZE; Victor Carries Off Low Gross Honors in M.G.A. Play at Plandome. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mystery-deepens-in-speer-slaying-police-veer-to-belief-solution.html | MYSTERY DEEPENS IN SPEER SLAYING; Police Veer to Belief Solution Lies at Mount Hermon, but Find No Trail. NEW 'SHOOTING' ALARM School Head of Near-By Town Finds Dents on Car, Later Traced to a Blowout. | True | By Lauren D. Lyman.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/senators-triumph-over-indians-52-square-series-at-twoall-as-burke.html | SENATORS TRIUMPH OVER INDIANS, 5-2; Square Series at Two-All as Burke Scatters Blows -Stone Makes 3 Hits. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/infants-at-arms-former-advocate-of-a-gunless-youth-changes-his.html | INFANTS AT ARMS.; Former Advocate of a Gunless Youth Changes His Views. | True | HENRY EDWARD WARNER | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/tories-in-britain-seek-big-defenses-resolution-of-diehard-group-at.html | TORIES IN BRITAIN SEEK BIG DEFENSES; Resolution of Die-Hard Group at Party Conference Will 'Regret' Present Policy. LIBERALS TO BE ATTACKED Efforts Will Be Made to Bar Them From Any Influence on the Government's Program. | True | By Charles A. Selden.wireless To the New York Times. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-music-marks-festival-opening-notable-audience-present-at-first.html | NEW MUSIC MARKS FESTIVAL OPENING; Notable Audience Present at First of Mrs. Coolidge's Berkshire Series. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mrs-gc-barclay-has-daughter.html | Mrs. G.C. Barclay Has Daughter | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/decree-in-argentina-extends-alien-curb-foreigners-are-denied-right.html | DECREE IN ARGENTINA EXTENDS ALIEN CURB; Foreigners Are Denied Right to Writs of Habeas Corpus in Deportation Proceedings. | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/lemke-criticizes-decision.html | Lemke Criticizes Decision. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/wesleyan-adds-realty-four-pieces-of-middletown-property-are-bought.html | WESLEYAN ADDS REALTY.; Four Pieces of Middletown Property Are Bought by College. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/bayer-bows-to-ad-order-company-consents-to-federal-ban-on-only.html | BAYER BOWS TO AD ORDER.; Company Consents to Federal Ban on 'Only Genuine Aspirin' Claim. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/wisconsin-parties-line-up.html | Wisconsin Parties Line Up. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/germans-admit-need-of-foreign-material-business-research-institute.html | GERMANS ADMIT NEED OF FOREIGN MATERIAL; Business Research Institute of Berlin Says Domestic Output Is Not Sufficient. | True | wIRELESS TO THE NEW YORK TIMES | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/funeral-for-r-t-higgins-notables-at-service-in-hartford-for-public.html | FUNERAL FOR R. T. HIGGINS.; Notables at Service in Hartford for Public Utilities Leader. | True | Special to TH NEW YOR TI,'S. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/m-j-walsh-funeral-today.html | M. J. Walsh Funeral Today. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/acceptances-rise-as-trend-shifts-steady-upturn-is-expected-after.html | ACCEPTANCES RISE AS TREND SHIFTS; Steady Upturn Is Expected After Monthly Declines Since January. ALL DISTRICTS AFFECTED Cotton and Wheat Financing Felt in Credit Market -- Warehouse Bills Lead Gains. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/rates-on-savings-announced.html | Rates on Savings Announced. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/cuban-sugar-here-decreases.html | Cuban Sugar Here Decreases. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/hawaii-to-get-air-mail-service.html | Hawaii to Get Air Mail Service. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/25000-welsh-coal-miners-threaten-strike-workers-will-appeal-to.html | 25,000 Welsh Coal Miners Threaten Strike; Workers Will Appeal to Government Today | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/consolidated-oil-orders-dividend-distribution-of-14c-a-share-is.html | CONSOLIDATED OIL ORDERS DIVIDEND; Distribution of 14c a Share Is Declared Out of Company's Earned Surplus. SECOND SINCE MERGER Payment Held Justified by Cash Position Despite the Increased Costs. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/union-is-warned-on-pier-blockade-shippers-and-civic-groups-to-seek.html | UNION IS WARNED ON PIER 'BLOCKADE'; Shippers and Civic Groups to Seek Court Action if Halting of Trucks Continues. WORKERS IGNORE THREAT Drive Against Non-Members to Go On, Ryan Says -- Trouble Over New Pay Scale Looms. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/the-presidents-philosophy.html | The President's Philosophy. | True | SCOVILLE HAMLIN | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/oyster-bay-man-killed-in-crash.html | Oyster Bay Man Killed in Crash. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mrs-esther-solomon.html | MRS. ESTHER SOLOMON. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/truck-of-drugs-stolen-two-cleveland-men-report-holdup-by-gunmen-at.html | TRUCK OF DRUGS STOLEN.; Two Cleveland Men Report Hold-Up by Gunmen at Beacon, N.Y. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/fairbanks-jr-makes-london-stage-debut-with-gertrude-lawrence-is.html | FAIRBANKS JR. MAKES LONDON STAGE DEBUT; With Gertrude Lawrence, Is Co-Star in the Premiere of "Moonlight Is Silver." | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/urges-rail-reorganizing-ha-wheeler-in-chicago-warns-of-drastic.html | URGES RAIL REORGANIZING.; H.A. Wheeler in Chicago Warns of Drastic Federal Action. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/one-vote-defeats-baislen.html | One Vote Defeats BaisleN. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/oneman-rule-of-nra-is-denied-by-richberg-any-form-of-dictatorial.html | ONE-MAN RULE OF NRA IS DENIED BY RICHBERG; Any Form of Dictatorial Control Over Business Is Ended, He Says at Baltimore. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/indicted-in-slaying-of-1921.html | Indicted in Slaying of 1921. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/to-retire-preferred-stock.html | To Retire Preferred Stock. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/the-safetyatsea-treaty.html | The Safety-at-Sea Treaty. | True | SILAS B. AXTELL | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mrs-henry-g-bartol-jr-daughter-of-dr-g-m-phelps-succumbs-in.html | MRS. HENRY G. BARTOL JR.; Daughter of Dr. G. M. Phelps Succumbs in Scotland. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/frank-m-earl.html | FRANK M. EARL. | True | Special to T NW YO.T. Tzzs. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/inquiry-on-weylin-raid-oryan-investigating-arrest-of-two-in-bar-of.html | INQUIRY ON WEYLIN RAID.; O'Ryan Investigating Arrest of Two in Bar of Hotel. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/bronx-landlords-to-meet.html | Bronx Landlords to Meet. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/financial-markets-stocks-and-bonds-improve-further-but-volume.html | FINANCIAL MARKETS; Stocks and Bonds Improve Further, but Volume Remains Small -- Grains Regain Part of Early Losses. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-tax-sources-asked-assessing-officials-assert-real-estate-must.html | NEW TAX SOURCES ASKED.; Assessing Officials Assert Real Estate Must Be Relieved. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/bishop-arrested-in-wuerttemberg-for-defying-nazis-head-of-reich.html | BISHOP ARRESTED IN WUERTTEMBERG FOR DEFYING NAZIS; Head of Reich Church Warns He Will Use Force Against Foes Among the Clergy. PASTORS MUST JOIN PARTY Mueller Indicates Plan to Join Protestants and Catholics in One State Church. BISHOP ARRESTED IN WUERTTEMBERG | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/federal-bonds-up-others-follow-advance-by-the-treasury-group-aids.html | FEDERAL BONDS UP, OTHERS FOLLOW; Advance by the Treasury Group Aids Standing of Conversion Offer. TRANSIT LIST IMPROVES Most of the Latin-American Loans Gain Sharply on Speculative Buying. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/order-of-nra-fixes-price-of-ice-in-city-regulation-follows-mayors.html | ORDER OF NRA FIXES PRICE OF ICE IN CITY; Regulation Follows Mayor's Plea for Action to End Trade Evils Here. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/france-will-float-loan-if-she-needs-arms-fund.html | France Will Float Loan If She Needs Arms Fund | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/nazis-stress-our-strike-papers-play-up-news-of-concentration-camps.html | NAZIS STRESS OUR STRIKE.; Papers Play Up News of Concentration Camps. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/182000-public-umployes-exempt-from-city-tax-on-380000000-pay.html | 182,000 public umployes Exempt From City Tax on $380,000,000 Pay' | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/pleas-for-liberty-mark-yom-kippur-social-ideals-in-light-of-our.html | PLEAS FOR LIBERTY MARK YOM KIPPUR; Social Ideals in Light of Our Present Problems Stressed as Observance Closes. SUNDOWN SERVICES HELD Rabbi Glazer Calls Man's Fate Shaky -- Service to Humanity Held 'Passion' of Judaism. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/35890000-is-allotted-for-ccc-droughg-aid.html | $35,890,000 Is Allotted For CCC Droughg Aid | True | Special to TH Nw-YOBE TZMS, | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/four-runs-in-8th-help-giants-score-ott-starts-attack-against-reds.html | FOUR RUNS IN 8TH HELP GIANTS SCORE; Ott Starts Attack Against Reds to Beat Richmond, Rookie Southpaw, 6-3. TERRY BATTING LEADER First Place Margin Increased to Four Games as Cards Are Idle in Boston. | True | By John Drebinger. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mkee-on-stand-turns-on-critics-denies-acts-as-president-of-title.html | M'KEE, ON STAND, TURNS ON CRITICS; Denies Acts as President of Title Guarantee Company Were 'Reprehensible.' CALLS ATTACKS UNFAIR Examined as to Whether He and Other Officers Tried to Stop Mortgage Inquiry. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/miss-mackenzie-wins-in-canadian-tourney-defeats-mrs-walker-by-1-up.html | MISS MACKENZIE WINS IN CANADIAN TOURNEY; Defeats Mrs. Walker by 1 Up in Title Golf -- Mrs. Ford Halts Mrs. Harbaugh. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/yachting-parties-held-at-newport-postponement-fails-to-hal-series.html | YACHTING PARTIES HELD AT NEWPORT; Postponement Fails to Hal Series of Entertainments Among Society Notables. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/athletics-down-white-sox-twice-win-in-tenth-53-and-then-triumph-by.html | ATHLETICS DOWN WHITE SOX TWICE; Win in Tenth, 5-3, and Then Triumph by 14-0 to Gain Fifth Place. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/pulitzer-mortgage-recorded.html | Pulitzer Mortgage Recorded. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/h-m-canoune-dead-retired-lawyer-61-plainfield-man-descendant-of-new.html | H. M. CANOUNE DEAD; RETIRED LAWYER, 61; Plainfield Man Descendant of New York Huguenots of the Seventeenth Century. | True | Special to T w oRx s. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/boys-try-to-wreck-erie-train.html | Boys Try to Wreck Erie Train. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/english-league-triumphs.html | English League Triumphs. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/miss-sylvia-martin-wed-in-port-chester-sisterinlaw-of-kaye-don-is.html | MISS SYLVIA MARTIN WED IN PORT CHESTER; Sister-in-Law of Kaye Don Is Married to Hairdresser Over Parents' Objections. Special to T N.' 'o s. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/book-left-behind-brings-arrest-of-6-youths-seized-at-address.html | BOOK LEFT BEHIND BRINGS ARREST OF 6; Youths Seized at Address Scrawled in Social Register Left in Yonkers Home. $5,000 ARTICLES FOUND Identified as Loot From Homes of John N. Willys, W.O. Inglis and G.W. Roberts. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/public-service-of-nj-shows-less-income-larger-gross-for-august-and.html | PUBLIC SERVICE OF N.J. SHOWS LESS INCOME; Larger Gross for August and Year Offset by Increase in Expenses and Taxes. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/strong-wins-on-alimony-wifes-plea-for-200-a-month-pending.html | STRONG WINS. ON ALIMONY.; Wife's Plea for $200 a Month' Pending Separation Suit Denied. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/manchukuo-fleet-for-sea-proposed-japanese-admiral-says-state-must.html | MANCHUKUO FLEET FOR SEA PROPOSED; Japanese Admiral Says State Must Build Ships as Soon as Finances Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/huge-byrd-plane-freed-from-snow-but-threat-of-storm-delays-removal.html | HUGE BYRD PLANE FREED FROM SNOW; But Threat of Storm Delays Removal of Craft From Pit Dug in Drifts. MEN SUFFER IN THE COLD 45 at Little America Work at the Excavation in Temperatures of 45 to 60 Below Zero. | True | By MacKay Radio To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/dye-plants-hint-strike-loss-suits-spokesman-for-jersey-employers.html | DYE PLANTS HINT STRIKE LOSS SUITS; Spokesman for Jersey Employers Threatens to Invoke Danbury Decision. POINTS TO UNION CONTRACT Labor Leader Predicts Order to Cease Work Will Come by Monday. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/tunnel-traffic-gains-port-authority-also-reports-rise-in-use-of.html | TUNNEL TRAFFIC GAINS.; Port Authority Also Reports Rise in Use of Bridges. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/steel-production-increases-in-week-iron-age-puts-rate-at-21-of.html | STEEL PRODUCTION INCREASES IN WEEK; Iron Age Puts Rate at 21% of Capacity, Against 19 1/2% in Preceding Period. STRUCTURAL ORDERS GAIN Mills Pin Hopes on Buying for Construction Financed by Government. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/horatio-n-herriman.html | HORATIO N. HERRIMAN. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/acquires-great-neck-home.html | Acquires Great Neck Home. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/money-and-credit-wednesday-sept-19-1934.html | MONEY AND CREDIT; Wednesday, Sept. 19, 1934. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/will-rogers-finds-scots-liberal-and-hospitable.html | Will Rogers Finds Scots Liberal and Hospitable | True | WILL ROGERS. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/princeton-eleven-rich-man-power-eight-regulars-from-strong-1933.html | PRINCETON ELEVEN RICH MAN POWER; Eight Regulars From Strong 1933 Team Spurred On by Promising Sophomores. STUDIES SQUAD'S ATTITUDE Crisler Looking for Symptoms of Over-Confidence After Restoring Winning Spirit. | True | By Allison Danzig.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/bluenose-would-race-americas-cup-victor.html | Bluenose Would Race America's Cup Victor | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/bus-crash-defense-wins-point.html | Bus Crash Defense Wins Point. | True | Special to THE NEW YORK TIMES. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/afl-asks-pledges-of-all-candidates-green-sends-labor-legislation.html | A.F.L. ASKS PLEDGES OF ALL CANDIDATES; Green Sends Labor Legislation Questionnaire to Every Congress Aspirant. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/many-jewish-stores-defaced-in-yorkville-police-find-50-window.html | MANY JEWISH STORES DEFACED IN YORKVILLE; Police Find 50 Window Glasses Carved Over Holiday -- Owners Tell of Getting Threats. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/sees-flying-gain-here-mrs-tate-of-british-parliament-to-study-our.html | SEES FLYING GAIN HERE.; Mrs. Tate of British Parliament to Study Our Air Policy. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/london-woo-sales.html | London Woo, Sales. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/french-stocks-still-weak.html | French Stocks Still Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/football-hero-hid-identity-15-years-pat-odea-immortal-of-wisconsin.html | FOOTBALL HERO HID IDENTITY 15 YEARS; Pat O'Dea, 'Immortal' of Wisconsin, Found Fame a Handicap, He Reveals. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/new-rochelle-college-ready.html | New Rochelle College Ready. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/rist-sees-trade-pacts-as-aid-in-stabilizing-french-economist-says.html | RIST SEES TRADE PACTS AS AID IN STABILIZING; French Economist Says Money Conference Would Raise a Demand for Tariff Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/viennese-waltz.html | Viennese Waltz. | True | L.N. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/council-of-league-hails-new-members-russia-is-one-of-four-welcomed.html | COUNCIL OF LEAGUE HAILS NEW MEMBERS; Russia Is One of Four Welcomed -- Group of Exiles Assails Admission of Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/baltimore-plans-lottery-city-council-head-asks-for-copies-of-new.html | BALTIMORE PLANS LOTTERY.; City Council Head Asks for Copies, of New York Proposal. | True | Special to Ti NEW YORK TrTS. ] | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/jersey-bank-to-pay-5-more.html | Jersey Bank to Pay 5% More. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/dollar-exchange-firm-except-against-franc.html | Dollar Exchange Firm Except Against Franc | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/gain-for-hudson-motor-car.html | Gain for Hudson Motor Car. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/3069-bars-of-silver-arrive.html | 3,069 Bars of Silver Arrive. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/mrhenry-butler-lhiheoh-hostiss-entertains-for-miss-betty-w-putnam-w.html | MR.,HENRY BUTLER LHI(HEOH HOSTISS; ,Entertains for Miss Betty W. Putnam, Who-Will Be Wed to C. R. Parker Jr. ANNE C. MEYER HONORED Party Given for Her by Audrey I Jaeckel and Peggy/ Sykes -- Macgowan Brothers Hosts. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/columbia-opens-freshman-week-525-first-year-students-the-largest.html | COLUMBIA OPENS FRESHMAN WEEK; 525 First Year Students, the Largest Entering Class Since 1930, Tour University. WATCH LABORATORY TESTS Plans for New Science Course Outlined by Hawkes -- Group Also Sees Football Practice. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/woman-continues-power-pole-fight-she-is-still-sitting-after-fifty.html | WOMAN CONTINUES POWER POLE FIGHT; She Is Still Sitting, After Fifty Hours, in Hole in Front of Her Camden Home. COMPANY GETTING TIRED Public Service Corp. Demands City Act, but Latter Suggests Only Court Can Help. | True | Special to THE NEW YORK TIMES. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/cautions-jews-on-poland-waldman-says-end-of-pact-is-not-chiefly-a.html | CAUTIONS JEWS ON POLAND; Waldman Says End of Pact Is Not Chiefly a Jewish Issue. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/hull-plans-to-end-all-quotas-on-trade-reciprocal-agreements-he.html | HULL PLANS TO END ALL QUOTAS ON TRADE; Reciprocal Agreements, He Reveals, Will Eliminate Harmful Curbs on Commerce. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/shippers-seek-freight-rate-rise.html | Shippers Seek Freight Rate Rise | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/hundreds-attend-cprroll-fulqeral-lieut-gov-bray-is-among-the.html | HUNDREDS ATTEND CPRROLL FUlqERAL; Lieut. Gov. Bray Is Among the Notables at Services in Monsignor's Church. 500 | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/baruch-brings-data-on-baths-of-europe-member-of-mayors-committee.html | BARUCH BRINGS DATA ON BATHS OF EUROPE; Member of Mayor's Committee Favors the Shower Over the Tub in Municipal Centres. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/elizabeth-osborn-wed-rahway-girl-becomes-the-bride-of-clifford-d.html | ELIZABETH OSBORN WED.; Rahway Girl Becomes the Bride of Clifford D. Wooster. | True | Slplal to T NJn3' 'YORIC TEI. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/golf-for-curb-brokers-exchange-to-hold-tournament-at-summit-nj-on.html | GOLF FOR CURB BROKERS.; Exchange to Hold Tournament at Summit N.J., on Tuesday. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/fleet-war-game-next-year-is-scheduled-as-defense-of-alaska-against.html | Fleet War Game Next Year Is Scheduled As Defense of Alaska Against Invaders | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/dickstein-sued-over-deal-development-company-asks-4047-in-land-sale.html | DICKSTEIN SUED OVER DEAL; Development Company Asks $4,047 in Land Sale He Negotiated. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/farm-moratorium-declared-illegal-by-federal-court-bankruptcy-act.html | FARM MORATORIUM DECLARED ILLEGAL BY FEDERAL COURT; Bankruptcy Act Amendment Is Held Confiscatory, and So Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/virginia-dare-married.html | Virginia Dare Married. | True | Special to TH Ngr YORK TMS. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/field-day-of-bond-club-outing-at-mamaroneck-tomorrow-will-be-held.html | FIELD DAY OF BOND CLUB.; Outing at Mamaroneck Tomorrow Will Be Held 'Rain or Shine.' | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/wed-in-cardinals-home-josephine-oconnell-married-0-i-lleut-col-paul.html | WED IN CARDINAL'S HOME.; Josephine O'Connell Married %0 I Lleut, Col. Paul Q. Kirk, | True | Special %o T]3u Nmw '"oR: Ti.fS. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/prices-announced-for-world-series-only-boxes-and-lower-stand.html | PRICES ANNOUNCED FOR WORLD SERIES; Only Boxes and Lower Stand Tickets, in Sets of 3, to Be Reserved by Giants. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/trade-board-lists-stock-registries-final-report-shows-fifty-new.html | TRADE BOARD LISTS STOCK REGISTRIES; Final Report Shows Fifty New Issues Entered During August Under Old Act. VALUE PUT AT $92,191,258 Record for 14 Months Covers 793 Securities at $1,161,375,431 -- Fees Totaled $120,863. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/plans-to-raise-treasure-ship.html | Plans to Raise Treasure Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/health-of-british-holds-up.html | Health of British Holds Up. | True | | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/prof-j-p-bruce-dies-translated-chinese-teacher-of-philosophy-of.html | PROF. J. P. BRUCE DIES; TRANSLATED CHINESE; Teacher of Philosophy of That Nationality in London University Was 73. | True | Wireless to Tz NWW YORK Tm. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/state-relief-planned.html | State Relief Planned. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/allwave-radios-feature-of-show-new-sets-widen-dial-range-in-home.html | ALL-WAVE RADIOS FEATURE OF SHOW; New Sets Widen Dial Range in Home Reception to Include World-Wide Broadcast. SPECIAL AERIALS DEVISED Colored and Automatic Tuners on View -- Police and Army Exhibits Popular. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/15-parcels-bid-in-at-auction-sales-nine-in-manhattan-and-six-in-the.html | 15 PARCELS BID IN AT AUCTION SALES; Nine in Manhattan and Six in the Bronx Are Taken Over by Plaintiffs. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/lastditch-fight-opened-by-macy-republican-leader-leaves-for-trip.html | LAST-DITCH FIGHT OPENED BY MACY; Republican Leader Leaves for Trip Up-State to Prepare for Convention Contest. RIVALS MOVE TO OUST HIM Old Guard Picks M.C. Eaton as New State Chairman -- Club Group to Make Survey. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/sees-miners-lives-risked-by-economy-american-mining-congress-scores.html | SEES MINERS' LIVES RISKED BY ECONOMY; American Mining Congress Scores Cut in Federal Rescue Service. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/sightseeing-fleet-disports-in-calm-gay-time-experienced-aboard.html | SIGHTSEEING FLEET DISPORTS IN CALM; Gay Time Experienced Aboard Craft While Awaiting Wind That Did Not Come. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/seton-hall-college-opens.html | Seton Hall College Opens. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/deaths-in-city-1193-in-week.html | Deaths in City 1,193 in Week. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/foreign-council-elects-norman-davis-and-lippmann-are-chosen-as.html | FOREIGN COUNCIL ELECTS.; Norman Davis and Lippmann Are Chosen as Directors. | True | | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/primary-vote-today-in-massachusetts-jm-curley-and-gen-cole-wind-up.html | PRIMARY VOTE TODAY IN MASSACHUSETTS; J.M. Curley and Gen. Cole Wind Up Lively Campaign to Head Democratic Ticket. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/dodgers-conquer-pirates-41-84-take-second-doubleheader-in-four-days.html | DODGERS CONQUER PIRATES, 4-1, 8-4; Take Second Double-Header in Four Days, Mungo Scoring 17th Victory In First. ROUT FRENCH IN SECOND Tally Seven Runs in Seventh Off Southpaw and Chagnon, Who Relieves Him. | True | By Roscoe McGowen. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/reich-is-scornful-of-leagues-action-press-says-russias-admission.html | REICH IS SCORNFUL OF LEAGUE'S ACTION; Press Says Russia's Admission Marks 'Low Point in History of European Culture.' CHINA REGRETS HER LOSS Had Hoped to Gain Permanent Council Seat in Place of the Temporary One She Held. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/boy-on-motorcycle-shot-by-policeman-son-of-white-plains-insurance.html | BOY ON MOTORCYCLE SHOT BY POLICEMAN; Son of White Plains Insurance Broker Fleeing After Traffic Violation, Patrolman Says. HIT IN BACK, LIKELY TO DIE Shooting in Crowded Street -- Pursuer, Arrested, Declares He Meant to Fire in Air. WHITE PLAINS BOY SHOT BY POLICEMAN | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/wife-sues-albert-z-gray-petition-filed-in-newport-against-new-york.html | WIFE SUES ALBERT Z. GRAY; Petition Filed in Newport Against New York Broker. | True | Special to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/westbury-battle-thrills-notables-society-is-out-in-force-for-polo.html | WESTBURY BATTLE THRILLS NOTABLES; Society Is Out in Force for Polo Opener and Watches the Action Intently. SOME ARRIVE BY PLANE Tally-ho Coaches Also Are Used -- Pony Parade Provides a Colorful Pre-Game Sight. WESTBURY BATTLE THRILLS NOTABLES | True | By Kingsley Childs.special To the New York Times.by Kingsley Childs. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/turkey-hails-election.html | Turkey Hails Election. | True | Wireless to THE NEW YORK TIMES. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/police-hint-suicide-in-the-prince-case-french-forecasts-of-the.html | POLICE HINT SUICIDE IN THE PRINCE CASE; French Forecasts of the Report to Be Issued Today Show No Solution of Judge's Death. AIM TO CONFUSE CHARGED Friends of Magistrate Who Was Investigating Stavisky Case See Step to Distract Public. | True | By P.j. Philip.wireless To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/rock-alder-takes-two-hunter-blues-quinn-rides-claredda-entry-to.html | ROCK ALDER TAKES TWO HUNTER BLUES; Quinn Rides Claredda Entry to Victory In Corinthian Class at Mineola Show. SILVER CHIMES TRIUMPHS Miss Ferguson's Saddle Mare Gains Three Firsts -- Trophy Goes to Delehanty. | True | By Henrey R. Ilsley.special To the New York Times. | C1B 236821 |
| 1934-09-20 | 1934-09-20 | https://www.nytimes.com/1934/09/20/archives/molly-picon-returns-in-musical-comedy-greeted-by-large-audience-at.html | MOLLY PICON RETURNS IN MUSICAL COMEDY; Greeted by Large Audience at Second Avenue Theatre in 'Here Runs the Bride.' | True | W.S. | C1B 236821 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/son-to-mrs-h-w-conrad.html | Son to Mrs. H. W. Conrad. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/foreign-exchange-thursday-sept-20-1934.html | FOREIGN EXCHANGE; Thursday, Sept. 20, 1934. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/pro-dodgers-triumph-196.html | Pro Dodgers Triumph, 19-6. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/cotton-up-on-hope-of-end-of-strike-prices-steady-as-plan-of.html | COTTON UP ON HOPE OF END OF STRIKE; Prices Steady as Plan of Mediation by President Is Reported in Exchange. GAINS ARE 4 TO 7 POINTS Producers Hold Back as Result of the Recent Declines - Differences Narrowed. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/lamb-and-pork-cheaper-consumers-food-guide-reveals-soft-shell-crabs.html | LAMB AND PORK CHEAPER.; Consumers' Food Guide Reveals Soft Shell Crabs as Bargain. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/grains-go-higher-as-optimism-rises-strong-upturn-in-liverpool-helps.html | GRAINS GO HIGHER AS OPTIMISM RISES; Strong Upturn in Liverpool Helps Chicago Wheat - Covering Active. FROSTS FEARED IN WEST Major Cereal Up 7/8 to 1 3/8c, Corn 1 1/4-1 3/4, Oats 3/4-1 1/4, Rye 1/4-7/8, Barley Lower. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/italy-orders-30-men-employed-in-textile-mills.html | Italy Orders 30% Men Employed in Textile Mills | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/the-screen-the-richest-girl-in-the-world-at-the-music-hall-is-an.html | THE SCREEN; " The Richest Girl in the World," at the Music Hall, Is an Amusing Discussion of Love and Riches. | True | By Andre Sennwald. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/dyers-get-call-to-strike-monday-union-leaders-in-paterson-expect.html | DYERS GET CALL TO STRIKE MONDAY.; Union Leaders in Paterson Expect 20,000 to Walk Out on Gorman's Order. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/browns-prevail-in-ninth-homer-by-burns-with-one-on-base-beats-red.html | BROWNS PREVAIL IN NINTH.; Homer by Burns With One on Base Beats Red Sox, 4-3. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/puerto-rican-pleads-for-reconstruction-chancellor-chardon-urges.html | PUERTO RICAN PLEADS FOR RECONSTRUCTION.; Chancellor Chardon Urges Haste by Washington on Plan to Aid the Island. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/policeman-held-in-death-homicide-charge-made-despite-selfdefense.html | POLICEMAN HELD IN DEATH; Homicide Charge Made Despite Self-Defense Plea in Shooting. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/hearing-on-murray-bonds.html | Hearing on Murray Bonds. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/dividend-actions-declarations-by-creamery-package-manufacturing.html | DIVIDEND ACTIONS.; Declarations by Creamery Package Manufacturing, Atlantic Coast Line and Others. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/reserve-ratio-up-in-bank-of-england-rises-to-4818-per-cent-as-note.html | RESERVE RATIO UP IN BANK OF ENGLAND; Rises to 48.18 Per Cent as Note Circulation Drops 2,666,000 in a Week. GOLD HOLDINGS OFF 5,000 Total Is 192,433,463 -- Deposits Gain -- Government Securities Decrease, Others Increase. | | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/daughter-to-mrs-arthur-taft.html | Daughter to Mrs. Arthur Taft. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/insurance-licenses-suspended.html | Insurance Licenses Suspended. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/toronto-triumphs-again-turns-back-rochester-by-54-in-second-game-of.html | TORONTO TRIUMPHS AGAIN.; Turns Back Rochester by 5-4 in Second Game of Play-Offs. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/hay-fever-pollen-found-by-plane-up-1200-feet.html | Hay Fever Pollen Found By Plane Up 1,200 Feet | True | Special to THE NEW YORK TIMES | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/major-namm-returns-finds-italy-is-magnificently-prepared-for-war.html | MAJOR NAMM RETURNS.; Finds Italy Is 'Magnificently Prepared' for War. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/cut-in-dues-for-bankers-group.html | Cut in Dues for Bankers' Group. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/roosevelt-declines-comment.html | Roosevelt Declines Comment. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/smith-to-battle-for-party-ticket-former-governor-at-parley-of.html | SMITH TO BATTLE FOR PARTY TICKET; Former Governor, at Parley of Democratic Leaders, Gives Pledge to Take Stump. SOLID FRONT IS URGED Rumors He Would Take Passive Interest in the Fight Because of Moses Believed Blasted. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/to-address-loan-companies.html | To Address Loan Companies. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/paris-gets-report-in-the-prince-case-french-police-disclose-nothing.html | PARIS GETS REPORT IN THE PRINCE CASE; French Police Disclose Nothing New About Death of Figure in the Stavisky Scandal. PRIVATE LIFE IS DISCUSSED And Nation's Press Is Chided for Its Outcry-Lawyers for the Family to Issue a Reply. | True | Wireless to THE NEW YORK TIMES | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/laguardia-to-sift-weylin-hotel-raid-says-closing-of-bar-by-deputy.html | LAGUARDIA TO SIFT WEYLIN HOTEL RAID; Says Closing of Bar by Deputy Police Commissioner Allen Has 'a Strange Smell.' OFFICIAL IS PROSECUTOR Trial of Two Employes Put Off Till Tuesday After Clashes -- Guilty Plea Withdrawn. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/oil-code-is-failing-association-hears-breaking-down-for-lack-of.html | OIL CODE IS FAILING, ASSOCIATION HEARS; Breaking Down for Lack of Enforcement, Holliday Tells National Petroleum Meeting. GOVERNMENT RULE SEEN Dr. Lyon Warns of Control of Prices -- All Officers Are Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/isaac-d-levy-left-estate-to-family-oppenheim-collins-president.html | ISAAC D. LEVY LEFT ESTATE TO FAMILY; Oppenheim, Collins President Expressed Wish That His Son Take His Place. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/engineering-awards-rise-18-in-a-month-27945000-highway-lettings.html | ENGINEERING AWARDS RISE 18% IN A MONTH; $27,945,000 Highway Lettings This Week Account for Gain in Heavy Contracts. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/princes-pilot-in-race.html | Prince's Pilot in Race. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/babson-forecasts-big-building-boom-economist-tells-massachusetts.html | BABSON FORECASTS BIG BUILDING BOOM; Economist Tells Massachusetts Bankers Homes of Today Will Be Obsolete in 1944. SEES REALTY PRICE RISE Raymond P. Harold Charges Federal Appraisals on Mortgaged Property Too Low. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/key-clue-provided-by-chance-remark-ive-got-a-hundred-of-them.html | KEY CLUE PROVIDED BY CHANCE REMARK; ' I've Got a Hundred of Them,' Hauptmann Told Attendant, Giving Him $10 Gold Note. AUTO LICENSE RECORDED Gasoline Station Employe Says He Suspected Customer of Being a Counterfeiter. KEY CLUE PROVIDED BY CHANCE REMARK | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/auto-kills-two-women.html | Auto Kills Two Women. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/suspect-gives-up-in-the-labatt-case-david-meisner-surrenders-in.html | SUSPECT GIVES UP IN THE LABATT CASE; David Meisner Surrenders in Detroit and Says He Has Kidnapping Alibi. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/200-sail-from-italy-for-catholic-session-lists-of-eucharistic.html | 200 SAIL FROM ITALY FOR CATHOLIC SESSION; Lists of Eucharistic Congress Show 120 Foreign Prelates Will Go to Buenos Aires. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/central-americans-plan-pact.html | Central Americans Plan Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/lott-and-stoefen-gain-but-doubles-champions-are-hard-pressed-in.html | LOTT AND STOEFEN GAIN.; But Doubles Champions Are Hard Pressed in Coast Tourney. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/seamen-to-strike-on-merchant-lines-40000-unlicensed-workers-in.html | SEAMEN TO STRIKE ON MERCHANT LINES; 40,000 Unlicensed Workers in Atlantic and Gulf Ports Called Out Oct. 8. FEW COMPANIES EXCEPTED Better Conditions, More Pay Asked -- Failure to Obtain Federal Aid Scored. SEAMEN TO STRIKE ON MERCHANT LINES | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/book-notes.html | BOOK NOTES | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/motorists-at-newport-find-police-are-lenient.html | Motorists at Newport Find Police Are Lenient | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/plot-to-ruin-docks-falls-in-houston-clock-stopped-44-minutes-before.html | PLOT TO RUIN DOCKS FALLS IN HOUSTON; Clock Stopped 44 Minutes Before Time Set to Explode Dynamite. LINKED TO SHIP FIRES Police Believe Blazes on Vessels, Including Morro Castle, May Be Connected. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/austrian-nazi-to-be-executed.html | Austrian Nazi to Be Executed. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rebel-clergy-push-fight-on-mueller-will-ask-recognition-as-legal.html | REBEL CLERGY PUSH FIGHT ON MUELLER; Will Ask Recognition as Legal German Church in Appeal From Pulpits Sunday. HERETIC REGIME ASSAILED Declaration Set for Day of the Reich Bishop's Consecration - Urges Ignoring His Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/golf-medal-won-by-meanymunson-score-70-to-lead-qualifiers-in-john-d.html | GOLF MEDAL WON BY MEANY-MUNSON; Score 70 to Lead Qualifiers In John D. Chapman Memorial Tourney. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/appeal-to-natural-instincts.html | Appeal to Natural Instincts. | True | FREDERIC L. 'GLrIRE | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/tauscher-denies-charges-arms-dealer-accused-at-washington-makes.html | TAUSCHER DENIES CHARGES.; Arms Dealer Accused at Washington Makes Counter-Attack. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mayors-oppose-city-lotteries-executives-in-session-here-condemn.html | MAYORS OPPOSE CITY LOTTERIES; Executives in Session Here Condemn Plan for Raising Funds for Unemployed. WALMSLEY AN OBJECTOR Interests Will Be Pooled in Drive to Obtain Favorable Federal Legislation. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/navy-plans-of-us-vex-japans-press-newspapers-see-nation-as-the.html | NAVY PLANS OF U.S. VEX JAPAN'S PRESS; Newspapers See Nation as the Imaginary Foe of Tests to Be Held Off Alaska. BUT OFFICIALS SCOUT FEAR 21 Planes Are Forced Down in 450-Mile Formation Flight to Manchukuoan Capital. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/urges-pricefixing-be-cut-from-codes-ralph-e-flanders-favors-the.html | URGES PRICE-FIXING BE CUT FROM CODES; Ralph E. Flanders Favors the Restoration of Competition to Speed Recovery. GAINS CITED BY COLLIER Head of Trade Group Executives Says Government Control Must Continue. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/butler-nj-greets-man-who-named-it-isidor-lewi-is-honored-for.html | BUTLER, N.J., GREETS MAN WHO NAMED IT; Isidor Lewi Is Honored for Leading Move Which Gave Town New Name in 1881. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/steel-work-is-started-on-italian-structure.html | Steel Work Is Started On Italian Structure | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/vienna-curbs-royalists-prohibits-newspapers-to-mention-possibility.html | VIENNA CURBS ROYALISTS.; Prohibits Newspapers to Mention Possibility of Restoration. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/race-interests-veteran-canadian-took-part-in-1876-americas-cup.html | RACE INTERESTS VETERAN.; Canadian Took Part in 1876 America's Cup Contests. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/dr-e-c-murphy-75-scientist-is-dead-civil-and-hydraulic-engineer-was.html | DR. E. C. MURPHY, 75, SCIENTIST, IS DEAD; Civil and Hydraulic Engineer Was Expert on Movement of Debris by Ocean Water. SAND CONTROL AUTHORITY Graduate of Cornell in 1883 Was Hydrographer 7 Years for U.S. Geologic Survey. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/oil-sales-directors-meet.html | Oil Sales Directors Meet. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rainbow-outsails-rival-in-3d-race-leads-endeavour-3-minutes-26.html | RAINBOW OUTSAILS RIVAL IN 3D RACE; Leads Endeavour 3 Minutes 26 Seconds by Great Spurt in Last 31 Miles. MARGIN IS ONE-HALF MILE Victory First for Defender, Against Two Defeats -- Next Contest Tomorrow. | True | By James Robbins.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/argentina-acts-to-pay-league.html | Argentina Acts to Pay League. | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/jury-to-get-radios-from-morro-castle-records-of-all-messages-for-24.html | JURY TO GET RADIOS FROM MORRO CASTLE; Records of All Messages for 24 Hours Including Time of the Disaster Subpoenaed. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/exemption-for-city-employes.html | Exemption for City Employes. | True | PAUL B. FLEY | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/five-bay-state-banks-to-be-merged-in-one-new-worcester-institution.html | FIVE BAY STATE BANKS TO BE MERGED IN ONE; New Worcester Institution Will Have Deposits of Over $52,000,000. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mrs-owen-home-denounces-critic-indignant-over-charge-that-her-use.html | MRS. OWEN HOME, DENOUNCES CRITIC; Indignant Over Charge That Her Use of Coast Guard Boat Impaired Ship Rescue. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/railroads-resume-tax-fight-in-jersey-present-evidence-before-state.html | RAILROADS RESUME TAX FIGHT IN JERSEY; Present Evidence Before State Board to Show Discrimination for Fourth Successive Year. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/the-play-the-yeomen-of-the-guard-turns-up-in-the-doyly-carte.html | THE PLAY; ' The Yeomen of the Guard' Turns Up in the D'Oyly Carte Repertory. | True | By Brooks Atkinson. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/roosevelt-gold-policygave-kidnapping-clue.html | Roosevelt Gold PolicyGave Kidnapping Clue | True | Special to Tm Yo 'IJms. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/injunction-asked-against-long-tax-13-louisiana-papers-charge-levy.html | INJUNCTION ASKED AGAINST LONG TAX; 13 Louisiana Papers Charge Levy on Advertising Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/to-move-leviathan-today.html | To Move Leviathan Today. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/elected-by-security-dealers.html | Elected by Security Dealers. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rule-on-lead-pony-aqueduct-stewards-against-use-to-aid-starting.html | RULE ON LEAD PONY.; Aqueduct Stewards Against Use to Aid Starting Horse. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/miss-orcutt-and-miss-glutting-again-gain-the-final-in-new-jersey.html | Miss Orcutt and Miss Glutting Again Gain The Final in New Jersey Title Golf Play | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/italy-to-broaden-school-facilities-1250-new-buildings-for-the-lower.html | ITALY TO BROADEN SCHOOL FACILITIES; 1,250 New Buildings for the Lower Grades to Be Ready for New Academic Year. STUDENTS ON INCREASE Numbered 5,250,000 Last Year, as Against 3,800,000 in 1926 -Illiteracy Rate Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/oryan-quits-police-post-two-deputies-also-out-commissioners.html | O'Ryan Quits Police Post; Two Deputies Also Out; Commissioner's Resignation, in the Mayor's Hands Since Sept. 13, Accepted, He Says -- Fowler and Allen Quit. GEN. O'RYAN QUITS AS HEAD OF POLICE | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/conway-campaign-for-senate-pushed-supporters-in-letter-urge.html | CONWAY CAMPAIGN FOR SENATE PUSHED; Supporters, in Letter, Urge Democratic Delegates to Name Up-State Leader. NRA WORK IS RECALLED Candidate for Copeland's Post Called Friend of New Deal -Nine Counties Join Plea. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/shaw-growing-old-to-omit-fabian-lecture.html | Shaw, 'Growing Old,' To Omit Fabian Lecture | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/giants-win-4-to-3-on-hit-by-hubbell-mound-stars-single-in-ninth.html | GIANTS WIN, 4 TO 3, ON HIT BY HUBBELL.; Mound Star's Single in Ninth With Vergez on Second Defeats the Reds. MOORE SHINES AT PLATE His Blows, One a Homer, Knot Count Twice -- Terrymen's Lead Now 3 1/2 Games. | True | By John Drebinger. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/reich-jews-remain-citizens.html | Reich Jews Remain Citizens. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/arrested-in-theft-of-hospital-funds-former-clerk-admits-stealing.html | ARRESTED IN THEFT OF HOSPITAL FUNDS; Former Clerk Admits Stealing $3,200 at Institution on Staten Island. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rentals-continue-in-large-volume-brokers-find-good-demand-for.html | RENTALS CONTINUE IN LARGE VOLUME; Brokers Find Good Demand for Apartments Find East and West Sides. SOME RENEWALS ARRANGED Joseph Clark Baldwin 3d Leases a Ten-Room Suite in Building at 888 Park Avenue. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/philippine-fire-does-damage.html | Philippine Fire Does Damage. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/columbo-estate-54000-singer-left-only-5000-besides-49000-insurance.html | COLUMBO ESTATE $54,000.; Singer Left Only $5,000 Besides $49,000 Insurance. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/value-and-price-of-gold-failure-to-differentiate-leads-to-much.html | VALUE AND PRICE OF GOLD.; Failure to Differentiate Leads to Much Misunderstanding. | True | EARL HARDING | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/debtscaling-laws.html | DEBT-SCALING LAWS. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/for-quick-ruling-on-farm-act.html | For Quick Ruling on Farm Act. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/cuba-begins-census-grau-party-objects-revolutionary-group-says-true.html | CUBA BEGINS CENSUS; GRAU PARTY OBJECTS; Revolutionary Group Says True Count Is Impossible Now -Many Census-Takers Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/book-strike-aided-by-literary-tea-macaulay-workers-get-pledge-of.html | BOOK STRIKE AIDED BY LITERARY TEA; Macaulay Workers Get Pledge of Help From 100 at Party of Louis Adamic. MORE PICKETS RECRUITED Regional Labor Board Official Calls Conference in Move to Settle Labor Dispute. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/31-alien-seamen-on-morro-gastle-64-members-of-crew-of-231-were.html | 31 ALIEN SEAMEN ON MORRO GASTLE; 64 Members of Crew of 231 Were Foreign-Born Citizens, Dickstein Is Told. HIRING SYSTEM ASSAILED Representative Says 'American Coastwise Vessels Have League of Nations Aboard.' | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/freebooters-beat-great-island-104-gain-final-of-autumn-plates-polo.html | FREEBOOTERS BEAT GREAT ISLAND, 10-4; Gain Final of Autumn Plates Polo -- Tigers Vanquish Princemere by 8-4. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mayor-asked-to-oust-library-supervisor-for-terrorizing-union-of.html | Mayor Asked to Oust Library Supervisor For 'Terrorizing' Union of Relief Workers | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/changes-effected-in-penn-football-harman-abandons-huddle-and-adopts.html | CHANGES EFFECTED IN PENN FOOTBALL; Harman Abandons Huddle and Adopts Single Wing-Back Plan to Aid Sophomores. MURRAY BACK-FIELD STAR Shines as Triple Threat From Signal-Calling Position - Gisburne Leads Linemen. | True | By Allison Danzig.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/tugboat-captain-drowned.html | Tugboat Captain Drowned. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/vara-steps-up-proudly.html | Vara Steps Up Proudly. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/new-yorks-memorials.html | NEW YORK'S MEMORIALS. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/sopwith-to-be-honored-aeronautical-institute-to-give-dinner-on-sept.html | SOPWITH TO BE HONORED.; Aeronautical Institute to Give Dinner on Sept. 28. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/church-attitude-scored.html | Church Attitude Scored. | True | DOROTHY SMYTHE | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/radio-show-sales-gratify-dealers-manufacturers-also-optimistic-over.html | RADIO SHOW SALES GRATIFY DEALERS; Manufacturers Also Optimistic Over Interest Displayed at Second Day of Exhibit. NEW RECEIVER IS POPULAR High-Fidelity Set With New Sound System Draws Many -25-Tube Model Is Shown. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/would-ban-commissions.html | Would Ban Commissions. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/campus-tour-marks-city-college-opening-freshmen-go-through.html | CAMPUS TOUR MARKS CITY COLLEGE OPENING; Freshmen Go Through Buildings After Assembly -- Competing Official Papers Appear. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rev-john-j-clemmens.html | REV. JOHN J. CLEMMENS. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/dr-faustnewton-returns.html | Dr. Faust-Newton Returns. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/the-critic-of-waterloo.html | The Critic of Waterloo. | True | John Codman Ropes | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/sao-paulo-bond-payments-coupons-for-coffee-realization-dollar-loan.html | SAO PAULO BOND PAYMENTS; Coupons for Coffee Realization Dollar Loan to Be Settled. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/lord-lee-exhibits-film-of-holy-land-his-picture-biblical-palestine.html | LORD LEE EXHIBITS FILM OF HOLY LAND; His Picture, 'Biblical Palestine,' Is Presented in London to Distinguished Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/marjorie-einstein-engaged.html | Marjorie Einstein Engaged. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ryan-denies-monopoly-deals.html | Ryan Denies Monopoly Deals. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/prof-borden-returns-n-y-u-man-tells-of-attack-by-turks-near.html | PROF. BORDEN RETURNS.; N. Y. U. Man Tells of Attack by Turks Near Istanbul. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/volcano-erupts-again-merapi-in-java-causes-evacuation-of-nearby.html | VOLCANO ERUPTS AGAIN.; Merapi, in Java, Causes Evacuation of Near-by Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/miss-andrews-victor-scores-81-to-annex-low-gross-in.html | MISS ANDREWS VICTOR.; Scores 81 to Annex Low Gross in Westchester-Fairfield Golf. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/money-and-credit-thursday-sept-20-1934.html | MONEY AND CREDIT; Thursday, Sept. 20, 1934. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/chicago-banker-hits-fdic-refusing-to-hang-its-signa-he-calls-it.html | CHICAGO BANKER HITS FDIC; Refusing to Hang Its Signa, He Calls It 'Political Trickery.' | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/garment-committee-approved.html | Garment Committee Approved. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/henry-h-heitman.html | HENRY H. HEITMAN. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/london-eager-for-news-papers-give-leading-place-to-arrest-in.html | LONDON EAGER FOR NEWS.; Papers Give Leading Place to Arrest in Lindbergh Case. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/shields-traded-to-maroon-six.html | Shields Traded to Maroon Six. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/gain-in-daily-average-reserve-bank-credit-shown-in-report-of-week.html | Gain in Daily Average Reserve Bank Credit Shown in Report of Week Ended Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/long-service-rec0gnized-friends-of-walter-a-reynolds-give-luncheon.html | LONG SERVICE REC0GNIZED; Friends of Walter A. Reynolds Give Luncheon for Him. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/other-revenue-sources.html | Other Revenue Sources. | True | TIOMAS O. PERRELLA | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/aircraft-concerns-select-officers-hobbs-and-gilpin-join-pratt.html | AIRCRAFT CONCERNS SELECT OFFICERS; Hobbs and Gilpin Join Pratt & Whitney Groupe -- D. L. Brown Re-elected. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/breckinridge-is-silent-attorney-for-lindbergh-refuses-to-discuss.html | BRECKINRIDGE IS SILENT.; Attorney for Lindbergh Refuses to Discuss Suspect's Arrest. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/james-fisher-former-insurance-executive-of-hackettstown-nj-74.html | JAMES FISHER.; Former Insurance Executive of Hackettstown, N.J., 74. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/spectator-craft-ready-for-a-stay-skippers-change-minds-about-early.html | SPECTATOR CRAFT READY FOR A STAY; Skippers Change Minds About Early Departure and Start to Lay in Stores. 200 BOATS AT FINISH LINE Flotilla Is Densest of Series -Warnings of Patrol Ships Are Ignored. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/details-of-arrest-given-by-oryan-capture-of-suspect-result-of.html | DETAILS OF ARREST GIVEN BY O'RYAN; Capture of Suspect Result of Tracing of Lindbergh Ransom Money. MERCHANTS AID POLICE Commissioner Lays Capture to Close Cooperation by 3 Enforcement Agencies. STORY OF CAPTURE GIVEN BY O'RYAN | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/miller-beats-tarleton-wins-title-bout-at-liverpool-before-50000.html | MILLER BEATS TARLETON.; Wins Title Bout at Liverpool Before 50,000 Crowd. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/plan-no-1.html | PLAN NO. 1. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/navy-absorbs-radio-of-coast-guard-here-economy-move-will-be-tested.html | NAVY ABSORBS RADIO OF COAST GUARD HERE; Economy Move Will Be Tested for Two Years to Determine Pracaticability of Merger. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/phils-triumph-9-to-7-tally-six-runs-in-8th-off-warneke-and-bush-to.html | PHILS TRIUMPH, 9 TO 7.; Tally Six Runs in 8th Off Warneke and Bush to Down Cubs. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/no-stock-dividend-in-view-holders-of-fanny-farmer-candy-shops-to.html | NO STOCK DIVIDEND IN VIEW; Holders of Fanny Farmer Candy Shops to Vote on Changes in Issues. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ready-to-press-case-hunterdon-prosecutor-prepared-to-ask-murder.html | READY TO PRESS CASE.; Hunterdon Prosecutor Prepared to Ask Murder Indictment. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/colonists-closing-homes-in-newport-mrs-hugh-auchincloss-leaves.html | COLONISTS CLOSING HOMES IN NEWPORT; Mrs. Hugh Auchincloss Leaves Hammersmith Farm -- Others to Depart Next Week. BRITISH OFFICERS HOSTS Mrs. Skirvin Adams Hostess at Beachmound -- Mrs. J. L. Van Alen to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/frances-goodwin-becomes-a-bride-daughter-of-countess-adolphe-j-von.html | FRANCES GOODWIN BECOMES A BRIDE; Daughter of Countess Adolphe J. von der Palen-Klar Wed to Ivor G. Balding. BRIDEGROOM POLO PLAYER Ceremony is Performed in St. Thomas Church by the Rev. Dr. Roelif H. Brooks. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/princess-viggo-on-way-here.html | Princess Viggo on Way Here. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/loans-to-brokers-down-51000000-decline-in-week-leaves-total.html | LOANS TO BROKERS DOWN $51,000,000; Decline in Week Leaves Total $745,000,000, Off $80,000,000 From Year Ago. DROP $48,000,000 HERE Member Banks in City Report Decrease of $19,000,000 in Investments. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/philippines-budget-is-cut.html | Philippines' Budget Is Cut. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/murphy-to-be-honored.html | Murphy to Be Honored. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/only-servants-at-englewood.html | Only Servants at Englewood. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/british-visitors-guests-at-dinners-function-at-rices-newport-home.html | BRITISH VISITORS GUESTS AT DINNERS; Function at Rices' Newport Home, Miramar, Chief Social Event of Day. ADAMS VIEWS THE RACE Yankee's Skipper and Britain's Ambassador, Sir Ronald Lindsay, Interested Spectators. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/oursugar-forces-london-price-cut-british-unable-to-compete-with.html | OUR-SUGAR FORCES LONDON PRICE CUT; British, Unable to Compete With United States Refiners, Quote at New Low Records. EXPORT PRICE 1 CENT HERE Finished Product's Cost of 2.28c a Pound Reduced to .28c by 2-Cent Federal Rebate. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/flandin-says-peace-is-essential-to-trade-french-public-works.html | FLANDIN SAYS PEACE IS ESSENTIAL TO TRADE; French Public Works Minister Also Calls for Stable Moneys -- Praises Our Energy. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/c-o-of-indiana-ended-icc-permits-parent-railway-to-absorb.html | C. & O. OF. INDIANA ENDED.; I.C.C. Permits Parent Railway to Absorb Subsidiary. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/suggesting-another-strike.html | Suggesting Another Strike. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/a-e-ames-canadian-financier-succumbs-in-toronto-at-age-of-67.html | A. E. AMES.; Canadian Financier Succumbs in Toronto at Age of 67. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ancient-theatre-found-in-antioch-greek-structure-built-by-the-roman.html | ANCIENT THEATRE FOUND IN ANTIOCH; Greek Structure, Built by the Roman Emperor Hadrian, Uncovered by Chance. VILLA ALSO DISCOVERED Luxurious Building at Daphne Among Important Findings of American Expedition. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/bond-group-to-hear-j-r-clark.html | Bond Group to Hear J. R. Clark. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mr-rogers-is-heading-for-the-home-corral.html | Mr. Rogers Is Heading For the Home Corral | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/stocks-in-london-paris-and-berlin-british-funds-soar-to-new-high.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Soar to New High Records in Generally Strong English Market. FRENCH TRADING IS DULL But Prices Are More Resistant, Although Rentes Are Weak -- German Trend Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/untermyer-fights-vandals.html | Untermyer Fights Vandals. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/800-bodies-reburied-in-london.html | 800 Bodies Reburied in London. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/some-railroads-include-and-some-omit-pension-fund-items-in-earnings.html | Some Railroads Include and Some Omit Pension Fund Items in Earnings Reports | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ruth-seanor-is-wed-to-john-w-hubbell-evanston-ill-girl-married-to.html | RUTH SEANOR IS WED TO JOHN W. HUBBELL; Evanston, Ill., Girl Married to New York Man -- Couple to Live in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/quake-razes-3-towns-nine-known-dead-in-jalisco-area-in-mexico.html | QUAKE RAZES 3 TOWNS.; Nine Known Dead in Jalisco Area in Mexico -- Survivors Hungry. | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/further-declines-shown-in-business-activity-drops-in-september-when.html | FURTHER DECLINES SHOWN IN BUSINESS; Activity Drops in September, When Seasonal Increases Usually Are Recorded. DISTRIBUTION ADVANCES Building Awards Unchanged in August -- Cost of Living Index Higher, Board Reports. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/porter-e-browne-playwright-dead-author-of-the-bad-man-and-other.html | PORTER E. BROWNE, PLAYWRIGHT, DEAD; Author of 'The Bad Man' and Other Successful Works on Stage and Screen Was 55. BITTER FOE OF PACIFISTS His Story 'Peace at Any Price' Won Him the Friendship of Late Theodore Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/treasury-closing-note-issue-monday-but-books-will-stay-open-for.html | TREASURY CLOSING NOTE ISSUE MONDAY; But Books Will Stay Open for Exchange of 4th Liberties for 3 1/4 Per Cent Bonds. GUIDED BY FIRMER MARKET Experts Expect Conversion of Billion -- Tenders Asked on $75,000,000 in Bills. TREASURY CLOSING NOTE ISSUE MONDAY | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/citys-free-concerts-today.html | City's Free Concerts Today. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/jamaica-plans-to-take-census.html | Jamaica Plans to Take Census. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/midwest-utilities-plan-due-monday-court-defers-action-until-then-as.html | MIDWEST UTILITIES PLAN DUE MONDAY; Court Defers Action Until Then as Creditors Insist Debts Exceed All Assets. STOCKHOLDER AID SOUGHT Secured Claimants Deny Common Share Owners Have Any Rights in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/r-f-baldwin-3d-marries-in-south-takes-bride-miss-rebecca-a.html | R. F. BALDWIN 3D MARRIES IN SOUTH; Takes Bride, Miss Rebecca A. Mather-Smith, in Historic Church in Tennessee. SEVEN BRIDAL ATTENDANTS Mrs. James A. Turner and Mrs. Richard S. Bull Are Matrons of Honor for Their Sister. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/home-of-wesley-opened-in-london-articles-used-by-the-founder-of.html | HOME OF WESLEY OPENED IN LONDON; Articles Used by the Founder of Methodism 150 Years Ago on View in Restored House. DR. CADMAN EXTOLS HIM Says at Ceremonies He Was 'the Greatest Protestant Who Ever Lived.' | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mortgages-converted-van-schaick-reports-many-exchanges-for-holc.html | MORTGAGES CONVERTED.; Van Schaick Reports Many Exchanges for HOLC Bonds. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/greets-salvation-cadets-today.html | Greets Salvation Cadets Today. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/chicago-police-veteran-slain.html | Chicago Police Veteran Slain. | True | Special toNgw Yo Tla. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rail-men-vote-power-to-afl.html | Rail Men Vote Power to A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/29000-see-yanks-halt-tigers-117-selkirk-jorgens-and-chapman-each.html | 29,000 SEE YANKS HALT TIGERS, 11-7; Selkirk, Jorgens and Chapman Each Collect 3 of Team's 17 Hits in Series Final. SCORE SIX RUNS IN THIRD New Yorkers Drive Marberry From Box -- Detroit's Lead Reduced to 5 1/2 Games. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/camden-power-pole-fight-now-in-4th-day-neighbor-protests-woman-in.html | Camden Power Pole Fight Now in 4th Day; Neighbor Protests Woman in Dugout | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/endeavour-makes-days-best-time-speed-of-85-miles-registered-by.html | ENDEAVOUR MAKES DAY'S BEST TIME; Speed of 8.5 Miles Registered by English Craft in Last Half-Hour of Race. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mortgage-inquiry-resumed.html | Mortgage Inquiry Resumed. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ohio-gives-clue-in-speer-slaying-columbus-chief-offers-tip-on-an.html | OHIO GIVES CLUE IN SPEER SLAYING; Columbus Chief Offers Tip on an Ex-Student for Whom Search Will Be Made. LEAD ALSO IN THIS STATE Another Former Mt. Hermon Pupil Is Involved -- CCC Will Aid Hunt for the Shotgun. | True | By Lauren D. Lyman.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/lindberghs-tour-halted-in-west-parents-of-slain-child-go-into.html | LINDBERGHS' TOUR HALTED IN WEST; Parents of Slain Child Go Into Seclusion -- Believed Warned of Impending Arrest. MORROWS KEEP SILENCE Ali Comment Refused at Maine Summer Home, Where Jon, Second Son, Is Visiting. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/argentine-inquiry-bares-fee-to-arms-gobetween.html | Argentine Inquiry Bares Fee to Arms Go-Between | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/cromwell-funeral-is-attended-by-300-mayor-at-services-for-first.html | CROMWELL FUNERAL IS ATTENDED BY 300; Mayor at Services for First Richmond Borough President in Staten Island Home. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/italian-visitors-defy-antifascists-song-drowns-shouts-of-protest-as.html | ITALIAN VISITORS DEFY ANTI-FASCISTS; Song Drowns Shouts Of Protest as Students Arrive Here for Tour of Universities. GREETED AT CITY HALL LaGuardia Receives a Blue Hat and Illuminated Volume to Commemorate Visit. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/order-please-to-open-oct-8.html | Order Please' to Open Oct. 8. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/winant-board-asks-for-end-of-strike-with-jobs-assured-president.html | WINANT BOARD ASKS FOR END OF STRIKE WITH JOBS ASSURED; President Approves Proposed New Machinery to Adjust Grievances. UNION HEADS FAVORABLE Plan Would Abolish Textile Board and Create Another With Broader Powers. WINANT BODY CALLS FOR END OF STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/to-guard-motor-stock.html | To Guard Motor Stock. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/leather-workers-strike-100-tieup-claimed-by-union-as-4000-members.html | LEATHER WORKERS STRIKE; 100% Tie-Up Claimed by Union as 4,000 Members Walk Out. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/son-to-the-j-r-mckinleys.html | Son to the J. R. McKinleys. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/prices-little-changed-in-berlin.html | Prices Little Changed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/prove-all-things.html | PROVE ALL THINGS." | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/more-resistance-in-paris.html | More, Resistance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/john-a-lancaster-brother-of-chief-engineer-of-new-york-transit.html | JOHN A. LANCASTER.; Brother of Chief Engineer of New York Transit Commission. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/17-mills-opened-silk-head-reports-van-horn-gives-this-figure-as-the.html | 17 MILLS OPENED, SILK HEAD REPORTS; Van Horn Gives This Figure as the First-Day Response in Drive Among Owners. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ickes-awaits-sites-for-housing-here-secretary-says-great-care-is.html | ICKES AWAITS SITES FOR HOUSING HERE; Secretary Says Great Care Is Being Taken to Prevent Realty Speculation. BROOKLYN OPTIONS TAKEN Commissioner Post Discloses They Are in the Government's Name for Slum Area. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/commodity-markets-futures-more-active-with-no-trend-and-price.html | COMMODITY MARKETS.; Futures More Active, With No Trend and Price Changes Unimportant -- Cash Values Higher. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/baby-pythons-found-in-england.html | Baby Pythons Found in England | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/us-limits-claims-as-favored-nation-agrees-not-to-invoke-clause-to.html | U.S. LIMITS CLAIMS AS FAVORED NATION; Agrees Not to Invoke Clause to Gain Benefit of Pacts She Refuses to Join. TREATY WITH ITALY SEEN Ambassador Expects Talks to Begin Soon in Washington for a Trade Accord. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/lansings-papers-for-public.html | Lansing's Papers for Public. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/benefit-in-east-hampton-mrs-shepard-krech-opens-home-to-bridge.html | BENEFIT IN EAST HAMPTON.; Mrs. Shepard Krech Opens Home to Bridge Party and Tea. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/newport-theatre-abandoned.html | Newport Theatre Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/epidemic-in-austrian-camp.html | Epidemic in Austrian Camp. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/replicas-of-cup-1-each.html | Replicas of Cup $1 Each. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/honors-detroits-mayor-bond-groups-head-gives-dinner-for-him-and.html | HONORS DETROIT'S MAYOR.; Bond Group's Head Gives Dinner for Him and Other Officials Here. | True | | C1B 237879 |
| 1934-09-21 | | https://www.nytimes.com/1934/09/21/archives/league-may-ease-minorities-pacts-is-likely-to-meet-objections-of.html | LEAGUE MAY EASE MINORITIES PACTS; Is Likely to Meet Objections of Poland by Applying the Provisions Less Rigidly. RUSSIAN ACCORD PUSHED France and Soviet Prepare for Possible Failure of the Eastern Locarno Plan. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/minneapolis-wins-116-takes-third-game-of-playoff-series-with.html | MINNEAPOLIS WINS, 11-6.; Takes Third Game of Play-Off Series With Columbus. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/president-devotes-full-day-to-strike-accepts-winants-report-at-long.html | PRESIDENT DEVOTES FULL DAY TO STRIKE; Accepts Winant's Report at Long Conference Attended by Miss Perkins. SHE ACCLAIMS FINDINGS Governor Expects His Board's Work Will Provide Basis for Textile Peace. | True | From a Staff Correspondent. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rainbow-receives-rousing-6reeting-crowd-on-shore-is-thrilled-at.html | RAINBOW RECEIVES ROUSING 6REETING; Crowd on Shore Is Thrilled at Victory and Wild Tooting of Horns Is Heard. A CHANGE IN SENTIMENT Defender Now Enjoys Popularity Endeavour Had -- Autos Are Seen From Many States. | True | By Walter Fleisher.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/clearings-up-49-from-a-year-ago-banks-in-22-cities-report-gain-of.html | CLEARINGS UP 4.9% FROM A YEAR AGO; Banks in 22 Cities Report Gain of $497,164,000 in Week Over Previous Period. INCREASE OF 2.2% HERE Rise Is First in Four Months -Only Boston and Buffalo Show Decreases. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/sales-in-new-jersey-flats-and-business-buildings-are-transferred.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Transferred. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/questions-due-to-mixed-feelings.html | Questions Due to Mixed Feelings. | True | I-EENR Y GOODAAI | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/dinner-for-claim-association.html | Dinner for Claim Association. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/jersey-may-claim-lindbergh-suspect-gov-moore-to-consult-federal.html | JERSEY MAY CLAIM LINDBERGH SUSPECT; Gov. Moore to Consult Federal Authorities Before Taking Extradition Steps. UNDECIDED ON CHARGES Trial to Be in Hunterdon, Where Body Was Found, if Kidnap Case Is Prosecuted. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/trouble-ahead.html | Trouble Ahead. | True | W.G. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/hauptmann-home-invaded-by-curious-throngs-quickly-gather-about.html | HAUPTMANN HOME INVADED BY CURIOUS; Throngs Quickly Gather About Premises as News Spreads of Ransom Discovery. SOUVENIR HUNTERS ACTIVE Suspect Had Strung Line to House to Illuminate Cache and Safeguard the Money. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/1210-registrants-in-exchanges-list-applications-received-from-five.html | 1,210 REGISTRANTS IN EXCHANGES LIST; Applications Received From Five More Issuers Under the New Law. ONE CONCERN DROPS PLAN Contracts for Stock of Three Air Transport Companies Must Be Settled Tuesday. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/threshing-advances-in-canada.html | Threshing Advances in Canada. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mrs-j-roosevelt-will-be-80-today-presidents-mother-spends-eve-of.html | MRS. J. ROOSEVELT WILL BE 80 TODAY; President's Mother Spends Eve of Birthday Giving Prizes to Child Gardeners. SEES COTTON GROWN HERE Inspects Plants and Flowers Raised by Youngsters on Plots on Avenue A. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/auto-show-space-fixed-oct-3.html | Auto Show Space Fixed Oct. 3. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/fickle-airs-seen-as-aid-to-rainbow-hughes-says-british-have-no.html | FICKLE AIRS SEEN AS AID TO RAINBOW; Hughes Says British Have No Cause to Be Disheartened by the Result. BRITISH TACTICS COSTLY Challenger's Tacks, Expert Holds, Placed Endeavour Directly Across the Tide. | True | By Scott Hughes. Yachting Editor of the Times, London. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/35000-watch-londos-defeat-lewis-on-mat-worlds-titleholder-throws.html | 35,000 WATCH LONDOS DEFEAT LEWIS ON MAT; World's Titleholder Throws the Veteran in 49.27 to Annex Chicago Bout. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/gosport-is-confident-endeavours-home-port-hopes-for-good-winds.html | GOSPORT IS CONFIDENT.; Endeavour's Home Port Hopes for Good Winds -- Rainbow Cheered. | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/duke-of-st-albans-dead-at-age-of-64-holder-of-one-of-englands.html | DUKE OF ST. ALBANS DEAD AT AGE OF 64; Holder of One of England's Oldest Titles Had Been Invalid for 20 Years. DESCENDANT OF ROYALTY Will Be Succeeded by His HalfBrother, Lord Osborne de Vere Beauclerk. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/hayden-golf-cup-contest-teams-of-35-banking-firms-will-play-for.html | HAYDEN GOLF CUP CONTEST; Teams of 35 Banking Firms Will Play for Trophy Next Friday. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/guy-taber-murray.html | GUY TABER MURRAY. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/cigarette-code-before-nra-today-test-seen-in-meeting-of-recovery-of.html | CIGARETTE CODE BEFORE NRA TODAY; Test Seen in Meeting of Recovery Officials With S. Clay Williams. UNIONS HIT THE INDUSTRY Charge It Is in Far Better Position Than Other Business but Pays Lower Wages. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/edwin-bechstein.html | EDWIN BECHSTEIN. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/wabc-to-take-over-the-avon.html | WABC to Take Over the Avon. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/democrats-of-california-incorporate-sinclairs-epic-plan-in-party.html | Democrats of California Incorporate Sinclair's 'EPIC' Plan in Party Platform | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/silver-for-chase-bank.html | Silver for Chase Bank. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/cardinals-take-two-from-braves-triumph-by-41-and-10-with-carleton.html | CARDINALS TAKE TWO FROM BRAVES; Triumph by 4-1 and 1-0, With Carleton and Walker Hurling Brilliantly. BRANDT WILD IN FIRST Forces Home Run With Three Bases on Balls -- Frankhouse Loser in Nightcap. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/beccali-arrives-for-track-meets-italian-1500meter-star-is-hopeful.html | BECCALI ARRIVES FOR TRACK MEETS; Italian 1,500-Meter Star Is Hopeful of Bettering World Mark Set by Bonthron. TO RACE IN TWO EVENTS Olympic Champion to Compete at Harvard Oct. 5, at Yankee Stadium Columbus Day. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/many-new-dahlias-seen-at-show-here-new-deal-and-blooms-named-for.html | MANY NEW DAHLIAS SEEN AT SHOW HERE; ' New Deal' and Blooms Named for Mrs. Sopwith and Mrs. Pinchot Make Debut. 191 CLASSES ENTERED Keen Contest Brings a Double Sweepstakes Award -- Other Selections Are Decided. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/russia-will-resume-debt-talk-with-us-ambassador-gets-authority-to.html | RUSSIA WILL RESUME DEBT TALK WITH U.S.; Ambassador Gets Authority to Reopen Conference and Is to Seek Early Action. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/held-as-extortionist-alien-is-identified-by-taxi-man-as-one-who.html | HELD AS EXTORTIONIST; Alien Is Identified by Taxi Man as One Who Dealt With 'Jafsie.' WORKED NEAR HOPEWELL Handwriting Similar to That in Ransom Notes -- Ladder Also Points to Suspect. ONE-MAN CRIME, IS THEORY Gold Note Spent at 127th St. Gave Clue -- Jersey Ready to Push Murder Charge. RANSOM RECEIVER ARRESTED IN BRONX | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/new-federal-law-aided-kidnap-hunt-it-resulted-in-cooperation-of.html | NEW FEDERAL LAW AIDED KIDNAP HUNT; It Resulted in Cooperation of Local and National Officials in Lindbergh Case. CUMMINGS PRAISES POLICE' Fine Spirit' Shown by New York, Jersey and Washington Forces, Attorney General Says. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/bishop-t-armstrong-head-of-tarrytown-gar-post-oldest-village.html | BISHOP T. ARMSTRONG.; Head of Tarrytown G.A.R. Post Oldest Village Veteran, 90. | True | Special to THE NEW YORK TIMES. | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/suspect-seldom-talked-jobless-carpenter-had-no-close-friends-but.html | SUSPECT SELDOM TALKED; Jobless Carpenter Had No Close Friends but Bore Good Name. CAME HERE AS STOWAWAY Told Neighbors in Bronx He Quit Job After 'Making Money in Wall St.' HAS A 10-MONTH-OLD BABY His Home Furnished Simply Despite $400 Radio -- Known as an Ardent Hunter. LINDBERGH SUSPECT MADE FEW FRIENDS | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/operators-deals-feature-trading-winter-buys-apartment-house-in-east.html | OPERATORS' DEALS FEATURE TRADING; Winter Buys Apartment House in East 182d Street From the Manhattan Life. HUNTS POINT HOUSES SOLD Manhattan Activity Is Confined to Leaseholds -- Plaintiffs Bid In Parcels at Forced Sales. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/tests-of-revolution.html | TESTS OF REVOLUTION. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/perforated-spinnakers.html | Perforated Spinnakers. | True | EDGAR H. LON | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/soviet-plan-lags-officials-spurred-factory-executives-meeting-in.html | SOVIET PLAN LAGS; OFFICIALS SPURRED; Factory Executives, Meeting in Moscow, Are Told of Slack Atmosphere in Industry. STEEL AND CHEMICALS OFF Coal Production Also Down Since June -- Spoilage Shows an Increase. | True | By Harold N. Denny.special Cable To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/winning-skipper-is-highly-pleased-vanderbilt-says-there-was-no-new.html | WINNING SKIPPER IS HIGHLY PLEASED; Vanderbilt Says There Was No New Breeze When Rainbow Went to the Fore. SOPWITH HAS NO ALIBIS But Declares He Had Trouble With Genoa Jib, Leading Him to Wire for a New One. | True | By John Rendel.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/police-map-leads-to-ransom-money-location-of-each-lindbergh-bill.html | POLICE MAP LEADS TO RANSOM MONEY; Location of Each Lindbergh Bill Carefully Plotted to 'Bracket' Possessor. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/swift-gains-mark-our-canada-trade-dominions-imports-from-us-have.html | SWIFT GAINS MARK OUR CANADA TRADE; Dominion's Imports From Us Have Risen 50% in Seven Months -- Export, 40% AHEAD OF EMPIRE DEALS Figures Belie Prediction That Ottawa Agreements Would Cut Commerce of Two Nations. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ready-for-silver-trading-toronto-exchange-to-hear-cuppia-and-baer.html | READY FOR SILVER TRADING; Toronto Exchange to Hear Cuppia and Baer Today. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/brazilian-officials-quit-rio-grande-do-sul-and-sao-paulo.html | BRAZILIAN OFFICIALS QUIT.; Rio Grande do Sul and Sao Paulo Interventors Seek Governorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/miss-jane-ewing-hostess-entertains-for-anne-meyer-and-fiance-david.html | MISS JANE EWING HOSTESS; Entertains for Anne Meyer and Fiance, David B. Manuel. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/black-bean-31-decisive-victor-shows-margin-of-six-lengths-over.html | BLACK BEAN, 3-1, DECISIVE VICTOR; Shows Margin of Six Lengths Over Jungle King, With Lei Next at Aqueduct. BOUNDING COUNT SCORES Finishes Fast Under Powerful Ride of Steffen to Conquer Jadaan by Nose in Opener. | True | By Bryan Field. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/helen-hall-is-hostess-gives-dinner-to-the-lawrence-tibbetts-at.html | HELEN HALL IS HOSTESS; Gives Dinner to the Lawrence Tibbetts at Settlement. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/federal-bonds-up-in-heavy-buying-gains-of-732-to-1-1432-points-in.html | FEDERAL BONDS UP IN HEAVY BUYING; Gains of 7/32 to 1 14/32 Points in Government Issues Spur Whole List. HOME CORPORATIONS RISE Continued Upturn in Group of Latin-American Loans Results in 1934 Highs. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/frank-c-decker.html | FRANK C. DECKER. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/new-rochelle-levies-protested.html | New Rochelle Levies Protested. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/large-private-bond-sale-10000000-issue-of-chicago-utility-goes-to.html | LARGE PRIVATE BOND SALE; $10,000,000 Issue of Chicago Utility Goes to Eight Purchasers. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/deficit-of-15000000-in-691-margin-accounts.html | Deficit of $15,000,000 In 691 Margin Accounts | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rules-on-oil-stock-offer-exchange-holds-colonial-beacon-bid-must-be.html | RULES ON OIL STOCK OFFER; Exchange Holds Colonial Beacon Bid Must Be Made on Floor. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/bostwicks-mate-second-as-100to8-scores.html | Bostwick's Mate Second As 100-to-8 Shot Scores | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rush-for-canadian-bank-stock.html | Rush for Canadian Bank Stock. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mary-e-poland-engaged-new-jersey-girl-will-be-bride-of-e-k-dawes.html | MARY E. POLAND ENGAGED.; New Jersey Girl Will Be Bride of E. K. Dawes This Winter. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/leslie-howard-to-return-actor-will-appear-on-broadway-this-season.html | LESLIE HOWARD TO RETURN; Actor Will Appear on Broadway This Season in New Play. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/two-jersey-girls-make-joint-debut-parents-present-betty-snead.html | TWO JERSEY GIRLS MAKE JOINT DEBUT; Parents Present Betty Snead Averett and Anne Nelson Cutler at Supper Dance. DINNERS HELD IN ADVANCE Ballroom in Morris County Golf Club Is Transformed Into an Outdoor Courtyard. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mkenzie-consults-mayor-on-pier-row-laguardia-voices-confidence-aide.html | M'KENZIE CONSULTS MAYOR ON PIER ROW; LaGuardia Voices Confidence Aide Will Avert Trouble Over Union Question. PORT CONFERENCE CALLED Dock Official Asks Trade Groups and Ryan to Discussion of Trucking Issue. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/new-deal-scored-by-breckinridge-candidate-for-senator-wants-a.html | NEW DEAL SCORED BY BRECKINRIDGE; Candidate for Senator Wants a Congress That Will Curb 'Brain Trust Nonsense.' | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/warms-in-a-daze-alagna-testifies-morro-castle-radio-operator-says.html | WARMS IN A DAZE,' ALAGNA TESTIFIES; Morro Castle Radio Operator Says He Found 'a Bunch of Madmen on Bridge.' ASKED 5 TIMES ABOUT S O S Witness Also Declares That No Attempt Was Made to Save Persons in Water. WARMS IN A DAZE,' ALA6NA TESTIFIES | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/guatemala-sends-gold-11300-added-to-earmarkings-877000-sent-to.html | GUATEMALA SENDS GOLD.; $11,300 Added to Earmarkings - $877,000 Sent to Chile in Week. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rock-alder-gains-title-for-hunters-quinn-gelding-winner-of-four.html | ROCK ALDER GAINS TITLE FOR HUNTERS; Quinn Gelding, Winner of Four Blues, Beats Pencurragh as Mineola Show Closes. SILVER CHIMES PREVAILS Wins Saddle Championship Along With Brass Tack -- Preece Entries Outstanding. | True | By Henry R. Ilsley.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/two-teams-share-lead-in-foursomes-miss-knapp-and-brother-tie-miss.html | TWO TEAMS SHARE LEAD IN FOURSOMES; Miss Knapp and Brother Tie Miss Stoddard and Warner for Medal With 80. THREE DUOS RETURN 82S Miss Holbrook and Knepper Among Those in Deadlock for Third at Piping Rock. | True | By Willliam D. Richardson.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/cristoballima-mark-set-second-douglas-plane-flies-1908-miles-in-8.html | CRISTOBAL-LIMA MARK SET; Second Douglas Plane Flies 1,908 Miles in 8 Hours 45 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/2225000-in-indias-quake-fund.html | $2,225,000 in India's Quake Fund | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/para-tieup-is-reported-at-end.html | Para Tie-Up Is Reported at End. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/nation-shocked-by-lindbergh-case-wide-manhunt-never-dropped-since.html | NATION SHOCKED BY LINDBERGH CASE; Wide Man-Hunt Never Dropped Since Night of March 1, 1932, When Baby Disappeared. ALL CLUES TO INFANT VAIN Child Believed Slain at Time of Abduction -- $50,000 Ransom Collected. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/the-parting-of-the-ways-our-choice-is-seen-between-our-traditions.html | THE PARTING OF THE WAYS.; Our Choice Is Seen Between Our Traditions and Alien Principles. | True | HORACE M'K. HATCH | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/candle-concern-reduces-board.html | Candle Concern Reduces Board. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/claims-board-ends-task-nicaragua-will-pay-1000000-cordobas-in.html | CLAIMS BOARD ENDS TASK.; Nicaragua Will Pay 1,000,000 Cordobas In Awards In Cash, | True | By Tropical Badle To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/thomas-r-creede.html | THOMAS R. CREEDE. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/acquires-hollis-dwelling.html | Acquires Hollis Dwelling. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/senators-beaten-by-indians-6-to-1-averill-drives-29th-homer-to-gain.html | SENATORS BEATEN BY INDIANS, 6 TO 1; Averill Drives 29th Homer to Gain $400 Bonus -- Harder Is Winning Hurler. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/captain-antone-courant-retired-fisherman-was-oldest-skipper-out-of.html | CAPTAIN ANTONE COURANT.; Retired Fisherman Was Oldest Skipper Out of Gloucester. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/how-the-leading-clubs-in-big-leagues-stand.html | How the Leading Clubs In Big Leagues Stand | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/arrest-pleases-mayor-hopes-it-will-bring-roundup-of-entire.html | ARREST PLEASES MAYOR.; Hopes It Will Bring Round-Up of Entire Kidnapping Gang. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/issues-off-produce-list-stock-scrip-and-certificates-of-numerous.html | ISSUES OFF PRODUCE LIST.; Stock, Scrip and Certificates of Numerous Companies Removed. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/guards-at-kidnap-scene.html | Guards at Kidnap Scene. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/2-accredited-envoys-to-peru.html | 2 Accredited Envoys to Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/dr-j-s-ames-returns-head-of-johns-hopkins-spent-five-weeks-in.html | DR. J. S. AMES RETURNS.; Head of Johns Hopkins Spent Five Weeks in England and Germany. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/bethlehem-steel-orders-cars.html | Bethlehem Steel Orders Cars. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/slayer-in-jamaica-doomed.html | Slayer in Jamaica Doomed. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mrs-james-h-mccreery.html | MRS. JAMES H. McCREERY. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/heads-journalists-in-geneva.html | Heads Journalists in Geneva. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/heavy-snow-in-nebraska.html | Heavy Snow in Nebraska. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/stocks-of-crude-oil-declined-last-week-drop-of-1071000-barrels-cut.html | STOCKS OF CRUDE OIL DECLINED LAST WEEK; Drop of 1,071,000 Barrels Cut Total to 333,414,000 -Foreign Supply Up. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/social-and-economic-immorality.html | Social and Economic Immorality. | True | FiAN-K MASON NORTH | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/trio-by-roy-harris-heard-at-festival-american-work-has-premiere-at.html | TRIO BY ROY HARRIS HEARD AT FESTIVAL; American Work Has Premiere at Mrs. Coolidge's Concerts in the Berkshire Hills. CASELLA WINS APPROVAL Italian Composer-Pianist and His Ensemble Dominate Second Program of Series. | True | Special to THE NEW YORK TIMES.H.H. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mrs-glenna-hadden-wed-marriage-here-to-e-b-fisher-announced-by-her.html | MRS. GLENNA HADDEN WED; Marriage Here to E. B. Fisher Announced by Her Mother. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/regional-planning-used-in-40-states-1000-boards-in-nation-now-says.html | REGIONAL PLANNING USED IN 40 STATES; 1,000 Boards in Nation Now Says Association's Report Citing Progress in Year. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/brooklyn-girls-yells-save-drowning-british-writer.html | Brooklyn Girl's Yells Save Drowning British Writer | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/text-of-mediation-boards-report-to-the-president-on-ways-to-settle.html | Text of Mediation Board's Report to the President on Ways to Settle the Textile Strike; TEXT OF REPORT BY TEXTILE BOARD | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/nome-appeals-for-supplies.html | Nome Appeals for Supplies. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/polo-stars-fit-for-second-test-same-players-will-see-action.html | POLO STARS FIT FOR SECOND TEST; Same Players Will See Action Tomorrow, but West May Shift Positions. VICTORY OF EAST HAILED Milburn Highly Pleased With Work of Team -- Burke Pays Tribute to Winners. | True | By Robert F. Kelly.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/flower-show-honors-imaginative-designs-mrs-walt-thomas-wins-first.html | FLOWER SHOW HONORS IMAGINATIVE DESIGNS; Mrs. Walt Thomas Wins First Prize in Special Plant Contest at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/fred-l-stellwagen-jr.html | FRED L. STELLWAGEN JR. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rod-and-gun.html | Rod and Gun | True | By George Gbeenfield | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/two-more-stock-exchange-firms-to-unite-announcements-of-three-seat.html | Two More Stock Exchange Firms to Unite; Announcements of Three Seat Transfers | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/leases-mount-kisco-estate.html | Leases Mount Kisco Estate. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/a-macedonian-cry.html | A MACEDONIAN CRY. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/three-in-congress-race.html | Three in Congress Race. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/wagner-college-opens.html | Wagner College Opens. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/wholesale-prices-remain-above-1933-but-the-index-declined-slightly.html | WHOLESALE PRICES REMAIN ABOVE 1933; But the Index Declined Slightly Last Week After Continuous Gains for Six. HEAVIEST DROP IN FOODS Farm Products and Building Materials Also Lower -- Hides and Fuel Were Higher. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mrs-j-hamilton-hunt-widow-of-confederate-colonel-witnessed-many.html | MRS. J. HAMILTON HUNT.; Widow of Confederate Colonel Witnessed Many Battles. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/35000-hear-stars-to-aid-reich-jews-celebrities-give-entertainment-a.html | 35,000 HEAR STARS TO AID REICH JEWS; Celebrities Give Entertainment at Yankee Stadium, With Infield as a Stage. RECEIPTS EXCEED $75,000 Stokowski and Goldman Lead Band -- Stage, Screen, Radio and Opera Represented. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/financial-markets-united-states-government-securities-lead-upturn.html | FINANCIAL MARKETS; United States Government Securities Lead Upturn in Bonds, but Stocks Move Narrowly -- Dollar Is Steady. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/sea-serpent-gets-mate-in-bermuda-aquarium.html | Sea Serpent Gets Mate In Bermuda Aquarium | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/topping-will-is-filed-steel-president-left-greenwich-estate-to.html | TOPPING WILL IS FILED.; Steel President Left Greenwich Estate to Family. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/lotteries-and-taxes-varying-opinions-on-plans-for-financing-city.html | LOTTERIES AND TAXES; Varying Opinions on Plans for Financing City Relief. | True | VILLIA1 G. CLARK-DUFF | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/morrowsaxton.html | Morrow-Saxton. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/truce-in-manila-strike-cigar-makers-expected-to-return-today-under.html | TRUCE IN MANILA STRIKE.; Cigar Makers Expected to Return Today Under Temporary Plan. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/brother-domation-hogan.html | BROTHER DOMATION HOGAN. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/sports-of-the-times-ahoy-on-the-bridge-there.html | Sports of the Times; Ahoy! On the Bridge There! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/sloan-to-push-action-on-winants-report-textile-head-says-findings.html | SLOAN TO PUSH ACTION ON WINANT'S REPORT; Textile Head Says Findings Recognize the Difficulties of the Industry. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/germans-defend-plane-purchases-american-deals-related-at-the-arms.html | GERMANS DEFEND PLANE PURCHASES; American Deals Related at the Arms Inquiry Were Legal and Open, Officials Say. FRENCH ADMIT SALES AID Munitions Treated Same as Other Business -- London Denies Help by Its Diplomats. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/heads-postal-life-c-h-jackson-elected-president-of-insurance.html | HEADS POSTAL LIFE; C. H. Jackson Elected President of Insurance Companies. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mayor-greets-officers-receives-chilean-army-riders-here-for.html | MAYOR GREETS OFFICERS.; Receives Chilean Army Riders Here for National Horse Show. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/charles-adams-moran.html | CHARLES ADAMS MORAN. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/h-l-roosevelt-sees-new-ships.html | H. L. Roosevelt Sees New Ships. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/edward-t-latting-lattingtown-was-founded-by-his-ancestor-in-17th.html | EDWARD T. LATTING.; Lattingtown Was Founded by His Ancestor in 17th Century. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/odds-on-endeavour-drop-british-sloop-still-is-favored-5-to-3-now.html | ODDS ON ENDEAVOUR DROP; British Sloop Still Is Favored, 5 to 3 Now Being Quoted. | True | Special to T Nzw YoRx TZB. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/enforcement-held-main-flaw-in-nra-survey-by-trade-bar-calls-act.html | ENFORCEMENT HELD MAIN FLAW IN NRA; Survey by Trade Bar Calls Act 'Brave if ingenuous' Move to Aid Nation. UNION RACKETS SCORED Riegelman Presents Association's Report Which Finds Gains for Both Employer and Employe. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/roosevelts-son-enters-harvard-college-today.html | Roosevelt's Son Enters Harvard College Today | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/company-reports-25-gain.html | Company Reports 25% Gain. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/new-type-camera-analyzes-work-permits-photographing-of-the-element.html | NEW TYPE CAMERA ANALYZES WORK; Permits Photographing of the Element of Time in Human Labor Without a Clock. BARES USELESS MOTIONS Constant Speed Motor Allows an Exact Study of Processes. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/sellers-market-here-in-wholesale-foods-prices-are-up-20-to-25-per.html | SELLERS' MARKET HERE IN WHOLESALE FOODS; Prices Are Up 20 to 25 Per Cent in Month Due to Shortages and Active Demand. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/missionary-shown-as-gas-salesman-brother-of-federal-laboratories.html | MISSIONARY SHOWN AS GAS SALESMAN; Brother of Federal Laboratories Head Active in Ecuador, Arms Inquiry Is Told. WOMAN AIDED INDIA DEALS Mrs. Kendall, Writer, Named -Dealer Here Had Enough Guns for an Army. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/20000-quit-strike-for-jobs-in-south-owners-drive-to-reopen-mills-is.html | 20,000 QUIT STRIKE FOR JOBS IN SOUTH; Owners' Drive to Reopen Mills Is Progressing Gradually, Observers Report. GEORGIA ARRESTS AT 200 Workers' Efforts Hampered by Martial Law Ban on Mass Picketing. | True | By Joseph Shaplen.special To the New York Times. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/olive-oil-market-stronger.html | Olive Oil Market Stronger. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/rainbow-triumphs-in-the-third-race-series-now-2-to-1-she-comes-from.html | RAINBOW TRIUMPHS IN THE THIRD RACE; SERIES NOW 2 TO 1; SHE COMES FROM BEHIND Trails Endeavour by 6.39 Minutes at Turn, Only to Win in Sail Home. HER MARGIN 3.26 MINUTES Quick Reversal of Form Puts Rainbow Back in Race and Heartens Americans. SOPWITH ASKS DAY DELAY Next Race Will Be Run Tomorrow to Allow the British to Get Another Genoa Jib. RAINBOW TRIUMPHS IN THIRD CUP RACE | True | By Russell Owen.special To the New York Times.by Russell Owen. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/woman-dies-in-leap-from-hotel-window-registered-at-waldorf-as-hazel.html | WOMAN DIES IN LEAP FROM HOTEL WINDOW; Registered at Waldorf as Hazel Harris -- 'Just Tired of Life,' Note Said. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/limits-american-money.html | Limits American Money. | True | Special to THE NEW YORK TIMES. | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/german-press-praises-hull.html | German Press Praises Hull. | True | Wireless to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ruth-channing-engaged.html | Ruth Channing Engaged. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/curtis-is-delighted-bogus-intermediary-says-he-is-glad-case-is.html | CURTIS IS 'DELIGHTED.'; Bogus Intermediary Says He Is Glad Case Is Being Solved. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/london-sees-whos-who-play-from-wodehouses-novel-at-duke-of-yorks.html | LONDON SEES 'WHO'S WHO'; Play From Wodehouse's Novel at Duke of York's Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/two-golfers-tie-in-senior-tourney-haigh-and-porter-each-score-80-in.html | TWO GOLFERS TIE IN SENIOR TOURNEY; Haigh and Porter Each Score 80 in First Round of Westchester Title Play. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/blaunermack.html | Blauner-Mack. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/nancy-c-roesers-plans-bronxville-girl-will-be-wed-to-john-lawrence.html | NANCY C. ROESER'S PLANS.; Bronxville Girl Will Be Wed to John Lawrence Myles Oct. 19. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/athletics-subdue-white-sox-6-to-5-foxes-43d-homer-and-another-by.html | ATHLETICS SUBDUE WHITE SOX, 6 TO 5; Foxx's 43d Homer and Another by Higgins Aid in Sweep of 5-Game Series. MARCUM WINNING HURLER Scores 13th Victory of Season Though Aided by Dietrich in the Ninth Inning. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/cpr-official-is-advanced.html | C.P.R. Official Is Advanced. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/4-teams-survive-in-masters-bridge-quartets-headed-by-mrs-sims-miss.html | 4 TEAMS SURVIVE IN MASTERS' BRIDGE; Quartets Headed by Mrs. Sims Miss Murdock, von Zedtwitz and Malowan Lose. MIDWEST FOUR VICTORS Sims and Jacoby Reconciled Through Presence of Harold Lloyd as a Kibitzer. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/new-group-to-guard-asbury-park-bonds-committee-headed-by-e-h-barker.html | NEW GROUP TO GUARD ASBURY PARK BONDS; Committee Headed by E. H. Barker Rejects City's Refunding Offer as Unfair to Holders. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/gold-ratio-8067-in-bank-of-france-weeks-addition-of-metal-of.html | GOLD RATIO 80.67% IN BANK OF FRANCE; Week's Addition of Metal of 55,000,000 Francs Sands Total Nearer Record. HOME DISCOUNTS DECLINE Circulation Goes Down in Week -- Current Accounts Larger -Foreign Bills Fewer. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/dodgers-extend-streak-to-six-straight-by-turning-back-pirates-again.html | Dodgers Extend Streak to Six Straight By Turning Back Pirates Again by 2-1 | True | By Roscoe McGowen. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/challenges-legality-of-new-labor-board-west-virginia-company-asks.html | CHALLENGES LEGALITY OF NEW LABOR BOARD; West Virginia Company Asks Federal Appellate Court to Stay Board's Order. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/ice-companies-lose-fight-for-licenses-court-refuses-to-enjoin-city.html | ICE COMPANIES LOSE FIGHT FOR LICENSES; Court Refuses to Enjoin City Officials as Asked by Rubel and Knickerbocker Plants. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/phone-equipment-listed-for-inquiry-public-service-commission-gets.html | PHONE EQUIPMENT LISTED FOR INQUIRY; Public Service Commission Gets 38 Bulky Volumes of the Company's Inventory. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/macy-still-for-seabury.html | Macy Still for Seabury. | True | Special to THE NEW YORK TIMES. | C1B 237879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/reporters-were-right-13-of-18-picked-rainbow-to-triumph-in-the.html | REPORTERS WERE RIGHT.; 13 of 18 Picked Rainbow to Triumph in the Light Air. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/primero-wins-in-ireland-beats-cariff-by-length-and-a-halt-in-irish.html | PRIMERO WINS IN IRELAND.; Beats Cariff by Length and a Halt in Irish St. Leger. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/j-austin-springer-pianist-64-was-director-of-albany-conservatory-of.html | J. AUSTIN SPRINGER.; Pianist, 64, Was Director of Albany Conservatory of Music. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/miss-chambers-loses-to-miss-mackenzie-british-team-captain-bows-to.html | MISS CHAMBERS LOSES TO MISS MACKENZIE; British Team Captain Bows to Canadian Star, 2 and 1, in Dominion Title Golf. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/farm-strike-talk-fades-in-midwest-holiday-association-finds-it.html | FARM STRIKE TALK FADES IN MIDWEST; Holiday Association Finds It Inopportune and Rests on Right to Organize. PECORA DEFENDS MARTS He Calls Exchange Regulation Public Service -- Senator Smith Urges Banks for Farmers. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/dressler-effects-to-be-sold.html | Dressler Effects to Be Sold. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/government-tests-praised-by-mayor-experiments-held-necessary-if.html | GOVERNMENT TESTS PRAISED BY MAYOR; Experiments Held Necessary if Progress of Nation Is to Catch Up With Science. 300 BOYS HEAR HIS TALK Mayor, Speaking at Opening of School, Says Criticism of Administration Is Unjust. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/crews-kept-active-preparing-the-yachts-despite-discouraging-report.html | Crews Kept Active Preparing the Yachts Despite Discouraging Report on Weather | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/lessons-in-lifesaving.html | Lessons in Life-Saving. | True | CHARLES J. SCULLY | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/to-free-two-officials-state-board-grants-release-to-west-and-de.html | TO FREE TWO OFFICIALS; State Board Grants Release to West and De Witt. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/two-convicted-as-torturers.html | Two Convicted as Torturers. | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/mother-kieran.html | MOTHER KIERAN. | True | Special to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/french-hold-brooklyn-stowaway.html | French Hold Brooklyn Stowaway | True | | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/12-put-to-death-in-guatemala-plot-shot-by-firing-squad-for-plan-to.html | 12 PUT TO DEATH IN GUATEMALA PLOT; Shot by Firing Squad for Plan to Slay President -- Girl, 16, Gets 15 Years in Jail. UBICO'S CAREER STORMY Military Dictator Once Accused of Taking Part in Conspiracy to Invade El Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 237879 |
| 1934-09-21 | 1934-09-21 | https://www.nytimes.com/1934/09/21/archives/would-accept-cricket-bid.html | Would Accept Cricket Bid. | True | | C1B 237879 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mrs-jl-van-alen-newport-hostess-entertains-company-of-30-with-a.html | MRS. J.L. VAN ALEN NEWPORT HOSTESS; Entertains Company of 30 With a Dinner at Her Home, Wakehurst. | True | Special to THE NEW YORK TIMES. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/3-hidden-in-bank-rob-it-50200-bandits-tie-up-11-of-staff-as-each.html | 3 HIDDEN IN BANK ROB IT $50,200; Bandits Tie Up 11 of Staff as Each Enters East 10th St. Corn Exchange Branch. ESCAPE AND ABANDON AUTO Fourth Man, Outside, Drives Thugs After They Force Manager to Open Vault. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/savings-group-elects-gs-downing-jamaica-heads-bank-associations.html | SAVINGS GROUP ELECTS.; G.S. Downing, Jamaica, Heads Bank Association's Unit. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/commodity-markets-futures-rise-as-trading-increases-but-sugar-and.html | COMMODITY MARKETS.; Futures Rise as Trading Increases, but Sugar and Coffee Move Against the Trend. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/strikers-win-100-wage-rise.html | Strikers Win 100% Wage Rise. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/state-banking-bulletin-safe-deposit-company-dissolves-credit.html | STATE BANKING BULLETIN.; Safe Deposit Company Dissolves -- Credit Concerns to Move. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/debts-foreign-and-domestic.html | Debts, Foreign and Domestic. | True | ALBIN G. NICOLAYSEN | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/manila-strikers-reject-rise.html | Manila Strikers Reject Rise. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/rfcs-july-loans-were-123884624-commitments-restricted-as-group.html | RFC'S JULY LOANS WERE $123,884,624; Commitments Restricted as Group Repayments Exceeded Disbursements. BANK ADVANCES WERE CUT New York Got $94,000, New Jersey $471,000 -- Authorizations $849,307,945. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/nashville-girl-of-6-is-held-kidnapped-father-asks-police-to-hold-of.html | NASHVILLE GIRL OF 6 IS HELD KIDNAPPED; Father Asks Police to Hold Off While He Tries to Reach Abductors of Child. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/bartlett-out-of-arctic-explorer-reaches-st-johns-with-specimens.html | BARTLETT OUT OF ARCTIC.; Explorer Reaches St. John's With Specimens From the North. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/ir-ella-l-cabot-dead-in-bay-state-noted-educator-was-wife-of-dr.html | IRS. ELLA L. CABOT DEAD IN BAY' STATE; Noted Educator Was Wife of Dr. Richard C. Cabot, WellKnown Medical Man. PROMINENT AS LECTURER Author of 'Ethics for Children' and 'Our Part in the World' Succumbs in 68th Year. | True | Bpecla] to ?n NBW YORX TmS. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/italians-shoot-slovenes-border-guards-hit-two-on-flight-to.html | ITALIANS SHOOT SLOVENES; Border Guards Hit Two on Flight to Yugoslavia From Flume. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/nazis-shun-cross-at-church-rally-christian-symbols-displaced-by.html | NAZIS SHUN CROSS AT CHURCH RALLY; Christian Symbols Displaced by Swastika Banners at Huge German Christian Conclave. MILITARY MUSIC PLAYED Reich Bishop Mueller, Wildly Acclaimed, Declares That 'The Crisis Is at Hand,' | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/miss-whitney-wed-to-raymond-evans-becomes-bride-in-garden-ati.html | MISS WHITNEY WED TO RAYMOND EVANS; Becomes Bride in Garden atI Englewood Home of Mr. and { Mrs. Ernest Stauffen Jr. { I | True | Special to THg NW YORK TITIE. { | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/2-grand-juries-on-case-conboy-speeds-morro-castle-inquiry-crew-men.html | 2 GRAND JURIES ON CASE; Conboy Speeds Morro Castle Inquiry -- Crew Men Heard. | True | | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/carolyn-miller-makes-her-bow-supper-dance-given-for-her-at-the.html | CAROLYN MILLER MAKES HER BOW; Supper Dance Given for Her at the Ardsley Racquet and Swimming Club. 400 OF YOUNG SET GUESTS Barbara Chisholm Honors the Debutante With Dinner at Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/valentine-hears-threat-on-parade-relief-workers-group-protests.html | VALENTINE HEARS THREAT ON PARADE; Relief Workers' Group Protests Against Denial of Permit for March Today. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/police-commissioners.html | POLICE COMMISSIONERS. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/science-used-in-search-bit-by-bit-experts-put-together-description.html | SCIENCE USED IN SEARCH; Bit by Bit Experts Put Together Description of Man They Never Saw. THEIR WORK RIVALS FICTION Microscope Showed That the Ransom Money Had Been Buried by a Mechanic. HUNT WAS UNRELENTING Led Here by Lieut. Finn, Who Was Called In by Lindbergh Night of the Kidnapping. SCIENTISTS AIDED KIDNAP SEARCH | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/corsi-asks-1000000-to-clothe-needy-pupils.html | Corsi Asks $1,000,000 To Clothe Needy Pupils | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/wife-of-suspect-keeps-faith-in-him-declares-he-denied-his-guilt.html | WIFE OF SUSPECT KEEPS FAITH IN HIM; Declares He Denied His Guilt When She Demanded Truth About Kidnapping. ASKED SOURCE OF INCOME Holds He Made Money in Stocks and That $13,750 Belonged to a Friend. MRS. HAUPTMANN STANDS BY HUSBAND | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/to-show-400-dahlia-varieties.html | To Show 400 Dahlia Varieties. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/book-house-agrees-to-confer-on-strike-macaulay-company-accepts-call.html | BOOK HOUSE AGREES TO CONFER ON STRIKE; Macaulay Company Accepts Call of Regional Labor Board to Meeting With Employes. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/kingsfordsmith-may-quit.html | Kingsford-Smith May Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/dillingers-host-sentenced.html | Dillinger's 'Host' Sentenced. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/ren-john-farley-jesuit-priest-dies-succumbs-to-heart-attack-on-his.html | REN. JOHN FARLEY, JESUIT PRIEST, DIES; Succumbs to Heart Attack on His Way to Celebrate Mass for Daniel F. Meenan. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/improvement-in-paris-better-tone-in-paris.html | Improvement in Paris;; Better Tone in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/milton-w-wetzler.html | MILTON W. WETZLER. | True | Special to TB NEw YoR TS. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/john-roosevelt-dashes-to-grandmothers-party.html | John Roosevelt Dashes To Grandmother's Party | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/speed-boat-races-off-until-today-heavy-downpour-causes-postponement.html | SPEED BOAT RACES OFF UNTIL TODAY; Heavy Downpour Causes Postponement of President's Cup Competition. | True | By Arthur J. Dalley. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/charles-ihne.html | CHARLES IHNE. | True | Special to THX NZW YOR tÌxas. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/price-of-lead-is-reduced.html | Price of Lead Is Reduced. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mail-bomb-sender-convicted.html | Mail Bomb Sender Convicted. | True | | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/harry-richman-wins-favor-at-the-riviera-his-songs-both-debonair-and.html | HARRY RICHMAN WINS FAVOR AT THE RIVIERA; His Songs Both Debonair and Grave a Feature of Revue at Fort Lee Resort. | True | B.C. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/not-known-in-lakewood.html | Not Known in Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/oberwager-in-congress-race.html | Oberwager in Congress Race. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/3-americans-hurt-in-germany.html | 3 Americans Hurt in Germany. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/roosevelt-toasts-his-mother-at-party-on-her-80th-birthday-hyde-park.html | Roosevelt Toasts His Mother At Party on Her 80th Birthday; ' Hyde Park Roosevelts' Gather With Distinguished Guests for Luncheon and Dinner Events Held in Honor of Dowager and Two Grandsons -- She Cuts and Serves Huge Cake. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/liquor-dealers-to-convene.html | Liquor Dealers to Convene. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/macy-men-to-seek-convention-fight-depends-upon-strength-they-can.html | MACY MEN TO SEEK CONVENTION FIGHT; Depends Upon Strength They Can Muster on the Eve of Republican Meeting OPPOSITION IS OPTIMISTIC Moses's Backers Say He Is Only Candidate Who Can Win in Race for Governor. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/judicial-coalition-faces-rejection-democrats-displeased-with-bar.html | JUDICIAL COALITION FACES REJECTION; Democrats Displeased With Bar Leaders' Slate for the Appeals Court. RIPPEY URGED FOR BENCH Party Said to Have Decided It Must Have Third Judge Despite Republican Stand. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/asserts-arms-ban-is-unenforceable-customs-official-says-guns-can-go.html | ASSERTS ARMS BAN IS UNENFORCEABLE; Customs Official Says Guns Can Go Out Easily Under 'Quinine' or Any Label. LEGION LOBBYING ALLEGED Clark Scores Asserted Action -- Inquiry Is Adjourned Until After the Elections. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/court-to-get-hoe-plan-bondholders-group-approves-readjustment.html | COURT TO GET HOE PLAN.; Bondholders' Group Approves Readjustment Proposal. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/edith-liddell-bride-of-dr-john-r-twiss-elizabeth-nj-girl-attended.html | EDITH LIDDELL BRIDE OF DR. JOHN R. TWISS; Elizabeth, N.J., Girl Attended by Frances Ross Weston and Six Bridesmaids. | True | Special to THg NKW 'YORX' TIi. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/icc-control-urged-on-all-transport-eastman-tells-motor-bus-men-a.html | ICC CONTROL URGED ON ALL TRANSPORT; Eastman Tells Motor Bus Men a National Coordinated System Is Needed. APPROVES NEW RAIL PLAN Roads Long Have Required an Authoritative Central Body, Administrator Says. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/laguardia-can-get-job-with-fera-hopkins-says.html | LaGuardia Can Get Job With FERA, Hopkins Says | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/predicts-building-of-3000000-homes-moffett-says-housing-plan-will.html | PREDICTS BUILDING OF 3,000,000 HOMES; Moffett Says Housing Plan Will Get Under Way in Earnest Next Month. POST TO HOWARD ARDREY Will Rule Mortgage Activities -- August Building Permits 3.8% Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/bonds-for-1565000-marketed-in-week-several-other-municipal-loans.html | BONDS FOR $1,565,000 MARKETED IN WEEK; Several Other Municipal Loans Placed Privately -- New Corporate Financing in View. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/plan-british-polo-series.html | Plan British Polo Series. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/how-the-leading-clubs-in-big-leagues-stand.html | How the Leading Clubs In Big Leagues Stand | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/rival-cup-yachts-test-new-canvas-endeavours-genoa-jib-pleases.html | RIVAL CUP YACHTS TEST NEW CANVAS; Endeavour's Genoa Jib Pleases Sopwith -- Yankee's Parachute Placed on Rainbow. LEAD ADDED TO DEFENDER Ballast Is Increased by Two Tons -- Paine Joins After-guard of U.S. Craft. | True | By James Robbins.special To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/the-wheat-carryover.html | THE WHEAT "CARRY-OVER." | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/complimenting-mr-moses.html | Complimenting Mr. Moses. | True | W.B. VAN INGEN | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/zinc-production-increased.html | Zinc Production Increased. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/art-troupe-offers-soviet-period-play-the-verdict-work-on-strife-in.html | ART TROUPE OFFERS SOVIET PERIOD PLAY; ' The Verdict,' Work on Strife in Russia, Opens Season at Yiddish Folks Theatre. | True | W.S. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/municipal-loans-down-next-week-13167008-to-be-awarded-against.html | MUNICIPAL LOANS DOWN NEXT WEEK; $13,167,008 to Be Awarded, Against $16,450,000 in Previous Period. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mae-west-and-her-gaudy-retinue-in-belle-of-the-nineties-chu-chin.html | Mae West and Her Gaudy Retinue in "Belle of the Nineties" -- "Chu Chin Chow" at the Roxy. | True | By Andre Sennwald. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/in-refrigerator-car-11-days.html | In Refrigerator Car 11 Days. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/5-die-in-brazilian-strike-160-workers-arrested-in-bello-horizonte.html | 5 DIE IN BRAZILIAN STRIKE.; 160 Workers Arrested In Bello Horizonte Riot -- Cars Halted. | True | Special Cable to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/liverpools-cotton-week-british-stocks-higher-imports-up-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Up Sharply. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/wool-market-lifeless-awaiting-end-of-strike-foreign-conditions.html | WOOL MARKET LIFELESS; Awaiting End of Strike -- Foreign Conditions Steady. | True | | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/police-regiment-weeps-in-gas-test-oryan-leads-1200-men-through.html | POLICE REGIMENT WEEPS IN GAS TEST; O'Ryan Leads 1,200 Men Through Clouds on Field to Prove Vapor's Effectiveness. SOME SPECTATORS SUFFER Commissioner, in Praising the Drill, Regrets He Will Not Be With the Force Long. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/sr-guggenheim-returns-finds-war-in-europe-unlikely-for-great-number.html | S.R. GUGGENHEIM RETURNS; Finds War in Europe Unlikely for 'Great Number of Years.' | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/exchange-seeks-167-registrations-applies-for-99-foreign-governments.html | EXCHANGE SEEKS 167 REGISTRATIONS; Applies for 99 Foreign Governments, 50 Concerns Abroad, 16 Bankrupts, 2 Others. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/jacoby-four-bests-simss-at-bridge-scores-1220point-victory-to-enter.html | JACOBY FOUR BESTS SIMS'S AT BRIDGE; Scores 1,220-Point Victory to Enter Final Round of Masters' Tourney. MIDWESTERN TEAM WINS Defeats Watson-Rowe Group by 2,960 Points to Triumph in Other Bracket. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/cotton-advances-as-strike-wanes-heavy-buying-results-from-many.html | COTTON ADVANCES AS STRIKE WANES; Heavy Buying Results From Many Bullish Factors Influencing Markets. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/strike-truce-near-as-president-asks-a-return-to-work-he-voices.html | STRIKE TRUCE NEAR AS PRESIDENT ASKS A RETURN TO WORK; He Voices Confidence That Mills Will Take All Back Without Discrimination. END IS POSSIBLE TONIGHT Executive Council of Union Will Meet Today in Washington for Decision. GORMAN SEES NRA SHIFT Sloan Says Employers Will Give Sincere Consideration to Roosevelt Program. | True | From a Staff Correspondent. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/use-of-fire-doors-held-hot-taught-members-of-the-morro-castle-crew.html | USE OF FIRE DOORS HELD HOT TAUGHT; Members of the Morro Castle Crew Also Testify to Having No Fire Stations. PROPELLERS DEALT DEATH Witnesses Say Passengers Leaped From the After Deck Before Engines Stopped. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/guatemala-quiet-again-president-attends-funeral-of-12-put-to-death.html | GUATEMALA QUIET AGAIN.; President Attends Funeral of 12 Put to Death for Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/rw-b00th-76-dies-active-in-politics-nutley-n-j-man-21-when-he.html | R.W. B00TH, 76, DIES; ACTIVE IN POLITICS; Nutley, N. J., Man 21 When He Entered Public Life as Clerk of Township. | True | Special to THE NEW YORK TEES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/paul-dean-cards-hurls-nohit-game-stops-dodgers-30-after-his-brother.html | PAUL DEAN, CARDS, HURLS NO-HIT GAME; Stops Dodgers, 3-0, After His Brother, Dizzy, Pitches 3-Hit Shutout, 13-0. GIVES ONE BASE ON BALLS Just Misses Perfect Performance -- 18,000 Thrilled by Baseball Drama. | True | By Roscoe McGowen. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/pirates-conquer-reds-by-93-163-pound-four-cincinnati-hurlers-for-37.html | PIRATES CONQUER REDS BY 9-3, 16-3; Pound Four Cincinnati Hurlers for 37 Hits in Both Games of Twin Bill. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/i-miss-eugenie-riley-i-makes-her-debut-is-introduced-to-society-n.html | i MISS EUGENIE RILEY I MAKES HER DEBUT; Is Introduced to Society n Greenwich at a Tea Given at Her Home. | True | Special to THE NZ' YORK TIES. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/glickstein-for-seabury-knickerbocker-democrats-chief-opposes-moses.html | GLICKSTEIN FOR SEABURY.; Knickerbocker Democrats' Chief Opposes Moses for Governor. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/dillingham-will-filed-gifts-left-by-producer-exceed-estimated-value.html | DILLINGHAM WILL FILED.; Gifts Left by Producer Exceed Estimated Value of Estate. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/holds-short-week-no-spur-to-jobs-dr-moulton-brookings-president.html | HOLDS SHORT WEEK NO SPUR TO JOBS; Dr. Moulton, Brookings President, Urges Higher Wages to Raise Buying Power. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/free-elections-pledged-nicaraguan-president-orders-full-opportunity.html | FREE ELECTIONS PLEDGED.; Nicaraguan President Orders Full Opportunity for All to Vote. | True | By Tropical Radio To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/betty-w-putnam-is-married-in-rye-member-o-a-noted-pioneer-family.html | ]BETTY W. PUTNAM IS MARRIED IN RYE; Member o{ a Noted Pioneer Family Wed to C. R. Parker Jr. in Floral Setting. | True | Specis. l to T /q:W YORK TIEs. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/camden-pole-war-ends-after-100-hours-woman-gets-firewood-for.html | Camden Pole War Ends After 100 Hours; Woman Gets Firewood for Quitting Dugout | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/tunero-stops-bonneti.html | Tunero Stops Bonneti. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mrs-fraser-in-final-advances-with-miss-mackenzie-in-canadian-title.html | MRS. FRASER IN FINAL.; Advances With Miss Mackenzie in Canadian Title Golf. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/seeks-arctic-base-of-franklin-party-ek-pease-british-explorer-sails.html | SEEKS ARCTIC BASE OF FRANKLIN PARTY; E.K. Pease, British Explorer, Sails for Trace of Lost Expedition on Island. | True | By the Canadian Press. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/extradition-is-put-off-prisoner-held-on-bronx-charge-while-evidence.html | EXTRADITION IS PUT OFF; Prisoner Held on Bronx Charge While Evidence Is Rounded Up. NEW CLUE IN HANDWRITING Abductor's Letters and Auto License of Prisoner Found to Be in Like Hand. HE REFUSES A LAWYER Insists on Innocence During Examination at Line-Up -- Police Clear Wife. JERSEY PREPARES MURDER CHARGE A COMPARISON OF HAUPTMANN'S HANDWRITING WITH THE RANSOM NOTES. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/aileen-wins-interclub-final.html | Aileen Wins Interclub Final. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/business-leaders-oppose-inflation-summary-of-sessions-held-by.html | BUSINESS LEADERS OPPOSE INFLATION; Summary of Sessions Held by American Management Here Decries Money Policy. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/manhattan-ready-for-opening-game-jasper-eleven-slated-to-face-st.html | MANHATTAN READY FOR OPENING GAME; Jasper Eleven Slated to Face St. Bonaventure in Night Test at Ebbets Field. HOLY CROSS ALSO TO PLAY Considerable Action in the South -- So. California and Stanford to Start on Coast. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/kathryn-a-burnell-wed-she-becomes-the-bride-of-harry-latimer-2d-in.html | KATHRYN A. BURNELL WED.; She Becomes the Bride of Harry Latimer 2d in Montclair. | True | Special to THIn Nzw YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/clifford-gets-two-66s.html | Clifford Gets Two 66s. | True | Special Cable THE NEW YORK TIMES. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/church-activities-of-interest-in-city-dinner-and-induction-service.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dinner and Induction Service Planned by Lutherans Oct. 1 for Dr. Burgess, New Head. CARDINAL TO ORDAIN TWO Rites at Cathedral Today -- Union Seminary and Trinity School Reopen Next Week. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/wilson-attacked-by-lloyd-george-charges-in-his-memoirs-that.html | WILSON ATTACKED BY LLOYD GEORGE; Charges in His Memoirs That President Failed to Throw Heart Into the War. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/the-lindbergh-kidnapping.html | THE LINDBERGH KIDNAPPING. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/255-runs-for-british-guiana.html | 255 Runs for British Guiana. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/valentine-named-as-head-of-police-chief-inspector-expected-to.html | VALENTINE NAMED AS HEAD OF POLICE; Chief Inspector Expected to Reappoint Fowler After O'Ryan Ends Duties. MAYOR SILENT ON CHANGE Says No Date Has Been Set for Commissioner's Quitting -- Rift Began Long Ago. VALENTINE NAMED AS HEAD OF POLICE | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/held-as-dynamite-plotters.html | Held as Dynamite Plotters. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/showers-are-forecast.html | Showers Are Forecast. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/william-o-terry.html | WILLIAM O. TERRY. | True | Special to THE NEW YOItK TES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/trade-survey-hits-roosevelt-policy-report-to-new-england-council.html | TRADE SURVEY HITS ROOSEVELT POLICY; Report to New England Council Says Lack of Confidence Is Due to Uncertainty. REMEDIES ARE PROPOSED Henry D. Sharpe Calls on Business Men to Campaign for Fixed Recovery Program. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/curley-sweeps-in-over-cole-by-2-to-1-democratic-leadership-in.html | CURLEY SWEEPS IN OVER COLE BY 2 TO 1; Democratic Leadership in Massachusetts Shifts to New Candidate for Governor. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/copper-meeting-here-tuesday-is-probable-as-consumption-is-now-below.html | Copper Meeting Here Tuesday Is Probable, As Consumption Is Now Below Code Quotas | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/50000-cards-used-to-list-evidence-vast-quantity-of-materials.html | 50,000 CARDS USED TO LIST EVIDENCE; Vast Quantity of Materials Studied by Justice Agents in Washington Offices. THOUSANDS OFFERED AID All Letters Checked and Turned Over to Handwriting Experts for Comparisons. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/bank-advances-ch-coe-assistant-made-deputy-governor-of-federal.html | BANK ADVANCES C.H. COE.; Assistant Made Deputy Governor of Federal Reserve Here. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/reich-curbs-dividend-transfer.html | Reich Curbs Dividend Transfer. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/artiglio-recovers-30000-more-gold-19-bars-and-5400-coins-are-taken.html | ARTIGLIO RECOVERS 30,000 MORE GOLD; 19 Bars and 5,400 Coins Are Taken From Sunken Liner Egypt in a Short Time. | True | Copyright, 1934. In North America by the New York Times Company, Elsewhere By the Times, London. All Rights Reserved.wireless To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/alfred-j-barrett-official-of-baltimore-american-insurance-co-of-new.html | ALFRED J. BARRETT.; Official of Baltimore American Insurance Co. of New York. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/new-issue-planned-by-plane-concern-glenn-l-martin-company-files.html | NEW ISSUE PLANNED BY PLANE CONCERN; Glenn L. Martin Company Files Statements Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/bingham-feted-by-town-ancestor-left-in-1630.html | Bingham Feted by Town Ancestor Left in 1630 | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/officials-advised-jafsie-board-of-control-told-condon-what-to-do-as.html | OFFICIALS ADVISED JAFSIE; ' Board of Control' Told Condon What to Do as Intermediary. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/questions-and-answers-pennsylvania-examination-results-held-due-to.html | QUESTIONS AND ANSWERS.; Pennsylvania Examination Results Held Due to Faulty Papers. | True | EX-BOY | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/harvard-captain-hurt-leg-injury-to-keep-gundlach-out-of-football.html | HARVARD CAPTAIN HURT.; Leg Injury to Keep Gundlach Out of Football Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/gold-stocks-here-unchanged.html | Gold Stocks Here Unchanged. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/glass-to-sail-for-us-senator-rested-after-holiday-in-england-starts.html | GLASS TO SAIL FOR U.S.; Senator, Rested After Holiday in England, Starts Today. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/british-sign-barrymore-film-company-will-star-him-in-a-shakespeare.html | BRITISH SIGN BARRYMORE.; Film Company Will Star Him in a Shakespeare Tragedy. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/continental-cans-dividend.html | Continental Can's Dividend. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/episcopal-budget-short-1000000-missionary-deficit-of-529804-for.html | EPISCOPAL BUDGET SHORT $1,000,000; Missionary Deficit of $529,804 for 1933 and One of $500,632 in 1934 to Be Reported. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/ames-clifford.html | Ames -- Clifford. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/sports-of-the-times-ashore-and-afloat.html | Sports of the Times; Ashore and Afloat. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/betting-at-a-standstill.html | Betting at a Standstill. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/gives-operatic-concert-cosmopolitan-group-entertains-subscribers-at.html | GIVES OPERATIC CONCERT.; Cosmopolitan Group Entertains Subscribers at Hippodrome. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/daniels-warf.html | Daniels -- .wa.rf. | True | Ipectal to Iw ORK TS. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/knapps-beaten-in-foursome-golf-lose-to-mrs-lake-and-obrien-2-and-1.html | KNAPPS BEATEN IN FOURSOME GOLF; Lose to Mrs. Lake and O'Brien, 2 and 1, in Second Round of Piping Rock Play. | True | By William D. Richardson. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/new-jersey-title-to-miss-glutting-victor-turns-back-miss-orcutt-3.html | NEW JERSEY TITLE TO MISS GLUTTING; Victor Turns Back Miss Orcutt, 3 and 1, in State Golf Final at Montclair. 2,000 WATCH THE FINISH Poor Putting Costly to Loser After She Leads by 1 Up In Morning Round. | True | Special to THE NEW YORK TIMES. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/saratoga-reports-attendance-rise-191209-paid-for-admission-at.html | SARATOGA REPORTS ATTENDANCE RISE; 191,209 Paid for Admission at Recent Meeting -- State Tax Set at $52,360. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/argentina-drops-protest-on-arms-hulls-explanation-is-called-very.html | ARGENTINA DROPS PROTEST ON ARMS; Hull's Explanation Is Called 'Very Satisfactory' and the 'Incident Is Closed.' PRESS CRITICIZES PLAINT Says Attack on Our Inquiry Was Ill Advised -- Chile Bars American Plane Deals. | True | Special Cable to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/new-jersey-bond-clubs-outing.html | New Jersey Bond Club's Outing. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/soviet-debt-talks-with-us-are-resumed-auspices-are-more-favorable.html | Soviet Debt Talks With U.S. Are Resumed; Auspices Are More Favorable, Hull Says | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/loan-spur-sought-by-reserve-chiefs-conference-of-bank-governors.html | LOAN SPUR SOUGHT BY RESERVE CHIEFS; Conference of Bank Governors With Board Studies Wider Aid to Industry. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/novelties-played-as-festival-ends-ensemble-groups-heard-at-last-two.html | NOVELTIES PLAYED AS FESTIVAL ENDS; Ensemble Groups Heard at Last Two Concerts in Series Given by Mrs. Coolidge. NEW SEPTET BY ROOTHAM Respighi 'Concerto a Cinque' and Loeffler 'Canticum' Mark South Mountain Programs. | True | Special to THE NEW YORK TIMES.H.H. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/couple-killed-in-crash-mr-and-mrs-oscar-thieleman-of-south-orange.html | COUPLE KILLED IN CRASH.; Mr. and Mrs. Oscar Thieleman of South Orange Are Victims. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/civic-groups-plan-fight-on-city-tax-state-chamber-calls-meeting.html | CIVIC GROUPS PLAN FIGHT ON CITY TAX; State Chamber Calls Meeting Monday to Hear Proposals for a 'Sound Solution.' | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/advancing-trend-noted-in-industry-feeble-start-toward-revival.html | ADVANCING TREND NOTED IN INDUSTRY; Feeble Start Toward Revival Follows Several Weeks of Steady Recession. RETAIL ACTIVITY UNEVEN Recovery Movement Gives Little Evidence of Gaining Much Strength, Dun Reports. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/curb-exchange-seat-off-1000.html | Curb Exchange Seat Off $1,000. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mrs-john-w-churchill.html | MRS. JOHN W. CHURCHILL, | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/sarnoff-nbc-chairman-rca-president-is-selected-by-board-aylesworth.html | SARNOFF NBC CHAIRMAN.; RCA President Is Selected by Board -- Aylesworth Re-elected. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/hauptmann-jailed-twice-in-germany-escaped-from-prison-in-1923-and.html | HAUPTMANN JAILED TWICE IN GERMANY; Escaped From Prison in 1923 and Fled to America -- Was Black Sheep of Family. MOTHER SHOCKED BY NEWS His Home at Kamenz, Saxony, Dismayed by Notoriety -- Arrested First in 1919. | True | Special Cable to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/minorities-issue-dropped-in-geneva-poland-appears-to-have-given.html | MINORITIES ISSUE DROPPED IN GENEVA; Poland Appears to Have Given Consent to Sidetracking of Universalizing Plan. EDEN LEADS OPPONENTS Briton Argues No Useful End Could Be Served by Move for Wider Protection. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/no-z9-for-wevvino-o-prnc-corce-prince-of-wales-to-be-best-man-for.html | NO. Z9 FOR WEVVINo O PRNC CORCe; Prince of Wales to Be Best Man for Brother -- Little Niece a Bridesmaid. | True | Wireless to THg NEW YOK Trigs. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/hospital-clerk-arraigned.html | Hospital Clerk Arraigned. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/suicide-effort-fails-for-missing-banker-george-gray-of-maywood-nj.html | SUICIDE EFFORT FAILS FOR MISSING BANKER; George Gray of Maywood, N.J., Is Found Recovering in Chicago Hospital. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/giants-turn-back-the-braves-8-to-1-hit-hard-behind-fitzsimmons-but.html | GIANTS TURN BACK THE BRAVES, 8 TO 1; Hit Hard Behind Fitzsimmons but Lose Ground to Cards, Who Capture Two. TERRY IS BATTING STAR Delivers 3 Drives in Leading Barrage on Three Hurlers -- Game Clinched in Third. | True | By James P. Dawson.special To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/picket-slain-in-chicago-is-shot-by-policeman-after-he-hurls-brick.html | PICKET SLAIN IN CHICAGO.; Is Shot by Policeman After He Hurls Brick Through Window. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/corporation-list-in-van-of-bond-rise-general-level-of-stock.html | CORPORATION LIST IN VAN OF BOND RISE; General Level of Stock Exchange Continues Up, but Federal Loans Sag. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/the-safetyatsea-treaty.html | The Safety-at-Sea Treaty. | True | W.K. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/fishback-durst-gain-at-net.html | Fishback, Durst Gain at Net. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/cotton-spinning-gained-in-august-operated-at-768-of-capacity-on.html | COTTON SPINNING GAINED IN AUGUST; Operated at 76.8% of Capacity on Single Shift Basis, Against 74.3% in July. FAR BELOW A YEAR AGO Rate Was 106.7% in Month in 1933 -- 24,153,998 Spindles Active in 1934 Period. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/facts-on-title-polo.html | Facts on Title Polo. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/haiti-honors-3-for-service.html | Haiti Honors 3 for Service. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/cruiser-due-here-today-french-warship-will-stop-in-the-harbor-for.html | CRUISER DUE HERE TODAY.; French Warship Will Stop in the Harbor for Week's Visit. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/report-7-rustlers-slain-near-border-reliable-sources-say-texans.html | REPORT 7 RUSTLERS SLAIN NEAR BORDER; Reliable Sources Say Texans Pursued Raiders and Got Aid of Mexican Troops. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/new-clue-fails-in-speer-slaying-police-find-no-help-in-story-that.html | NEW'CLUE FAILS IN SPEER SLAYING; Police Find No Help in Story That Man Owed Large Sum to Headmaster. 200 CCC BOYS AID HUNT They Camp at Northfield and Begin Foot-by-Foot Search for Killer's Shotgun. | True | By Lauren D. Lyman.special To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/lindbergh-boy-returning-twoyearold-son-leaves-morrow-estate-in.html | LINDBERGH BOY RETURNING; Two-Year-Old Son Leaves Morrow Estate in Maine. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/freddy-schenck-trainer-at-williams-college-to-athletic-teams.html | FREDDY SCHENCK.; Trainer at Williams College to Athletic Teams Succumbs. | True | Special to TE[Z NW YoRx s. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/i-mrs-josephine-wood-hostess-.html | i Mrs. Josephine Wood Hostess. ] | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/topping-with-73-gains-golf-medal-leads-knott-by-one-stroke-in.html | TOPPING, WITH 73, GAINS GOLF MEDAL; Leads Knott by One Stroke in Qualifying Round of Nassau C.C. Invitation Tourney. LARGE FIELD COMPETES 129 Tee Off in Competition at Glen Cove -- Biggs Posts an 80, Ten Over Par. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/nyu-offers-a-new-degree.html | N.Y.U. Offers a New Degree. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/money-and-credit-friday-sept-21-1934.html | MONEY AND CREDIT; Friday, Sept. 21, 1934. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/policeman-ends-his-life-michael-murphy-found-by-lieutenant-with.html | POLICEMAN ENDS HIS LIFE.; Michael Murphy Found by Lieutenant With Fatal Gun Wounds. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mrs-franks-upperland-takes-two-blues-in-hunter-tests-at-westfield.html | Mrs. Frank's Upperland Takes Two Blues In Hunter Tests at Westfield Horse Show | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/front-page-1-no-title-president-spurs-a-truce-in-strike.html | Front Page 1 -- No Title; PRESIDENT SPURS A TRUCE IN STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/wallick-wins-by-fall-tosses-bloomfield-in-mat-bout-at-22d-engineers.html | WALLICK WINS BY FALL.; Tosses Bloomfield in Mat Bout at 22d Engineers Armory. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/oil-independents-to-meet.html | Oil Independents to Meet. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/john-p-white-dies-headed-mine-union-former-labor-leader-succumbs.html | JOHN P. WHITE DIES; HEADED MINE UNION; Former Labor Leader Succumbs After Operation in Hospital at Des Moines at 64. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/lindberghs-await-new-developments-couple-reported-at-will-rogers.html | LINDBERGHS AWAIT NEW DEVELOPMENTS; Couple, Reported at Will Rogers Ranch, Not Needed in East Now, Official Says. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/all-west-point-cadets-to-have-training-in-air.html | All West Point Cadets To Have Training in Air | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/roosevelt-forest-belt-plan-halted-as-mcarl-bars-drought-fund-use.html | Roosevelt Forest Belt Plan Halted As M'Carl Bars Drought Fund Use; Controller General Overrules the Presidential Order Allocating $15,000,000 to Start Program -- Project Is Not a Direct, Immediate Relief Measure, He Decides. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/i-elizabeth-hance-bride-red-bank-n-j-girl-is-wed-to-william-b.html | I ELIZABETH HANCE BRIDE.; Red Bank, N. J., Girl Is Wed to William B. Hewson, | True | Special to TH NxW YORK TI.ES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/east-west-fours-ready-to-resume-put-final-touches-on-workout-for.html | EAST, WEST FOURS READY TO RESUME; Put Final Touches on Workout for Second Game of Series at Meadow Brook Today. WEST TRIES NEW LINE-UP Boeseke, Roark and Smith May Shift Places in Effort to Even Competition. | True | By Robert F. Kelley. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/radio-exposition-marks-army-day-throngs-at-madison-square-garden.html | RADIO EXPOSITION MARKS ARMY DAY; Throngs at Madison Square Garden See the Latest War Devices Demonstrated. | True | | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/britons-learned-value-of-a-genoa-hughes-says-proper-use-of-the-jib.html | BRITONS LEARNED VALUE OF A GENOA; Hughes Says Proper Use of the Jib Is Extremely Important in Light Weather. | True | By Scott Hughes. Yachting Editor of the Times, London. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/rasputin-case-lawyer-here.html | Rasputin Case Lawyer Here. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/strike-aid-sought-by-seamens-union-international-group-opens-drive.html | STRIKE AID SOUGHT BY SEAMEN'S UNION; International Group Opens Drive to Enroll 40,000 for Walkout in Coast Ports. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/lafayette-squad-hit-by-graduation-mccracken-and-aides-facing-hard.html | LAFAYETTE SQUAD HIT BY GRADUATION; McCracken and Aides Facing Hard Task in Rebuilding for Football Campaign. THREE MEN ARE NUCLEUS Captain Nesi, Bialek and Stabley Counted On to Carry the Chief Burden. | True | By Allison Danzig.special To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/financial-markets-stocks-advance-sharply-led-by-industrial-issues.html | FINANCIAL MARKETS; Stocks Advance Sharply, Led by Industrial Issues -- Trading More Active -- Governments Easier. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/brazilian-traction-light-heat-and-power.html | Brazilian Traction, Light, Heat and Power. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/jersey-is-ready-for-prosecution-moves-swiftly-for-court-case-on.html | JERSEY IS READY FOR PROSECUTION; Moves Swiftly for Court Case on Murder, but Holds Up Extradition Request. A MONTH'S WORK' IS SEEN Schwarzkopf Says It Is Known Hauptmann Worked in State Before Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/gracie-barrie-at-palace-shares-top-billing-with-comedy-trio-yawitz.html | GRACIE BARRIE AT PALACE.; Shares Top Billing With Comedy Trio -- Yawitz at Loew's State. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/howard-rogers-63-industrialist-dead-former-partner-of-stone-webster.html | HOWARD ROGERS, 63, INDUSTRIALIST, DEAD; Former Partner of Stone & Webster Had Charge of Many Engineering Projects. | True | Bpectal to THE Eqr YOE TI,B. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/orders-dar-to-pay-tax-on-capital-hall-assessor-puts-20000-levy.html | ORDERS D.A.R. TO PAY TAX ON CAPITAL HALL; Assessor Puts $20,000 Levy Against Convention Building -- Women Fight Plan. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/hauptmann-past-bared-by-inquiry-suspect-was-deported-in-1923-after.html | HAUPTMANN PAST BARED BY INQUIRY; Suspect Was Deported in 1923 After Admitting He Spent 4 Years in German Prison. CAME BACK AS STOWAWAY Cummings Reveals Lindbergh Was Told Abductor Was a German Carpenter. HAUPTMANN PAST BARED BY INQUIRY | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/10-payment-on-claims.html | 10% Payment on Claims. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/b-talbot-ro6ers-clergyman-dead-bishops-chaplain-at-cathedral-of-st.html | B. TALBOT RO6ERS, CLERGYMAN, DEAD; Bishop's Chaplain at Cathedral of St. John the Divine Was in His 70th Year. LONG EPISCOPAL LEADER Brother of Mrs. Ogden M. Reid Served in National and World Conferences of Church. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/old-insull-unit-in-florida-sold-rival-obtains-nearly-majority.html | OLD INSULL UNIT IN FLORIDA SOLD; Rival Obtains Nearly Majority Control of Florida West Coast Ice Company. | True | | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/new-orleans-victor-72-downs-nashville-to-gain-lead-in-southern.html | NEW ORLEANS VICTOR, 7-2.; Downs Nashville to Gain Lead in Southern Play-Offs. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/fruit-code-in-effect-permanent-authority-takes-office-under-the-nra.html | FRUIT CODE IN EFFECT.; Permanent Authority Takes Office Under the NRA. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/farmers-and-the-aaa-reports-of-widespread-approval-of-program.html | FARMERS AND THE AAA.; Reports of Widespread Approval of Program Viewed as Erroneous. | True | STANLEY F. MORSE | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/deans-feat-is-outstanding-in-last-12-years-of-baseball-base-on.html | Dean's Feat Is Outstanding In Last 12 Years of Baseball; Base on Balls Alone Robs Him of Chance to Join the Select Six of the Sport, Who Pitched Perfect Games -- Hubbell's Hitless Performance of 1929 Is Eclipsed. | True | By G.w. Daley. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/us-chamber-asks-a-curb-on-spending-uncertainty-on-nations-fiscal.html | U.S. CHAMBER ASKS A CURB ON SPENDING; Uncertainty on Nation's Fiscal Policy Balks Recovery, Its Directors Say. CITE ROOSEVELT'S TALKS Board Calls Upon All Business Men to Aid the New Securities Commission. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/miss-douglas-reaches-final.html | Miss Douglas Reaches Final. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/berlin-market-weak-prices-weaker-in-berlin.html | Berlin Market Weak; Prices Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/new-play-for-glenn-hunter.html | New Play for Glenn Hunter. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/548-on-honor-list-of-yale-students-many-are-among-outstanding.html | 548 ON HONOR LIST OF YALE STUDENTS; Many Are Among Outstanding Athletes and Extra Curricular Leaders. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/edwardschapman-advance-on-links-reach-greenwich-semifinal-when.html | EDWARDS-CHAPMAN ADVANCE ON LINKS; Reach Greenwich Semi-Final When Former Sinks Birdie 3 at 19th Hole. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/financial-n-otes.html | FINANCIAL N OTES | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/foley-to-seek-an-indictment-monday-calls-bronx-angle-of-the-case.html | Foley to Seek an Indictment Monday; Calls Bronx Angle of the Case 'Ironclad' | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/pickerel-case-is-transferred.html | Pickerel Case Is Transferred. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/hauptmann-pleaded-poverty-in-accident-widow-reveals-he-paid-240-of.html | HAUPTMANN PLEADED POVERTY IN ACCIDENT; Widow Reveals He Paid $240 of $300 Settlement After Auto Struck Her Husband. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/six-title-officers-indicted-in-frauds-heads-of-first-mortgage-co-of.html | SIX TITLE OFFICERS INDICTED IN FRAUDS; Heads of First Mortgage Co. of New Rochelle Charged Also With Larceny. R.R. THORN NOT NAMED Advertisements Used in Sale of Certificates Said to Have Been Misleading. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/leaves-the-cuban-cabinet.html | Leaves the Cuban Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/to-meet-on-leather-strike.html | To Meet on Leather Strike. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/talented-children-need-help.html | Talented Children Need Help. | True | GEORGE GERSHWIN | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/prince-charming-ii-is-leading-hunter-warfield-farms-entry-beats.html | PRINCE CHARMING II IS LEADING HUNTER; Warfield Farms' Entry Beats Tupelo in Two Classes at Scarsdale Horse Show. BANJO ALSO SCORES TWICE 121st Cavalry Gelding Leads in Jumping Tests -- Clover Leaf and Rainbow's End Excel. | True | By Henry R. Ilsley.special To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/nations-railways-unite-in-one-group-american-railway-association-an.html | NATION'S RAILWAYS UNITE IN ONE GROUP; American Railway Association and Association of Executives Create Central Authority. PELLEY PLACED IN CHARGE New Organization to Be an Aggressive 'General Staff' for Roads as a Whole. NATION'S RAILWAYS UNITE IN ONE GROUP | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/london-stocks-firm-british-funds-strong.html | London Stocks Firm, British Funds Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/kings-speech-to-be-heard-here.html | King's Speech to Be Heard Here. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/the-church-in-germany.html | The Church in Germany. | True | (Rev.) OTTO GEORGE GERBICH | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mayors-will-visit-roosevelt-today-conference-group-will-take-up.html | MAYORS WILL VISIT ROOSEVELT TODAY; Conference Group Will Take Up Unemployment Relief at Hyde Park. PLAN ALREADY DRAFTED Long-Range Program Indicated on the Theory Problem Will Be Permanent. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mill-owners-call-strikers-to-work-but-north-carolina-union-leaders.html | MILL OWNERS CALL STRIKERS TO WORK; But North Carolina Union Leaders Instruct Men to Remain Out. AWAIT GORMAN'S WORD In Other Southern States Mills Hold Plans for Next Week in Abeyance. | True | By Joseph Shaplen.special To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/would-extend-bonds-murray-corporation-seeks-to-defer-maturity-ten.html | WOULD EXTEND BONDS.; Murray Corporation Seeks to Defer Maturity Ten Years. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/trowbridge-left-397483-estate-dean-of-princeton-graduate-school-had.html | TROWBRIDGE LEFT $397,483 ESTATE; Dean of Princeton Graduate School Had Securities Valued at $203,628. GIFTS OF DUIS REDUCED Property of George M. Yorke Is Appraised at $191,054 -- Nossiter Died Insolvent. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/yachts-parties-turn-to-golf-and-tennis-while-awaiting-resumption-of.html | Yachts' Parties Turn to Golf and Tennis While Awaiting Resumption of Cup Races | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/diana-churchill-seeks-divorce.html | Diana Churchill Seeks Divorce. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/state-milk-sales-rose-2500000quart-jump-in-july-followed.html | STATE MILK SALES ROSE.; 2,500,000-Quart Jump in July Followed Advertising Drive. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/o-n-hitchcock-dead-beef-and-dispenser-succeeded-father-founder-of.html | O. N. HITCHCOCK DEAD; 'BEEF AND' DISPENSER; Succeeded Father, Founder of Park Row Business Known to All Newspaper Men. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/rogers-finds-europe-quiet-sure-sign-of-war-he-says.html | Rogers Finds Europe Quiet; Sure Sign of War, He Says | True | WILL ROGERS | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/bremer-ransom-cash-is-found-in-buffalo-four-10-bills-identified-as.html | BREMER RANSOM CASH IS FOUND IN BUFFALO; Four $10 Bills, Identified as Part of $200,000 Payment, Discovered by Bank. | True | | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/13008557-asked-by-north-western-chicago-railroad-seeks-rfc-loan-and.html | $13,008,557 ASKED BY NORTH WESTERN; Chicago Railroad Seeks RFC Loan and I.C.C. Backing for PWA Advance. LATTER'S APPROVAL SHOWN Funds Would Be Used to Meet Maturities and for Equipment and Maintenance. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/danish-paper-accuses-britain.html | Danish Paper Accuses Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/fights-secs-rayon-suit-marshall-ward-denies-fraud-and-manipulation.html | FIGHTS SEC'S RAYON SUIT.; Marshall Ward Denies Fraud and Manipulation in Stock Sale. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/says-nra-realized-ideals-er-dibrell-tells-times-advertising-club-of.html | SAYS NRA REALIZED IDEALS; E.R. Dibrell Tells Times Advertising Club of Aims Attained. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/1000-fine-imposed-under-nra-in-jersey-newark-rubber-firm-assessed.html | $1,000 FINE IMPOSED UNDER NRA IN JERSEY; Newark Rubber Firm Assessed on Pleading Guilty to 10 Price-Cutting Charges. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/trade-bodies-meet-on-pier-pay-today-shippers-delegates-to-weigh.html | TRADE BODIES MEET ON PIER PAY TODAY; Shippers' Delegates to Weigh Longshoremen's Demands With Joseph P. Ryan. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/toronto-wins-again-32-scores-in-13th-for-third-in-row-over.html | TORONTO WINS AGAIN, 3-2.; Scores In 13th for Third in Row Over Rochester. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/states-and-cities-directed-to-pay-full-relief-share-hopkins-says.html | STATES AND CITIES DIRECTED TO PAY FULL RELIEF SHARE; Hopkins Says These Governments Must Bear a Larger Part of the Costs. THEIR WEALTH SURVEYED Some Have Been Escaping Burdens, He Says -- $100,000,000 Demanded. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/1000-attend-close-of-big-flower-show-awards-are-given-for-special.html | 1,000 ATTEND CLOSE OF BIG FLOWER SHOW; Awards Are Given for Special Classes at Exhibit Held at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/opera-supper-club-opens-prince-and-princess-obolensky-are-hosts-at.html | OPERA SUPPER CLUB OPENS; Prince and Princess Obolensky Are Hosts at Formal Premiere, | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/americas-cup-on-display-in-fifth-avenue-window.html | America's Cup on Display In Fifth Avenue Window | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/duquesne-defeats-waynesburg-390-opens-football-season-before-20000.html | DUQUESNE DEFEATS WAYNESBURG, 39-0; Opens Football Season Before 20,000 -- Zaneski's 91-Yard Run for Score Features. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/pilots-in-air-race-warned-by-turkey-permits-required-to-fly-over.html | PILOTS IN AIR RACE WARNED BY TURKEY; Permits Required to Fly Over Country in the England-to-Australia Contest. AUSTRALIAN MAY QUIT Kingsford-Smith's Certificate Not Received -- He Makes Appeal to Angora Government. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/faireno-favorite-at-aqueduct-today-woodward-racer-to-carry-top.html | FAIRENO FAVORITE AT AQUEDUCT TODAY; Woodward Racer to Carry Top Weight of 121 Pounds in Featured Handicap. INDIAN RUNNER IN FIELD Good Advice, Watch Him and Flint Shot Also Named -- Becteach Only Choice to Score. | True | By Bryan Field. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/dragon-may-join-fleet-british-warship-is-expected-to-follow-mondays.html | DRAGON MAY JOIN FLEET.; British Warship Is Expected to Follow Monday's Race. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/a-robust-operetta.html | A Robust Operetta. | True | F.S.N. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/dr-louis-f-arensberg-national-commander-of-g-a-r-in-1926-and-25.html | DR. LOUIS F. ARENSBERG.; National Commander of G, A, R. in 1926 and '25 Dies at 91, | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/plan-double-bridal-oct-26-.html | Plan Double Bridal Oct. 26. ] | True | Special to THE ]gw ['ORK TIMES. ] | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/breaking-of-case-is-laid-to-ransom-hoover-describes-elaborate-plan.html | BREAKING' OF CASE IS LAID TO RANSOM; Hoover Describes Elaborate Plan by Which Lindbergh Money Was Traced. TRAIL CENTRED IN BRONX Chief Justice Agent Says That Direction of Activities Is Now in Foley's Hands. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/not-for-children-put-off.html | Not for Children' Put Off. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/van-ryn-beats-shields-gains-75-62-1210-triumph-in-pacific-coast.html | VAN RYN BEATS SHIELDS.; Gains 7-5, 6-2, 12-10 Triumph In Pacific Coast Title Tennis. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/sightseeing-trade-boon-to-taxi-fleet-old-fishing-boats-ferry-and.html | SIGHTSEEING TRADE BOON TO TAXI FLEET; Old Fishing Boats, Ferry and Craft From Other Ports Share Brisk Business. IDEAL WEATHER PREVAILS New Vessels Join the Spectator Flotilla for Week-End -- Nourmahal Returns. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/pier-hoist-kills-ship-worker.html | Pier Hoist Kills Ship Worker. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/haighs-158-wins-senior-golf-title-cards-78-in-second-round-to-annex.html | HAIGH'S 158 WINS SENIOR GOLF TITLE; Cards 78 in Second Round to Annex Westchester Crown by 4-Stroke Margin. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/paterson-workers-reject-peace-plans-silk-forces-stand-firm-as.html | PATERSON WORKERS REJECT PEACE PLANS; Silk Forces Stand Firm as Employers Approve Move -- Dyers Act on Strike Today. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/double-liability-tested-camden-bank-opposes-suit-of-ohio-on-stock.html | DOUBLE LIABILITY TESTED.; Camden Bank Opposes Suit of Ohio on Stock of Closed Bank. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/gets-35-years-for-holdup.html | Gets 35 Years for Hold-Up. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/elizabeth-gilman-wed-music-critics-daughter-bride-of-malcolm-e.html | ELIZABETH GILMAN WED.; Music Critic's Daughter Bride of Malcolm E. Anderson, iss Elizabeth Lawrence Gilman, | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/an-alarcon-novel-filmed.html | An Alarcon Novel Filmed. | True | H.T.S. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/a-new-trade-treaty.html | A NEW TRADE TREATY. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/grains-point-down-in-light-trading-wheat-which-ends-even-to-14c.html | GRAINS POINT DOWN IN LIGHT TRADING; Wheat, Which Ends Even to 1/4c Lower, Fluctuates Erratically Again. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/robert-f-swigart-retired-lawyer-dies-collapses-at-dinner-here-on.html | ROBERT F. SWIGART, RETIRED LAWYER, DIES; Collapses at Dinner Here on Way From Carlsbad to Home in California. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/warns-argentina-of-conflict-on-oil-socialist-deputy-says-bolivian.html | WARNS ARGENTINA OF CONFLICT ON OIL; Socialist Deputy Says Bolivian Fields Cross Border Fixed by Unratified Treaty. PIPE LINES ARE REGULATED Federal Control Law Is Passed, Despite Charge Its Purpose Is to Aid Proprietors. | True | Special Cable to THE NEW YORK TIMES. | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mrs-james-mccutcheon-widow-of-linen-merchant-of-new-york-dies-in.html | MRS. JAMES McCUTCHEON.; Widow of Linen Merchant of New York Dies In Wellesley, | True | Bpecial to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/quintuplets-moved-to-dafoe-hospital-stand-first-auto-trip-well-116.html | QUINTUPLETS MOVED TO "DAFOE HOSPITAL"; Stand First Auto Trip Well -- 116 Days Old, All Gain in Weight. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/prize-given-dahlia-from-los-angeles-queen-of-the-angels-was-sent-by.html | PRIZE GIVEN DAHLIA FROM LOS ANGELES; Queen of the Angels Was Sent by Air to Show Here -- Many Other Awards Are Made. BLOOM CULTURE HAILED Officers, on Closing Day, Note Progress -- Society Elects G.W. Fraser President. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/suggestion-for-banks-separate-companies-might-be-organized-to-lend.html | SUGGESTION FOR BANKS.; Separate Companies Might Be Organized to Lend Working Capital. | True | A. PERRY OSBORN | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/dr-boynton-dead-theology-professor-member-of-staff-of-chapel-of.html | DR. BOYNTON DEAD; THEOLOGY PROFESSOR; Member of Staff of Chapel of Intercession, Trinity Parish, Was 75 Years Old. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/rush-pictures-to-papers-news-services-resort-to-unique-methods-in.html | RUSH PICTURES TO PAPERS; News Services Resort to Unique Methods in Distributing Photos. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/w-d-edenburn-dies-auto-racing-figure-once-manager-of-events-on-the.html | W. D. EDENBURN DIES; AUTO RACING FIGURE; Once Manager of Events on the Indianapolis Speedway and Motor Boat Races. | True | Bpeoial to THX NE YORK TIMEJ. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/believes-in-brother-hauptmanns-sister-in-los-angeles-is-sure-he-is.html | BELIEVES IN BROTHER.; Hauptmann's Sister in Los Angeles Is Sure He Is Innocent. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/heads-democratic-group-cronin-picked-to-succeed-foley-by.html | HEADS DEMOCRATIC GROUP; Cronin Picked to Succeed Foley by Westchester Committee. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/auburn-is-beaten-70.html | Auburn Is Beaten, 7-0. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/miss-cutter-is-amazed.html | Miss Cutter Is Amazed. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/managers-endorse-stage-pay-cut-plan-agree-to-obtain-permission-of.html | MANAGERS ENDORSE STAGE PAY CUT PLAN; Agree to Obtain Permission of Equity Board Before Reducing Salaries. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/head-of-silk-code-favors-rehiring-van-horn-backs-roosevelt-plan-of.html | HEAD OF SILK CODE FAVORS REHIRING; Van Horn Backs Roosevelt Plan of No Discrimination in Return to Work. WOOL STRIKERS ASSAILED Besse Indicates 'Reservations' and Sloan Calls for Reopening of Cotton Mills. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/gulf-refining-accused-philadelphia-warrant-charges-24-violations-of.html | GULF REFINING ACCUSED.; Philadelphia Warrant Charges 24 Violations of Oil Code. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/revenue-receipts-50-above-year-ago-federal-collections-for-july-and.html | REVENUE RECEIPTS 50% ABOVE YEAR AGO; Federal Collections for July and August Gained in All Lines Over 1933 Period. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/pasvolsky-gets-post-economist-will-aid-with-data-for-tariff.html | PASVOLSKY GETS POST.; Economist Will Aid With Data for Tariff Agreements. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/m-isvolskys-service.html | M. Isvolsky's Service. | True | A. NELIDOW | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/agent-for-swiss-bond-payments.html | Agent for Swiss Bond Payments. | True | | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/clubs-regatta-postponed.html | Club's Regatta Postponed. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/wear-on-phones-cited-upkeep-cost-stressed-here-at-rate-hearing-of.html | WEAR ON PHONES CITED.; Upkeep Cost Stressed Here at Rate Hearing of Utility Board. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/book-notes.html | BOOK NOTES | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/canadian-trade-now-more-active-iron-and-steel-output-rises-but-auto.html | CANADIAN TRADE NOW MORE ACTIVE; Iron and Steel Output Rises, but Auto Production Has Suffered a Setback. TRADE SLACK IN FRANCE Import Restrictions Are Criticized -- Italian Tendency Continues to Be Less Favorable. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/ousted-on-charge-of-blocking-pwa-government-attorney-for-virgin.html | OUSTED ON CHARGE OF BLOCKING PWA; Government Attorney for Virgin Islands Removed by Ickes After Hearing. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/florenge-wilder-plans-her-bridal-marriage-to-howard-h-foster-to.html | FLORENGE WILDER PLANS HER BRIDAL; Marriage to Howard H. Foster to Take Place Sept. 29 at Springfield Centre, N. Y. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/whaleboat-crews-drill-british-and-american-oarsmen-prepare-for-race.html | WHALEBOAT CREWS DRILL.; British and American Oarsmen Prepare for Race Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/decree-to-mrs-snowden-former-imogene-reeve-wins-a-divorce-at-reno.html | DECREE TO MRS. SNOWDEN; Former Imogene Reeve Wins a Divorce at Reno. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/phone-business-heavy-marked-increase-noted-at-the-exchange-in.html | PHONE BUSINESS HEAVY.; Marked Increase Noted at the Exchange in Newport | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/jr-stanton-dies-of-fall-in-hoboken-novelist-and-former-newspaper.html | J.R. STANTON DIES OF FALL IN HOBOKEN; Novelist and Former Newspaper Man, U.S. Commissioner's Son, Fell During Argument. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/barbara-baker-in-debut-introduced-at-supper-dance-at-short-hills-nj.html | BARBARA BAKER IN DEBUT.; Introduced at Supper Dance at Short Hills, N.J., Club. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/irish-festival-tomorrow.html | Irish Festival Tomorrow. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/dr-john-j-dever-warren-county-coroner-a-leader-in-republican-party.html | DR. JOHN J. DEVER.; Warren County Coroner a Leader in Republican Party There. | True | Sl:)ll to TIttl NBW YORK Ti,,ES, | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/charles-lovett.html | CHARLES LOVETT. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/wide-interest-in-mexico-football-game-with-union-of-tennessee-stirs.html | WIDE INTEREST IN MEXICO.; Football Game With Union of Tennessee Stirs Attention. | True | Special Cable to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/ship-is-in-distress.html | Ship Is in Distress. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/prt-to-offer-plan-for-reorganization-counsel-informs-court-of.html | P.R.T. TO OFFER PLAN FOR REORGANIZATION; Counsel Informs Court of Project While Opposing Philadelphia's Newest Proposals. | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/a-basis-or-settlement.html | A BASIS OR SETTLEMENT. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 236972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/woman-to-join-ships-crew.html | Woman to Join Ship's Crew. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/harlem-savings-banks-rate.html | Harlem Savings Bank's Rate. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/virginia-muir-wed-to-dr-iiollom-st-albans-girl-s-married-to.html | VIRGINIA MUIR WED TO DR. I/I'(OLLOM; St. Albans Girl !s Married to Flushing Man in Church of Heavenly Rest Here. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/mrs-w-p-hoffmann-luncheon-hostess-entertains-several-in-honor-of.html | MRS. W. P. HOFFMANN LUNCHEON HOSTESS; Entertains Several in Honor of Miss Dana Maher and Miss Patricia Leighton. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/cedarhurst-holds-hunts-meet-today-five-races-four-over-jumps-to.html | CEDARHURST HOLDS HUNTS MEET TODAY; Five Races, Four Over Jumps, to Comprise One-Day Card -- 15 Named for Feature. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/utica-mills-resume-monday.html | Utica Mills Resume Monday. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/nyac-fall-games-today.html | N.Y.A.C. Fall Games Today. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/r-fulton-guttin6-inic-leader-dies-helped-to-found-or-headed-many-or.html | R. FULTON GUTTIN6, (]INIC LEADER, DIES; Helped to Found or Headed Many Organizations for Aiding Poor People. PROMINENT AS FINANCIER Fought Bosses of Old Partie-Factor in Electing Low and LaGuardia Mayor. Blia to NW ot: ma. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/ilber-smith.html | ilber -- Smith. | True | gpeeial to THE Nzw YORK TIMI. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/clashes-at-mills-in-pennsylvania-several-hurt-as-strikers-and.html | CLASHES AT MILLS IN PENNSYLVANIA; Several Hurt as Strikers and Officers Fight at Huntingdon and Clifton Heights. BATTLE AT LUDLOW, MASS. New Bedford Union Chief Calls Plan of President's Board Entirely Satisfactory. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/new-park-pools-opposed-owners-of-swimming-places-object-to.html | NEW PARK POOLS OPPOSED; Owners of Swimming Places Object to 'Diversion' of Relief Funds. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/typhoon-kills-1500-in-western-japan-5000-are-injured-and-about.html | TYPHOON KILLS 1,500 IN WESTERN JAPAN; 5,000 Are Injured and About 200,000 Left Homeless in Great Industrial Area. | True | Wireless to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/upset-in-massachusetts.html | UPSET IN MASSACHUSETTS. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/hides-will-be-held-for-several-months-federal-surplus-relief-agency.html | HIDES WILL BE HELD FOR SEVERAL MONTHS; Federal Surplus Relief Agency To Consult Tanners' Group Before Disposal of Skins. | True | | C1B 236972 |
| 1934-09-22 | 1934-09-22 | https://www.nytimes.com/1934/09/22/archives/chile-to-buy-elsewhere.html | Chile to Buy Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 236972 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/trade-fairly-good-here-some-lines-cheered-by-signs-that-strike.html | TRADE FAIRLY GOOD HERE.; Some Lines Cheered by Signs That Strike Nears End. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/customs-court-opens-oct-1.html | Customs Court Opens Oct. 1. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/to-scan-youths-new-deal-united-parents-associations-will-hear.html | TO SCAN YOUTHS' NEW DEAL; United Parents Associations Will Hear Educators Tomorrow. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hog-bootleggers.html | HOG BOOTLEGGERS. | True | From The Columbus Dispatch. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/textile-union-ends-strike-accepting-winants-terms-return-to-jobs-to.html | TEXTILE UNION ENDS STRIKE, ACCEPTING WINANT'S TERMS; RETURN TO JOBS TOMORROW; LABOR CHIEFS JUBILANT Hail 'Great Victory' as They 'Join Roosevelt' in Peace Program. SLOAN IS NON-COMMITTAL Cotton Institute Awaits Mill Owners' Word on Taking Back Strikers. TROOPS ARE DEMOBILIZING New England Plants Will Reopen -- Southerners to Parade to Work. BIG TEXTILE STRIKE ENDED BY GORMAN | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/druggist-ends-life-by-poison.html | Druggist Ends Life by Poison. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/editorial-views-fighting-the-new-deal.html | Editorial Views; FIGHTING THE NEW DEAL. | True | From The Washington Star. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-president-and-strikes.html | THE PRESIDENT AND STRIKES. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/-grapevines-in-europe-evade-official-censors-secret-police-and.html | ' GRAPEVINES' IN EUROPE EVADE OFFICIAL CENSORS; Secret Police and Press Control Cannot Stop a Flow of Rumors, Gossip and 'Bootlegged' News | True | By Samuel Lubell. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/child-behavior-is-found-improved-welfare-head-reports-fewer.html | CHILD BEHAVIOR IS FOUND IMPROVED; Welfare Head Reports Fewer Complaints Here Due to Recreation Activities. MANY SKILLED IN CRAFTS Examples of Work Done Under Artists Are Exhibited -- Classes to Continue in Winter. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/1645-in-fake-notes-found.html | $1,645 in Fake Notes Found. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rice-triumphs-by-120-opens-football-season-by-beating-loyola-of-new.html | RICE TRIUMPHS BY 12-0.; Opens Football Season by Beating Loyola of New Orleans. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/two-make-debuts-at-rumson-club-martha-rutgers-and-florence.html | TWO MAKE DEBUTS AT RUMSON CLUB; Martha Rutgers and Florence Ruthrauff Introduced by Parents at Dances. MAY JONES HELPS RECEIVE Assists in Line With Mother of Miss Ruthrauff -- The Same Guests at Both Parties. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/yale-squad-holds-first-scrimmage-first-and-second-elevens-score.html | YALE SQUAD HOLDS FIRST SCRIMMAGE; First and Second Elevens Score Against Grays as Opening Practice Week Ends. FULLER IN BOTH WORKOUTS De Angelis and Crampton Also Drilled Hard -- Team Breaks Camp at Gales Ferry Tonight. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hauptmann-wrote-all-the-ransom-notes-handwriting-expert-reports-to.html | Hauptmann Wrote All the Ransom Notes, Handwriting Expert Reports to Police | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bostons-sales-lagging-textile-strike-affects-the-trade-of-new.html | BOSTON'S SALES LAGGING.; Textile Strike Affects the Trade of New England. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/strikers-in-south-to-parade-to-work-union-orders-return-in-marching.html | STRIKERS IN SOUTH TO PARADE TO WORK; Union Orders Return in Marching Formation Monday as a 'Victorious Army.' PRISONERS BEING FREED Troops Demobilizing -- Communists Seek to Seize Command and Halt Peace. | True | By Joseph Shaplen.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ice-covers-four-planets-german-scientist-holds.html | Ice Covers Four Planets, German Scientist Holds | True | Copyright, 1934, by Science Service. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/it-used-to-be-different.html | IT USED TO BE DIFFERENT | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/moravian-freshmen-report.html | Moravian Freshmen Report. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/margaretta-belin-makes-bow-at-ball-mr-and-mrs-pierre-s-du-pont.html | MARGARETTA BELIN MAKES BOW AT BALL; Mr. and Mrs. Pierre S. du Pont Hosts at Philadelphia Event to Introduce Niece. | True | Special to THE NEW YORK TIMES | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nra-rulings-vary-widely-in-buffalo-cases-of-the-houde-and-curtiss.html | NRA RULINGS VARY WIDELY IN BUFFALO; Cases of the Houde and Curtiss Companies Eurnish Study in Contrasts. BARGAINING IS INVOLVED Dispute of Former Goes to Court -- Latter is Settled by the Parties Concerned. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/man-78-found-killed-in-a-queens-street-inmate-of-brooklyn-home-for.html | MAN, 78, FOUND KILLED IN A QUEENS STREET; Inmate of Brooklyn Home for Aged Believed Victim of a Hit-and-Run Driver. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/john-paul-joness-untold-story-the-naval-heros-romance-with-a-maid.html | JOHN PAUL JONES'S UNTOLD STORY; The Naval Hero's Romance With a Maid of Honor of Catherine the Great and His Marriage Are Brought to Light in the Diary of His Wife, Princess Kourakina, Who Bore Him a Son | True | By Valentine Thomson | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mrs-austin-k-de-blois.html | MRS. AUSTIN K, DE BLOIS. | True | Special to THE YORK TINES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/trinity-opens-tomorrow.html | Trinity Opens Tomorrow. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/paraguay-tells-of-a-victory.html | Paraguay Tells of a Victory. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/track-policing-cost-24324.html | Track Policing Cost $24,324. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pound-steady-in-london-unchanged-against-dollar-and-franc-money-in.html | POUND STEADY IN LONDON.; Unchanged Against Dollar and Franc -- Money In Supply. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/british-classes-seed-of-adam-by-violet-campbell-new-york-ep-dutton.html | British Classes; SEED OF ADAM. By Violet Campbell. New York: E.P. Dutton Co. $2.50. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/his-lot-not-happy.html | His Lot Not Happy. | True | -- ARTHUR MARKS, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-struggle-for-the-west-death-on-the-prairie-the-thirty-years.html | The Struggle for the West; DEATH ON THE PRAIRIE. The Thirty Years' Struggle for the Western Plains. By Paul I. Wellman. Illustrated. 298 pp. New York: The Macmillan Company. $3. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/northwest-boatmen-and-planes-win-race-against-winter-with-needed.html | Northwest Boatmen and Planes Win Race Against Winter With Needed Supplies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/kentucky-bandits-rob-bank-of-17704-two-shabby-thugs-reported.html | KENTUCKY BANDITS ROB BANK OF $17,704; Two Shabby Thugs Reported Cornered -- $4,000 Is Taken in Holdrege, Neb., Raid. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/baruch-is-angered-by-lloyd-george-says-exprime-minister-is-off-his.html | BARUCH IS ANGERED BY LLOYD GEORGE; Says Ex-Prime Minister Is 'Off His Base' Because of Attack on Wilson's War Efforts. RECALLS CRITIC'S PRAISE Former Chairman of War Industries Board Emphasizes Vast Help to Armies of Allies. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/saved-from-jail-by-dog-autodweller-released-after-fight-for.html | SAVED FROM JAIL BY DOG.; Auto-Dweller Released After Fight for Kindness to Mongrel. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/r-a-sewell-is-dead-member-of-ship-firm-vice-president-of-boyd-weir.html | R. A. SEWELL IS DEAD; MEMBER OF SHIP FIRM; Vice President of Boyd, Weir & SeweU Succumbs at 65 to Pneumonia. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/many-harbor-guns-hail-french-cruiser-batteries-on-fort-jay-and.html | MANY HARBOR GUNS HAIL FRENCH CRUISER; Batteries on Fort Jay and Governors Island Greet the D'Entrecasteaux. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/catalan-land-law-causes-conflicts-proprietors-go-to-madrid-to.html | CATALAN LAND LAW CAUSES CONFLICTS; Proprietors Go to Madrid to Protest, and Say They Will Resist Enforcement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-rainbow-room-to-aid-the-needy-revenue-at-formal-opening-on-oct.html | THE RAINBOW ROOM TO AID THE NEEDY; Revenue at Formal Opening on Oct. 3 of Rendevous to Go to Lenox Hill Group. NOVEL FEATURES PLANNED Mrs. Kermit Roosevelt Chairman of Committee on Benefit in the R.C.A. Building. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/liquor-raider-slain-was-in-squad-of-11-that-descended-on-wisconsin.html | LIQUOR RAIDER SLAIN.; Was in Squad of 11 That Descended on Wisconsin Home. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mgugin-to-quit-job-as-vanderbilt-coach-will-become-athletic.html | M'GUGIN TO QUIT JOB AS VANDERBILT COACH; Will Become Athletic Director After Completing 31st Year in Football Berth. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/downeycumberledge.html | DowneyCumberledge. | True | pecial to THE NIC%V OK TIISES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sec-details-rules-on-security-data-heads-of-concerns-listed-on.html | SEC DETAILS RULES ON SECURITY DATA; Heads of Concerns Listed on Stock Exchange Notified of Changes in Reports. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/review-2-no-title-death-in-the-theatre-by-jr-wilmot-318-pp-new-york.html | Review 2 -- No Title; DEATH IN THE THEATRE. By J.R. Wilmot. 318 pp. New York: Claude Kendall. $2. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nipandtuck-fight-faces-gov-ritchie-margin-of-victory-over-nice-his.html | NIP-AND-TUCK FIGHT FACES GOV. RITCHIE; Margin of Victory Over Nice, His Present Opponent, Was Slim One in 1919 Battle. NEW DEAL NOT AN ISSUE Emphasis Probably Will Be Put on Banking Situation, Which Is Serious in Maryland. | True | By W. Jackson Humphreys.editorial Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/president-praises-new-railway-body-at-hyde-park-conference-he-says.html | PRESIDENT PRAISES NEW RAILWAY BODY; At Hyde Park Conference He Says Association Will Simplify Self-Rule. DEFENDS M'CARL'S RULING Asserts He and the Controller Agree on Bar Against Relief Funds for Tree Belt. | True | From a Staff Correspondent. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ten-presidents-off-parade-ike-hoovers-extremely-readable-white.html | TEN PRESIDENTS OFF PARADE; " Ike" Hoover's Extremely Readable White House Recollections FORTY-TWO YEARS IN THE WHITE HOUSE. By Irwin H. (Ike) Hoover. Illustrated. 324 pp. Boston: Houghton Mifflin Company. $3.50. Ten Presidents | True | By C.g. Poore | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/carter-jeffer.html | Carter -- Jeffer,. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/wide-curbs-on-nra-urged-by-chamber-new-legislation-asked-to-bar-the.html | WIDE CURBS ON NRA URGED BY CHAMBER; New Legislation Asked to Bar the Government From Taking Hand in Code-Making. AGAINST EXTENSION OF ACT Interstate Application Only and Ban on 'Closed' Shop Are Also Proposed. WIDE CURBS ON NRA URGED BY CHAMBER | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/experts-pit-wits-against-suspects-but-he-shows-no-signs-of.html | EXPERTS PIT WITS AGAINST SUSPECT'S; But He Shows No Signs of Confessing After Wearying Hours of Questioning. CRIED HIMSELF TO SLEEP Deeply Moved When Wife and Child Are Mentioned -- Takes Hardly Any Food. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/schools-emerging-from-depression-enrolment-rise-and-improved.html | SCHOOLS EMERGING FROM DEPRESSION; Enrolment Rise and Improved Finances and Facilities Taken as Indication. FUNDS OF CITY RESTORED Full State Quota of $8,000,000 Available, -- 250 High School Jobs Will Be Filled. | True | By Richard Tompkins. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/in-the-current-art-magazines.html | IN THE CURRENT ART MAGAZINES | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/graphology-held-well-accredited-it-is-now-recognized-even-in.html | Graphology Held Well Accredited; It Is Now Recognized Even in Medical Dictionaries | True | GLADYS ALMY. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/oryan-likely-to-help-successor-get-pension.html | O'Ryan Likely to Help Successor Get Pension | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/veteran-denounced-for-relief-demands-magistrate-gives-suspended.html | VETERAN DENOUNCED FOR RELIEF DEMANDS; Magistrate Gives Suspended Sentence to Man Who Became Abusive at Bureau. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/stories-of-the-sioux-by-chief-standing-bear-with-illustrations-by.html | STORIES OF THE SIOUX. By Chief Standing Bear. With illustrations by Herbert Morton Stoops. 79 pp. Boston, Mass.: Houghton Mifflin Company. $1.50. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/revises-margin-rules-reserve-board-sets-publication-of-regulations.html | REVISES MARGIN RULES.; Reserve Board Sets Publication of Regulations for This Week. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/reforms-wanted-in-nassau-county-three-organizations-seek-to.html | REFORMS WANTED IN NASSAU COUNTY; Three Organizations Seek to Accomplish Changes in Form of Government. | True | By Derry Dixon. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/richmond-holds-trade-gain-tobacco-and-cotton-prices-boon-to-reserve.html | RICHMOND HOLDS TRADE GAIN; Tobacco and Cotton Prices Boon to Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/curtis-high-eleven-bows-loses-to-port-jervis-by-126-on-the-victors.html | CURTIS HIGH ELEVEN BOWS; Loses to Port Jervis by 12-6 on the Victor's Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/raun-lohnstamm.html | ]Sraun -- lohnstamm. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-tub-thumper-hyde-park-orator-by-bonar-thompson-288-pp-new-york-gp.html | A Tub Thumper; HYDE PARK ORATOR. By Bonar Thompson. 288 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/speed-of-113-knots-attained-by-rainbow-on-second-leg-is-best-made.html | Speed of 11.3 Knots Attained by Rainbow On Second Leg Is Best Made in Contest | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/feldman-lviyers-on.html | Feldman -- lViyers on. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/portugal-opposed-to-all-radicalism-salazar-government-aims-to.html | PORTUGAL OPPOSED TO ALL RADICALISM; Salazar Government Aims to Establish State Control of Industry and Trade. RUSSIA IS NOT POPULAR Communistic Newspapers Are Forbidden and to Possess Them Is Dangerous. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/visitors-again-throng-newport-crowds-rival-those-attracted-on.html | VISITORS AGAIN THRONG NEWPORT; Crowds Rival Those Attracted on Opening Day -- Cars Arrive Throughout Night. WOMEN'S STYLES CHANGE Tweeds and Fall Attire Are in Evidence -- Spectator Craft Report Brisk Business. | True | By Walter Fleisher.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/louise-c-morgan-bows-to-society-mr-and-mrs-junius-s-morgan-give.html | LOUISE C. MORGAN BOWS TO SOCIETY; Mr. and Mrs. Junius S. Morgan Give Party for Daughter at West Island, L.I., Home. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dr-barbour-is-back-praises-moves-to-conserve-big-game-in-south.html | DR. BARBOUR IS BACK.; Praises Moves to Conserve Big Game in South America. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cardinal-ordains-two-priests-here-large-attendance-at-cathedral-at.html | CARDINAL ORDAINS TWO PRIESTS HERE; Large Attendance at Cathedral at Ceremony for Young Men From Staten Island. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/detroit-tries-out-new-medical-plan-scheme-makes-adequate-care.html | DETROIT TRIES OUT NEW MEDICAL PLAN; Scheme Makes Adequate Care Possible for Workers Earning Small Salaries. BUREAU HANDLES DETAILS Five Professional Groups Are Cooperating With Wayne County Society. DETROIT TRIES OUT NEW MEDICAL PLAN | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times.by Gladys H. Kelsey. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/missouri-campaign-starts-with-bang-honest-election-committees.html | MISSOURI CAMPAIGN STARTS WITH BANG; Honest Election Committee's Charges of Primary Fraud May Have Effect. | True | By Louis la Coss. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/how-the-leading-clubs-in-big-leagues-stand.html | How the Leading Clubs In Big Leagues Stand | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/housing-as-a-lever.html | HOUSING AS A LEVER. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mr-howes-poems-songs-of-september-by-ma-de-wolfe-howe-49-pp-new.html | Mr. Howe's Poems; SONGS OF SEPTEMBER. By M.A. De Wolfe Howe. 49 pp. New York and Boston: Houghton, Mifflin Company. $2. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/englands-health-found-improved-but-the-chief-medical-officer-again.html | ENGLAND'S HEALTH FOUND IMPROVED; But the Chief Medical Officer Again Warns of Dangers of Long Unemployment. | True | By Charles A. Selden. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/high-glee-scores-in-salem-feature-beats-stablemate-roustabout-by-a.html | HIGH GLEE SCORES IN SALEM FEATURE; Beats Stable-Mate, Roustabout, by a Length in Green Mountain Handicap. WACOCHE IN THIRD PLACE Crowd of 20,000 Sees Whitney Entry Turn Tables on Corsicana Stable's Star. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/widow-wins-title-for-faithfulness-her-refusal-to-remarry-for-75.html | WIDOW WINS TITLE FOR FAITHFULNESS; Her Refusal to Remarry for 75 Years Is Honored by Government Decree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/daughter-to-mrs-kenton.html | Daughter to Mrs. Kenton. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/registrant-added-by-the-exchange-petition-by-paper-concern-for.html | REGISTRANT ADDED BY THE EXCHANGE; Petition by Paper Concern for Bonds Forwarded to Commission. HOLDINGS OF OWN STOCKS Forty Companies Report on Changes Made -- Five File for the First Time. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fewer-jobs-available-for-workers-in-mills.html | Fewer Jobs Available For Workers in Mills | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/protest.html | Protest. | True | -- P.J. DOWNINGS, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/buying-lifts-bonds-of-south-america-economic-and-financial.html | BUYING LIFTS BONDS OF SOUTH AMERICA; Economic and Financial Condition Improving in Most of Republics. HOPES OF PAYMENTS RISE Many Governmental Issues Up 1 to 7 Points to New High Prices for the Year. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/discussion-urged.html | DISCUSSION URGED. | True | A. EDWARD NEWTON, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/an-italian-novel-against-fascism-fontamara-by-ignacio-silone.html | An Italian Novel Against Fascism; FONTAMARA. By Ignacio Silone. Transited by MickoZ V;!rl. 299 pp. Ne- Fork: ,IAra'i.,'o Bm{tl and Robert Haz, 1934.1 | True | OM3S rODDAIRD ZBERGIN. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/peter-greene-former-hockey-coach-dies-at-66-in-ottawa-ont.html | PETER GREENE.; Former Hockey Coach Dies at 66 in Ottawa, Ont, | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/to-build-dormitories-wyoming-era-will-provide-for-destitute-school.html | TO BUILD DORMITORIES.; Wyoming ERA Will Provide for Destitute School Children. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/awakening-in-the-arts-a-widening-interest-at-all-levels-attested-by.html | AWAKENING IN THE ARTS; A Widening Interest at All Levels Attested by Plans at N.Y.U. | True | By Howard Devree. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/school-curb-stirs-jews-of-austria-segregation-of-noncatholics-in.html | SCHOOL CURB STIRS JEWS OF AUSTRIA; Segregation of Non-Catholics in Some Cases Causes Fear of Separate Institutions. DISCRIMINATION IS DENIED Official Asserts Objections of Nazi Protestants to Plan Have Been Disregarded. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/prices-and-devaluation.html | PRICES AND DEVALUATION. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/scola-triumphs-at-traps.html | Scola Triumphs at Traps. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/1500-march-in-rain-at-city-hall-park-communistled-paraders-are.html | 1,500 MARCH IN RAIN AT CITY HALL PARK; Communist-Led Paraders Are Barred From Plaza -- Petition Mayor's Secretary. DEMAND MORE RELIEF Police Report Demonstration Easiest to Handle in Recent Years. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hoppe-plays-ponzi-tonight.html | Hoppe Plays Ponzi Tonight. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/adrienne-denliker-bri.html | Adrienne Denliker Bri | True | de. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/agents-visit-mt-vernon-justice-men-seek-trail-of-man-reported.html | AGENTS VISIT MT. VERNON.; Justice Men Seek Trail of Man Reported Hauptmann Visitor. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sir-gegil-chijbb-dies-at-age-of-58-bought-stonehenge-in-1915-and.html | SIR GEGIL CHIJBB DIES AT AGE OF 58; Bought Stonehenge in 1915 and Gave Historic Monument to Great Britain. KNIGHTED 4 YEARS LATER Member of a Family of Famous Locksmiths and Safe Manufacturers. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/to-mark-karl-marx-home-london-county-council-votes-tablet-for.html | TO MARK KARL MARX HOME; London County Council Votes Tablet for Hampstead House. | True | Copyright 1934, by Nana, Inc. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/-dead-and-savings-gone-canadian-sues-for-life.html | ' Dead' and Savings Gone, Canadian Sues for Life | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/glimpses-of-the-exhibition-quality-of-new-merchandise-is-applauded.html | GLIMPSES OF THE EXHIBITION; Quality of New Merchandise Is Applauded -- All-Wave Tuners Are Heralded as the Season's Major Advance | True | By Orrin E. Dunlap Jr. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/use-of-horses-in-china-urged-as-gas-price-rises.html | Use of Horses in China Urged as 'Gas' Price Rises | True | By the Canadian Press. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/record-at-night-school-4200-students-enroll-for-free-technical.html | RECORD AT NIGHT SCHOOL.; 4,200 Students Enroll for Free Technical Classes. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/jailed-for-pin-attack-youth-gets-90-days-as-sequel-to-begging.html | JAILED FOR PIN ATTACK.; Youth Gets 90 Days as Sequel to Begging Episode. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/central-6-seton-hall-0.html | Central 6, Seton Hall 0. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/retail-trade-up-in-most-areas-more-confident-feeling-also-noted-in.html | RETAIL TRADE UP IN MOST AREAS; More Confident Feeling Also Noted in Wholesale and Jobbing Lines. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/gold-bloc-accord-in-trade-proposed-frances-commerce-minister.html | GOLD BLOC ACCORD IN TRADE PROPOSED; France's Commerce Minister Discusses Suggestion for Preferential Pact System. FORCING OF STEP HINTED But French See Obstacles and Hope for Return to Gold Standard Practices. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/flower-lovers-march-on-brooklyn-gardens-and-educational-exhibits-at.html | FLOWER LOVERS MARCH ON BROOKLYN; Gardens and Educational Exhibits at Autumn Show | True | By T.a. Weston. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/activities-of-musicians-here-and-afield-cosmopolitan-opera-plans.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Cosmopolitan Opera Plans Elaborate Season for Hippodrome -- Chicago Orchestra -- Other Items | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/faster-action-urged-on-our-amendments-delay-between-supreme-courts.html | FASTER ACTION URGED ON OUR AMENDMENTS; Delay Between Supreme Court's Decision That Law Is Unconstitutional And Submission Deplored | True | S. BOYD DARLING. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/alaska-manoeuvres.html | ALASKA MANOEUVRES. | True | By Admiral Osumi. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-red-menace-invades-the-ramapos-comrades-hecht-and-macarthur.html | A RED MENACE INVADES THE RAMAPOS; Comrades Hecht and MacArthur Convert Rockland County Into A Bit of Old Russia for Their New Picture | True | FRANK S. NUGENT. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/chinese-refugees-forfeit-property-former-manchurian-officials-fail.html | CHINESE REFUGEES FORFEIT PROPERTY; Former Manchurian Officials Fail to Accept Amnesty From Kang Te. $100,000,000 WAS SEIZED Manchukuo Willing to Return It if Owners Will Take Oath of Allegiance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/information-lacking.html | Information Lacking. | True | -- WALTER E. BROWN, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fluff-parry.html | ]Fluff -- ]Parry. | True | {{pecial to THg N:W YoaK Tlir,.. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-light-on-life.html | NEW LIGHT ON LIFE. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fisch-lived-here-in-a-350-room-hauptmann-partner-however-paid-own-a.html | FISCH LIVED HERE IN A $3.50 ROOM; Hauptmann 'Partner,' However, Paid Own and Friend's Fare to Germany. REPORTED BUYING FURS Leipzig Police Are Declared Ready to Exhume Body if Proper Request Is Made. FISCH LIVED HERE IN A $3.50 ROOM | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/again-europes-balance-is-shifting-russias-entry-into-the-league.html | AGAIN EUROPE'S BALANCE IS SHIFTING; Russia's Entry Into the League, Mussolini's New Attitude Toward France, Poland's Resentment and Hapsburg Ambitions Foreshadow Momentous New Alignments | True | By Shepard Stone. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-plane-flies-over-lima.html | New Plane Flies Over Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dr-tarrant-dead-episcopal-cleric-rector-of-emmanuel-church-in.html | DR. TARRANT DEAD; EPISCOPAL CLERIC; Rector of Emmanuel Church in Philadelphia Succumbs at Age of 57. ALSO WAS A PHYSICIAN At One Time Was Professor in Medical School -- Ordained Minister in 1896. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/election-in-brazil-will-be-held-oct-9-several-political-groups-and.html | ELECTION IN BRAZIL WILL BE HELD OCT. 9; Several Political Groups and State Factions Nominate Many Candidates. NATIONAL PARTIES LACKING Principal Opposition Headed by Ex-President Bernardes, Who Has No Program. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/costa-rica-takes-up-expulsions.html | Costa Rica Takes Up Expulsions | True | By Tropical Radio To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/restrictive-codes-found-hindrance-industry-itself-is-tending-to.html | RESTRICTIVE CODES FOUND HINDRANCE; Industry Itself Is Tending to Demand Simplification, Retail Director Says. ACTION OF MILLS CITED Monopolistic Code Provisions Retarding Trade Progress, Mr. Sweitzer Declares. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-bosss-break-from-the-springfield-republican.html | A BOSS'S "BREAK." From The Springfield Republican. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/kansas-city-trade-rises-wholesale-and-retail-sales-show-improvement.html | KANSAS CITY TRADE RISES.; Wholesale and Retail Sales Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-13-no-title-rainbow-wins-and-evens-series-with-endeavour.html | Article 13 -- No Title; RAINBOW WINS AND EVENS SERIES WITH ENDEAVOUR; LOSER PROTESTS VICTORY STANDING NOW IS 2-ALL But Committee Will Hold Hearing on Charges Lodged by Sopwith. DEFENDER'S MARGIN 1:15 Triumphs in Thrilling 30-Mile Triangular Race -- Holds Off Rival in Final Dash. TRAILS AT INITIAL MARK Endeavour Turns First, Aided by Breeze Shift -- Contest Best Sailed Thus Far. Rainbow Beats Endeavour in Fourth Race and Evens the America's Cup Series | True | By James Robins.special To the New York Times.by James Robbins. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/tornado-damages-mexican-city.html | Tornado Damages Mexican City. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mrs-luella-s-olson.html | MRS, LUELLA S. OLSON, | True | Special to TH Nsw YOP TIES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pope-ends-sojourn-at-summer-villa-he-blesses-the-people-of-castel.html | POPE ENDS SOJOURN AT SUMMER VILLA; He Blesses the People of Castel Gandolfo as He Leaves on Return to the Vatican. HEALTH APPEARS HEARTY Pontiff Cheered as Car Passes Through Rome -- He Finds His Apartments Refurbished. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/finish-of-race-sees-half-of-the-sightseeing-fleet-head-for-other.html | Finish of Race Sees Half of the Sightseeing Fleet Head for Other Ports; SPECTATOR FLEET DWINDLES IN SIZE Half the Boats Leave Newport, at Least for Week-End -- Make Quick Departure. NAVIGATION IS DIFFICULT Murky, Windy Day Provides a Real Test -- Sightseers Follow Unique Schedule. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-french-tribute.html | A FRENCH TRIBUTE. | True | By Etienne Flandin. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/clarence-j-monro-artist-and-illustratoe-dies-in-mount-vernon-at-age.html | CLARENCE J. MONRO.; Artist and Illustratoe Dies In Mount Vernon at Age of 57, | True | Special to THE NEW YORK TrxKS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/flowers-of-chivlry-stories-of-heroes-and-heroines-of-old-france-by.html | FLOWERS OF CHIVLRY. Stories of Heroes and Heroines of Old France. By Marguerite Clement. Illustrated in color by Germaine and Pierre L'Hardy. 72 pp. New York: Doubleday, Doran & Co. $2.50. | True |  | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/3-troopers-may-end-long-hopewell-vigil-order-to-quit-kidnap-scene.html | 3 TROOPERS MAY END LONG HOPEWELL VIGIL; Order to Quit Kidnap Scene Would Not Please Sourland Folk or Men's Pets. | True |  | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/refinery-to-drop-300-workers.html | Refinery to Drop 300 Workers. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cooper-union-honors-memory-of-cutting-opening-of-academic-year-is.html | COOPER UNION HONORS MEMORY OF CUTTING; Opening of Academic Year Is Delayed Till Tuesday -- 3,000 Expected in Classes. | True |  | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/florismart-gains-title-for-hunters-mrs-bensons-entries-take-first.html | FLORISMART GAINS TITLE FOR HUNTERS; Mrs. Benson's Entries Take First Three Places in Stake at Westfield. LADY MARY ALSO SCORES Wins Saddle Horse Championship as Show Closes -- Red Wood Tops Jolo on Sixth Jump-Off. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/robert-l-zink.html | ROBERT L. ZINK. | True | Special to THI!: 7",V 'oR Tr. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/paterson-strikers-decide-to-stay-out-broad-silk-workers-fear.html | PATERSON STRIKERS DECIDE TO STAY OUT; Broad Silk Workers Fear Reprisals -- Gorman Cancels Dyers' Walkout. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/englewood-lists-dog-show-prizes-awards-to-be-made-at-annual.html | ENGLEWOOD LISTS DOG SHOW PRIZES; Awards to Be Made at Annual Exhibition Scheduled Next Saturday Announced. NEW STANDARD IS SOUGHT Plan for the Classification of Fixtures Studied by Fanciers -- Other Kennel News. | True | By Henry R. Ilsley. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/league-finds-right-to-act-in-chaco-war-juridical-committee.html | LEAGUE FINDS RIGHT TO ACT IN CHACO WAR; Juridical Committee Overrides Paraguay's Objection to the Application of Article XV. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dies-in-jail-suicide-attempt.html | Dies in Jail Suicide Attempt. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/passenger-revenue-holds-upward-trend-but-railroads-report-break-in.html | PASSENGER REVENUE HOLDS UPWARD TREND; But Railroads Report Break in July in the Advance of Freight Receipts. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/princeton-team-scores-in-drill-orange-and-black-eleven-gets-4.html | PRINCETON TEAM SCORES IN DRILL; Orange and Black Eleven Gets 4 Touchdowns Against White Squad in Scrimmage. SPOFFARD COUNTS TWICE Kaufman, Sandbach Also Cross Goal Line -- Sophomores Impress Crisler. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ccrudden-lord.html | cCrudden -- Lord. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sing-sing-eleven-plays-today.html | Sing Sing Eleven Plays Today. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/no-shift-in-trading-here-to-canada-says-pecora.html | No Shift in Trading Here To Canada, Says Pecora | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/concert-taxes-in-paris-heavy-imposts-on-artists-playing-modern.html | CONCERT TAXES IN PARIS; Heavy Imposts on Artists Playing 'Modern' Works -- Legal Test Begun | True | By Olin Downes. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/oregon-now-celebrates-a-century-of-pioneering-founding-of-the-first.html | OREGON NOW CELEBRATES A CENTURY OF PIONEERING; Founding of the First Mission-Settlement in 1834 Was Followed by a Series of Stirring Events | True | By Richard L. Neubergerportland, Ore. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miss-lena-ilay-roy.html | MISS LENA i[%lAY ROY. | True | special to THE NEW '0aK TI.iKS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/republicans-face-convention-fight-macy-group-sees-nomination-of.html | REPUBLICANS FACE CONVENTION FIGHT; Macy Group Sees Nomination of Moses Over Seabury Far From Certain. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/boston-hampered-in-clearing-slums-access-to-federal-funds-is.html | BOSTON HAMPERED IN CLEARING SLUMS; Access to Federal Funds Is Blocked by Failure of Court to Pass Bill. PLANS APPROVED BY BOARD $20,000,000 Worth of Projects Held Up -- Non-Profit Rule Also a Handicap. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/conway-campaign-reported-gaining-opponent-of-copeland-for-senate.html | CONWAY CAMPAIGN REPORTED GAINING; Opponent of Copeland for Senate Seat Declared to Have Up-State Backing. ENDORSED BY G.F. PEABODY Saratoga Springs Leader Says State Is in Need of Liberal Representative at Capital. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-wesleyan-shrine.html | THE WESLEYAN SHRINE. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/two-sandlot-games-delayed.html | Two Sandlot Games Delayed. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/green-sees-peace-as-moral-victory-workers-position-was-vindicated.html | GREEN SEES PEACE AS 'MORAL VICTORY'; Workers' Position Was Vindicated in Winant Board Report, He Says. BLAMES OWNERS IN STRIKE It Remains to Be Seen Whether They Will 'Continue Unreasonable,' He Declares. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dance-contests-to-follow-style-show-for-hospital-and-relief-units.html | Dance Contests to Follow Style Show For Hospital and Relief Units Oct. 10 | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/attorney-general-cummingss-review-of-kidnapping-case.html | Attorney General Cummings's Review of Kidnapping Case | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/an-english-village-this-little-world-by-francis-brett-young-435-pp.html | An English Village; THIS LITTLE WORLD. By Francis Brett Young. 435 pp. New York: Harper & Brothers. $2.50. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/c-f-blackmer-webs-steel-and-wire-company-head-marries-mrs-marie.html | C. F. BLACKMER WEBS.; Steel and Wire Company Head Marries Mrs. Marie Wrigh | True | t. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/runyan-dinner-saturday-pga-champion-to-be-honored-at-commodore.html | RUNYAN DINNER SATURDAY; P.G.A. Champion to Be Honored at Commodore Affair. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bloomfield-upset-by-garfield-6-to-0-new-jersey-football-champions.html | BLOOMFIELD UPSET BY GARFIELD, 6 TO 0; New Jersey Football Champions Suffer First Loss in 14 Games Before 5,000. NEWARK CENTRAL VICTOR Late Passing Attack Conquers Seton Hall High Eleven, 6-0 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/indians-top-white-sox-four-runs-in-8th-beat-chicago-98-34th-homer.html | INDIANS TOP WHITE SOX.; Four Runs in 8th Beat Chicago, 9-8 -- 34th Homer for Trosky. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/police-chief-gone-from-jersey-town-george-legg-of-brielle-not-seen.html | POLICE CHIEF GONE FROM JERSEY TOWN; George Legg of Brielle Not Seen Since Monday, When He Discharged His Aides. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nyac-games-postponed.html | N.Y.A.C. Games Postponed. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/trotter-sale-tomorrow-225-light-harness-racers-to-be-offered-at.html | TROTTER SALE TOMORROW.; 225 Light Harness Racers to Be Offered at Lexington. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/two-teams-tied-in-english-league-manchester-city-and-preston-north.html | TWO TEAMS TIED IN ENGLISH LEAGUE; Manchester City and Preston North End Soccer Elevens Overtake Sunderland. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/deeds-in-foreclosure-eightmonth-manhattan-total-lower-but-august.html | DEEDS IN FORECLOSURE.; Eight-Month Manhattan Total Lower, but August Showed Rise. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/gene-tunney-made-voter-after-a-wait-of-2-years.html | Gene Tunney Made Voter After a Wait of 2 Years | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hunter-partridge.html | Hunter -- Partridge. | True | Special to THN i'W 0 TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pawnbrokers-censor-styles.html | Pawnbrokers Censor Styles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/roosevelt-expresses-his-gratification-to-gorman-at-end-of.html | Roosevelt Expresses His Gratification To Gorman at End of Nation-Wide Strike | True | From a Staff Correspondent. FRANCIS J. GORMAN M. H. M'INTYRE | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/debits-increase-at-member-banks-federal-reserve-board-reports-rise.html | DEBITS INCREASE AT MEMBER BANKS; Federal Reserve Board Reports Rise of 15 Per Cent in the Week to Sept. 19. TOTAL IS $6,931,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/gosport-silent-at-news-of-endeavours-reversal.html | Gosport Silent at News Of Endeavour's Reversal | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ersatz.html | Ersatz. | True | -- J.M.R., | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/discount-closing-report-cotton-garment-manufacturers-expected-to.html | DISCOUNT CLOSING REPORT; Cotton Garment Manufacturers Expected to Keep Plants Open. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/autumn-fishermen-mobilize-for-a-new-season-of-sport-many-put-to-sea.html | AUTUMN FISHERMEN MOBILIZE FOR A NEW SEASON OF SPORT; Many Put to Sea From New York and Others Go by Train to Reach the Grounds Off Long Island | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/t-p-kellog6-weds-margaret-allen-ceremony-takes-place-in-st-johns.html | T. P. KELLOG6 WEDS MARGARET ALLEN; Ceremony Takes Place. in St. John's Episcopal Church at Elizabeth, N. J. 7 ATTENDANTS FOR BRIDE Her Sister Serves as Matron of HonorReception Is Held at the Allen Home. | True | tqpeelal to THg NEW YORK TIMES, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cost-of-living-rises-drought-forces-up-prices-of-food-in-shanghai.html | COST OF LIVING RISES.; Drought Forces Up Prices of Food in Shanghai Market. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/want-bus-crash-trial-shifted.html | Want Bus Crash Trial Shifted. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/most-of-silk-crop-saved.html | Most of Silk Crop Saved. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/improves-air-mail-service.html | Improves Air Mail Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/soviet-industries-are-ahead-of-1933-steel-output-up-445-per-cent.html | SOVIET INDUSTRIES ARE AHEAD OF 1933; Steel Output Up 44.5 Per Cent, Pig Iron 51.2, Coal 24.8 and Oil 18.5. | True | By Harold Denny. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/grain-stocks-rise-at-lake-head.html | Grain Stocks Rise at Lake Head. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/four-in-family-missing-husband-asks-police-to-seek-his-wife-and.html | FOUR IN FAMILY MISSING.; Husband Asks Police to Seek His Wife and Three Children. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/financial-markets-bonds-continue-to-advance-led-by-united-states.html | FINANCIAL MARKETS; Bonds Continue to Advance, Led by United States Government Issues -- Stocks Make Little Progress. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/east-west-polo-agpin-postponed-rain-forces-delay-of-second-match-to.html | EAST, WEST POLO AGAIN POSTPONED; Rain Forces Delay of Second Match to Tuesday or Wednesday at Meadow Brook. DECISION DUE TOMORROW The Western Players Rearrange Their Plans to Stay Until the Series Is Concluded. | True | By Robert F. Kelley.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/race-meeting-saturday-is-set-for-greens-farms.html | Race Meeting Saturday Is Set for Greens Farms | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fears-for-the-constitution.html | FEARS FOR THE CONSTITUTION. | True | From The Cleveland Plain Dealer. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/russian-masters-victors-in-chess-botwinnik-soviet-champion-won-with.html | RUSSIAN MASTERS VICTORS IN CHESS; Botwinnik, Soviet Champion, Won, With Dr. Euwe Sixth in Leningrad Tourney. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/few-national-banks-remain-unlicensed-45-are-still-closed-but-it-is.html | FEW NATIONAL BANKS REMAIN UNLICENSED; 45 Are Still Closed, but It Is Believed Almost All of These Will Be Operating Soon. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/virginia-tech-wins-210-opens-football-season-by-beating-roanoke.html | VIRGINIA TECH WINS, 21-0.; Opens Football Season by Beating Roanoke College. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/traffic-lights-give-warning-before-burning-out-entirely-darkened.html | TRAFFIC LIGHTS GIVE WARNING BEFORE BURNING OUT ENTIRELY; Darkened Area Indicates Last Filament Is About To Go -- Also Marked for the Color-Blind | True | By Charles Adler Jr.baltimore. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/quintuplets-lose-weight-transfer-from-home-to-hospital-affects.html | QUINTUPLETS LOSE WEIGHT; Transfer From Home to Hospital Affects Three of Babies. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/on-red-cross-delegation-sixtyseven-will-represent-america-at-tokyo.html | ON RED CROSS DELEGATION; Sixty-seven Will Represent America at Tokyo World Congress. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rise-to-riches-picaro-by-rupert-croftcooke-288-pp-new-york-dodd.html | Rise to Riches; PICARO. By Rupert Croft-Cooke. 288 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-new-pattern-for-industrial-america-both-rural-and-urban.html | A NEW PATTERN FOR INDUSTRIAL AMERICA; Both Rural and Urban Advantages Are Now Within Reach, Says H.I. Harriman | True | By Henry I. Harriman, President, Chamber of Commerce of the United States. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/manhattan-wins-football-opener-defeats-st-bonaventure-at-ebbets.html | MANHATTAN WINS FOOTBALL OPENER; Defeats St. Bonaventure at Ebbets Field, 6-0, as 8,000 Fans Look On. MANHATTAN WINS FOOTBALL OPENER | True | By Joseph M. Sheehan.by Joseph M. Sheehan. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/elizabeth-scattergood-wed.html | Elizabeth Scattergood Wed. | True | Special to TE NKW YORK TIzS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/austrian-nazi-editor-seized.html | Austrian Nazi Editor Seized. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cruiser-loses-rudder-almar-ii-is-towed-into-harbor-by-coast-guard.html | CRUISER LOSES RUDDER.; Almar II Is Towed Into Harbor by Coast Guard Boat. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/indicted-title-men-are-called-to-court-six-accused-in-westchester.html | INDICTED TITLE MEN ARE CALLED TO COURT; Six Accused in Westchester Failure to Be Arraigned on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/de-valera-speech-praised-in-london-opposition-on-moral-grounds-to.html | DE VALERA SPEECH PRAISED IN LONDON; Opposition on Moral Grounds to Soviets in League Gains Support. PRACTICAL REASONS WIN But British Feel Free State Leader Voiced Sentiments Too Little Heeded. | True | By Augur.special Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miss-mcclenahan-wed-becomes-bride-of-sydney-g-stevens-at-warwick-pa.html | MISS McCLENAHAN WED.; Becomes Bride of Sydney G. Stevens at Warwick, Pa. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/south-american-progress-by-ch-haring-241-pp-cambridge-mass-harvard.html | SOUTH AMERICAN PROGRESS. By C.H. Haring. 241 pp. Cambridge, Mass.: Harvard University Press. $2.50. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/russian-communique.html | RUSSIAN COMMUNIQUE | True | BELL KASHIN. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/j-e-dorward-dead-ship-line-manager-former-lieutenant-of-engineers.html | J. E. DORWARD DEAD; SHIP LINE MANAGER; Former Lieutenant of Engineers, Who Was on the Transport Agamemnon, Was 43. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/faculty-changes-announced-at-cornell-new-civil-engineering-director.html | Faculty Changes Announced at Cornell; New Civil Engineering Director Is Named | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/arthur-w-pullin.html | ARTHUR W. PULLIN. | True | Special to TH NEw Yon TLS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/to-study-race-attitudes.html | To Study Race Attitudes. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/walter-w-myers.html | WALTER W. MYERS. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/canzoneri-to-box-dublinsky-again-hopes-to-avenge-defeat-when-he.html | CANZONERI TO BOX DUBLINSKY AGAIN; Hopes to Avenge Defeat When He Meets Chicagoan Wednesday at Ebbets Field. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-grocery-code-approved-by-nra-manufacturers-even-those-under.html | NEW GROCERY CODE APPROVED BY NRA; Manufacturers, Even Those Under Separate Compacts, May Accept the Plan. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/secor-voodland.html | Secor -- %Voodland. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/convict-code-note-found-year-ago-federal-officer-says-message-has.html | CONVICT CODE NOTE FOUND YEAR AGO; Federal Officer Says Message Has Been Known Since September, 1933. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/still-favor-endeavour-challenger-quoted-at-6-to-5-to-capture-the.html | STILL FAVOR ENDEAVOUR.; Challenger Quoted at 6 to 5 to Capture the Trophy. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/curb-on-royalists-forced-on-austria-protests-of-her-antihapsburg.html | CURB ON ROYALISTS FORCED ON AUSTRIA; Protests of Her Anti-Hapsburg Neighbors Compel Warning to Monarchist Editors. REICH WATCHES SITUATION Realizes a Restoration Would Impose a Serious Obstacle in the Way of Anschluss. CURB ON ROYALISTS FORCED ON AUSTRIA | True | By Emil Vadney.wireless To the New York Times.by Emil Vadney. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cleveland-thronged-by-bargain-carnival-shoppers-flock-to-the-city.html | CLEVELAND THRONGED BY BARGAIN CARNIVAL; Shoppers Flock to the City in a Two-Day Sale Broadcast by the City's Merchants. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-screen-in-paris.html | THE SCREEN IN PARIS | True | HERBERT L. MATTHEWS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/russians-now-adept-at-polo-took-to-sport-to-develop-army-american.html | Russians Now Adept at Polo; Took to Sport to Develop Army; American Ambassador Bullitt, Who Introduced the Game Into Country, Finds Players Quick to Grasp Fundamentals of Sport -- Notes Great Strides by Soviet in Football. | True | By Feed C. Kelly.copyright, 1934, By the New York Times Company and Nana. Inc. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/stein-mccarthy.html | Stein -- McCarthy. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/republican-parley-due-all-candidates-for-senate-are-called-to.html | REPUBLICAN PARLEY DUE.; All Candidates for Senate Are Called to Chicago Meeting. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/buccaneer-stock-crack-of-doom-by-hugh-edwards-290-pp-indianapolis.html | Buccaneer Stock; CRACK OF DOOM. By Hugh Edwards. 290 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/3-golf-stars-in-mishap-little-goodman-and-evans-escape-from-burning.html | 3 GOLF STARS IN MISHAP.; Little, Goodman and Evans Escape From Burning Car in Ontario. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/australia-reviving-after-her-long-battle-with-depression-partial.html | AUSTRALIA REVIVING AFTER HER LONG BATTLE WITH DEPRESSION; Partial Return of Wage Cuts Signalizes Easing of Fight Waged on Many Fronts | True | By Roper Downes. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/lonely-autocrat-of-the-ships-bridge-the-captain-shares-his.html | LONELY AUTOCRAT OF THE SHIP'S BRIDGE; The Captain Shares His Responsibility With No One; He Must Answer for All His Actions THE AUTOCRAT OF THE BRIDGE The Captain Shares His Responsibility With No One; He Must Answer for All His Acts | True | By L.h. Robbins. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/better-food-for-the-college-man-in-dining-halls-an-effort-is-being.html | BETTER FOOD FOR THE COLLEGE MAN; In Dining Halls an Effort Is Being Made to Provide a Diet That Promotes Health | True | By Henrietta Ripperger | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/quotation-marks-not-moving-ahead.html | Quotation Marks; NOT MOVING AHEAD. | True | By Ogden Mills. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/uncles-condition-uncertain.html | UNCLE'S CONDITION UNCERTAIN | True | EDGAR R. McGREGOR. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ccny-and-rutgers-meet-in-scrimmage-scarlet-eleven-outscores-new.html | C.C.N.Y. AND RUTGERS MEET IN SCRIMMAGE; Scarlet Eleven Outscores New Yorkers, 20-13 -- Cooper and Grossman Are Stars. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/colgate-shows-promise-coach-kerr-nearly-ready-with-first-string.html | COLGATE SHOWS PROMISE.; Coach Kerr Nearly Ready With First String Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dinner-for-bridal-couple-phyllis-stevens-is-hostess-for-helen.html | DINNER FOR BRIDAL COUPLE; Phyllis Stevens Is Hostess for Helen Stevens and Her Fiance. | True | Special to THE NW YOX T]::MSS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mark-site-of-indian-fight.html | Mark Site of Indian Fight. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pressing-for-deliveries-many-buyers-are-expected-here-to-try-to-get.html | PRESSING FOR DELIVERIES.; Many Buyers Are Expected Here to Try to Get Goods Shipped. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/child-to-mrs-p-m-wasserman.html | Child to Mrs. P. M. Wasserman. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/review-4-no-title-pattern-in-black-and-red-by-faraday-keene-288-pp.html | Review 4 -- No Title; PATTERN IN BLACK AND RED. By Faraday Keene. 288 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/deaths-up-to-1661-in-japanese-storm-4164-small-craft-wrecked-or.html | DEATHS UP TO 1,661 IN JAPANESE STORM; 4,164 Small Craft Wrecked or Missing in Addition to Huge Toll Taken on Land. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/p-m-de-friedlander-mining-man-dead-baron-is-stricken-suddenly-at-70.html | P. M. DE FRIEDLANDER, MINING MAN, DEAD; Baron Is Stricken Suddenly at 70 While Directing Work Near Nome, Alaska. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/army-polo-is-postponed-us-four-to-meet-mexicans-in-second-game-on.html | ARMY POLO IS POSTPONED.; U.S. Four to Meet Mexicans in Second Game on Wednesday. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/junior-horse-show-dec-15.html | Junior Horse Show Dec. 15. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/election-gain-predicted-for-forces-of-new-deal-they-are-expected-to.html | ELECTION GAIN PREDICTED FOR FORCES OF NEW DEAL; They Are Expected to Increase Senate Strength and Lose Less Than the Off-Year Average in House. SEE RECORD POPULAR ACCLAIM Prospect Rises Paradoxically Amid Crucial Tests of Roosevelt Policies at Peak of Opposition's Vocal Criticism. | True | By Turner Catledge. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rainbow-is-called-good-ship-economy-big-saving-in-defense-expense.html | RAINBOW IS CALLED GOOD SHIP ECONOMY; Big Saving in Defense Expense Effected by Borrowing Rig From Enterprise. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/offers-way-to-alter-our-copyright-law-exofficial-suggests-that.html | OFFERS WAY TO ALTER OUR COPYRIGHT LAW; Ex-Official Suggests That British Authors Write Americans About Attitude Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/george-a-lawrence-banker-and-civic-leader-of-galesburg-ii1-was-80.html | GEORGE A. LAWRENCE.; Banker and Civic Leader of Galesburg, II1., Was 80 Years Old. | True | Special to T lw WORK TI.S. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/french-trade-drops-curbs-to-be-eased-first-eight-months-of-year.html | FRENCH TRADE DROPS; CURBS TO BE EASED; First Eight Months of Year Show an Unfavorable Balance of 4,183,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sophomores-shine-in-fordham-drills-palau-dulkie-and-paquin-are.html | SOPHOMORES SHINE IN FORDHAM DRILLS; Palau, Dulkie and Paquin Are Among Leading Candidates for Back-Field Berths. MISKINIS AT CENTRE POST Excels in Practice to Gain on Rivals for Del Isola's Job -- Will Work on New Shift. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/oarsmen-to-race-on-harlem-today-title-regatta-of-new-york.html | OARSMEN TO RACE ON HARLEM TODAY; Title Regatta of New York Association Will Close the Local Campaign. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/coast-trend-is-upward-sales-volume-for-month-is-over-that-of-year.html | COAST TREND IS UPWARD.; Sales Volume for Month Is Over That of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/luncheons-precede-cedarhurst-races-many-hold-parties-at-the-fall.html | LUNCHEONS PRECEDE CEDARHURST RACES; Many Hold Parties at the Fall Meeting of the Rockaway Steeplechase Association. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ricard-sets-a-record-in-50mile-bike-race.html | Ricard Sets a Record In 50-Mile Bike Race | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/4-refuellers-die-in-cobham-flight-sir-alan-on-projected-nonstop-hop.html | 4 REFUELLERS DIE IN COBHAM FLIGHT; Sir Alan, on Projected Non-Stop Hop to India, Forced to Land at Malta. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/margot-m-post-engaged.html | Margot M. Post Engaged. | True | Special to THS Ns YORK TI.S. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/armitage-fairman.html | Armita.ge -- Fairman. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rainbow-wins-fourth-race-but-endeavour-protests-it-defender.html | Rainbow Wins Fourth Race But Endeavour Protests It; Defender Finishes 1 1/4 Minutes Ahead -- Challenger Holds Vanderbilt Violated Rules as Sopwith Attempted to Luff After Turn. RAINBOW DEFEATS ENDEAVOUR AGAIN | True | By Russell Owen.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pro-giants-play-today-meet-lions-at-detroit-in-first-league.html | PRO GIANTS PLAY TODAY.; Meet Lions at Detroit in First League Encounter of Season. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/women-interested-in-better-housing-kitchen-improvements-come-first.html | WOMEN INTERESTED IN BETTER HOUSING; Kitchen Improvements Come First, Says Head of Bank Women's Convention. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bones-identified-as-those-of-signer-report-by-anatomist-supports.html | BONES 'IDENTIFIED' AS THOSE OF SIGNER; Report by Anatomist Supports Evidence 'Lost' Grave of Hopkinson Has Been Found. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/an-english-politician-winding-road-by-neil-bell-609-pp-boston.html | An English Politician; WINDING ROAD. By Neil Bell. 609 pp. Boston: Little, Brown & Co. $2.75. | True | LOUISE MAUNSELL FIELD. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pirates-capture-two-from-cubs-gain-4th-place-tie-with-the-braves-by.html | PIRATES CAPTURE TWO FROM CUBS; Gain 4th Place Tie With the Braves by Beating Chicagoans, 2-1 and 11-7. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/movie-boycott-to-go-on-philadelphia-cardinal-declines-to-follow.html | MOVIE BOYCOTT TO GO ON.; Philadelphia Cardinal Declines to Follow Mundelein. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/housing-program-gives-high-hopes-washington-eagerly-watches-as-the.html | HOUSING PROGRAM GIVES HIGH HOPES; Washington Eagerly Watches as the $3,009,000,000 Plan Swings Into Action. SUCCESS IS UP TO PUBLIC Banks Are Reported Competing foe Loans and Building Firms Are Pushing the Campaign. | True | By Frank L. Kluckhohn.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/farm-problems-solved-in-india-kashmir-ends-centuries-of-injustice.html | FARM PROBLEMS SOLVED IN INDIA; Kashmir Ends Centuries of Injustice Suffered by the Tillers of Soil. NEW SYSTEM WORKS WELL Rational Distribution Complements Scientific Agriculture Under British Administrators. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-rainbow-weaves-its-magic-spell-scientists-explain-it-but-laymen.html | THE RAINBOW WEAVES ITS MAGIC SPELL; Scientists Explain It, But Laymen, as of Old, Clothe It With Illusion THE MAGIC SPELL OF THE RAINBOW | True | By Charles Fitzhugh Talman | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-really-intelligent-dame.html | A Really Intelligent Dame | True | By Bosley Crowther. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/reich-puts-sharp-curbs-on-jewish-youth-groups.html | Reich Puts Sharp Curbs On Jewish Youth Groups | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rise-of-mueller-has-been-meteoric-reichsbishop-to-be-consecrated-to.html | RISE OF MUELLER HAS BEEN METEORIC; Reichsbishop to Be Consecrated Today Was Unknown Army Chaplain 18 Months Ago. BACKED HITLER SINCE 1926 Convinced Chancellor That an Independent Church Would Be Danger in Totalitarian State. | True | By Albion Ross.wireless To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/preserve-the-treaty.html | PRESERVE THE TREATY. | True | From The St. Louis Globe-Democrat. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/house-group-to-open-realty-inquiry-here-hearings-beginning-tuesday.html | HOUSE GROUP TO OPEN REALTY INQUIRY HERE; Hearings, Beginning Tuesday, Will Go Into Irregularities in Bond Issues. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/gets-hauptmann-letter-inspector-lyons-expresses-gratitude-for.html | GETS HAUPTMANN LETTER.; Inspector Lyons Expresses Gratitude for Handwriting Evidence. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cuts-oil-production-ickes-sets-2325800-barrels-for-october.html | CUTS OIL PRODUCTION.; Ickes Sets 2,325,800 Barrels for October Production. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-year-with-the-navy.html | A YEAR WITH THE NAVY | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bucknell-to-play-friday-will-oppose-daviselkins-at-night-in.html | BUCKNELL TO PLAY FRIDAY; Will Oppose Davis-Elkins at Night In Football Opener. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/news-of-broadways-most-turbulent-sector.html | NEWS OF BROADWAY'S MOST TURBULENT SECTOR | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/produce-exchanges-list.html | Produce Exchange's List. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mixing-the-issues.html | MIXING THE ISSUES. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-dance-events-on-the-road.html | The Dance: Events On The Road | True | By John Martin. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/brown-johnston.html | Brown -- Johnston. | True | Special to THIC IW 'I/ORI,: TtMrg. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ohio-convict-bares-kidnap-code-note-former-associate-says-that.html | OHIO CONVICT BARES KIDNAP CODE NOTE; Former Associate Says That Hauptmann Told of Plans for Crime 3 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cochrane-names-rowe-for-opener-tiger-pilot-also-picks-crowder-and.html | COCHRANE NAMES ROWE FOR OPENER; Tiger Pilot Also Picks Crowder and Bridges as World Series Starters. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/facsimile-radio.html | FACSIMILE RADIO. | True | By David Sarnoff. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cat-adopts-squirrels.html | Cat Adopts Squirrels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/russia-in-the-league.html | RUSSIA IN THE LEAGUE. | True | By Maxim Litvinoff. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/voigt-and-lynch-win-at-greenwich-defeat-chapman-and-edwards-4-and-3.html | VOIGT AND LYNCH WIN AT GREENWICH; Defeat Chapman and Edwards, 4 and 3, in Final Round of Trophy Golf Play. VICTORS 3 UP AT THE TURN Battle Is Tense Coming Home, but Putting of Winged Foot Team Decides Match. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/club-aids-child-problems-newman-reports-progress-among-pupils-in.html | CLUB AIDS CHILD PROBLEMS; Newman Reports Progress Among Pupils in the Bronx. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pomeranian-best-at-somerset-show-mrs-roses-ch-salisbury-sensation.html | POMERANIAN BEST AT SOMERSET SHOW; Mrs. Rose's Ch. Salisbury Sensation Adds to Laurels in Event at Far Hills, N.J. 1,000 DOGS ARE BENCHED Gilroy's Chief Topic and Giralda's Susan Take Honors in Their Groups. | True | By Henry R. Ilsley.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/strike-terrorism.html | STRIKE TERRORISM. | True | From The Boston Herald. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/37-balloons-await-call-for-race-today-two-american-entries-to-start.html | 37 BALLOONS AWAIT CALL FOR RACE TODAY; Two American Entries to Start in Contest From Warsaw -- Wind Is Favorable. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/el-lagarto-takes-first-trophy-heat-reis-speedboat-wins-easily-after.html | EL LAGARTO TAKES FIRST TROPHY HEAT; Reis Speedboat Wins Easily After Hornet is Upset in President's Cup Race. HILL, PILOT, IS INJURED Struck by Hatch When DeRoy's Craft, Cutting Margin to Length, Is Disabled. RIPTIDE FINISHES FIRST Scores in 225 Class Event, With Tyson, Carlisle, Scull and Cooper Outboard Victors. EL LAGARTO TAKES FIRST TROPHY HEAT | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/filipino-labor-camp-burned-in-california-woman-feared-dead-in-fire.html | FILIPINO LABOR CAMP BURNED IN CALIFORNIA; Woman Feared Dead in Fire Linked to Lettuce Strike and Action of Vigilantes. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/zachary-taylor-a-warmade-president-the-stanch-soldier-born-150.html | ZACHARY TAYLOR: A WAR-MADE PRESIDENT; The Stanch Soldier, Born 150 Years Ago, Swiftly Became a Hero in the Picturesque Campaign Against Mexico ZACHARY TAYLOR: A WAR-CREATED PRESIDENT This Stanch Soldier Was Born 150 Years Ago | True | By H.i. Brock | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/friends-describe-hauptmann-as-shy-men-who-knew-him-before.html | FRIENDS DESCRIBE HAUPTMANN AS SHY; Men Who Knew Him Before Kidnapping Declare He Was Quiet, Likable Person. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hind-stamps-to-be-sold-french-collection-will-be-offered-in-london.html | HIND STAMPS TO BE SOLD.; French Collection Will Be Offered in London Next Month. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/women-to-meet-tuesday-republican-group-to-prepare-for-congressional.html | WOMEN TO MEET TUESDAY.; Republican Group to Prepare for Congressional Campaign. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mexicans-assail-elli-beinhorn.html | Mexicans Assail Elli Beinhorn. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/corporate-reports.html | CORPORATE REPORTS. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/orange-county-in-virginia-celebrates-a-crowded-past-when-it-was.html | ORANGE COUNTY, IN VIRGINIA, CELEBRATES A CROWDED PAST; When It Was Created, Two Centuries Ago, This Homeland of Two Presidents Extended Westward at Least to the Mississippi | True | By H.i. Brock. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miss-stilwell-engaged-new-jersey-girl-to-be-bride-of-walther-a.html | MISS STILWELL ENGAGED,; New Jersey Girl to Be Bride of Walther A, Friedlaender. | True | Special to TH EW YORK T[MKS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/relatively-few-protests-made-during-races-for-americas-cup-first.html | Relatively Few Protests Made During Races for America's Cup; First Was Recorded in Initial Contest in 1851, When U.S. Boat Triumphed -- Series of 1895 Left Lord Dunraven at Odds With Committee and Syndicate Owning Defender. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/four-ages-trail-in-bridge-match-western-team-leading-jacobys-group.html | FOUR AGES TRAIL IN BRIDGE MATCH; Western Team Leading Jacoby's Group by 120 Points After First Two Meetings. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/james-p-warburg-opposes-a-planned-economy-its-up-to-us-by-james-p.html | James P. Warburg Opposes a Planned Economy; IT'S UP TO US. By James P. Warburg. 207 pp. New York: Alfred A. Knopf. $2. | True | LUIS RICH. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/perry-beats-lott-in-coast-tennis-triumphs-in-straight-sets-and.html | PERRY BEATS LOTT IN COAST TENNIS; Triumphs in Straight Sets and Gains Semi-Finals -- Stoefen Turns Back Mako. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/silence.html | Silence. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/erosion-menaces-new-jersey-coast-lawmakers-pledged-funds-to-relief.html | EROSION MENACES NEW JERSEY COAST; Lawmakers Pledged Funds to Relief Program Instead of Shore Safeguards. FEDERAL MONEY IS NEEDED Beach Restrictions Blocked Plan Once, but Towns Are Now Ready to Cooperate. | True | By Harry H. Kroh.special Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/catholic-actors-nominate.html | Catholic Actors Nominate. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/day-of-reckoning.html | DAY OF RECKONING. | True | From The Boston Transcript. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/events-of-interest-in-shipping-world-maersk-line-operators-here-say.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maersk Line Operators Here Say Special Lifeboats Mar the Annual Races. CUNARD PIERS CONGESTED White Star Merger Taxes Pier Facilities -- Collier to Get Unloading Equipment. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fiscal-advisers-named-group-of-citizens-to-aid-in-asbury-parks.html | FISCAL ADVISERS NAMED.; Group of Citizens to Aid in Asbury Park's Affairs. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/auto-sounds-own-alarm.html | Auto Sounds Own Alarm. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/urges-code-heads-to-organize-group-proposal-to-preserve-basic.html | URGES CODE HEADS TO ORGANIZE GROUP; Proposal to Preserve Basic Principles of the NRA Offered by Attorney. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-round-of-galleries-the-autumn-season-begins.html | A ROUND OF GALLERIES: THE AUTUMN SEASON BEGINS | True | By Howard Deyree. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hit-by-cheap-competition.html | Hit by Cheap Competition. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/roosevelt-sends-condolences.html | Roosevelt Sends Condolences. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/expects-seabury-victory-macy-predicts-nomination-for-governor-on.html | EXPECTS SEABURY VICTORY; Macy Predicts Nomination for Governor on First Ballot. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/british-act-to-hold-trade.html | British Act to Hold Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/posthaste-from-london.html | POSTHASTE FROM LONDON | True | ERNEST MARSSHALL. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cocos-isle-treasure-sought-by-britons-expedition-on-yacht-reaches.html | COCOS ISLE TREASURE SOUGHT BY BRITONS; Expedition on Yacht Reaches Canal Zone on Way to Hunt for Pirates' Hoard. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/edward-g-oreilly-is-dead-in-illinois-former-official-in-new-york.html | EDWARD G. O'REILLY IS DEAD IN ILLINOIS; Former Official in New York Firm of Silk Manufacturers-Had Notable Art Collection. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/commodity-markets-copper-and-cottonseed-oil-rise-but-rubber.html | COMMODITY MARKETS.; Copper and Cottonseed Oil Rise but Rubber Declines In Generally Quiet Trading. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/germanys-church-struggle-has-entered-a-decisive-stage-as-the-nazi.html | GERMANY'S CHURCH STRUGGLE HAS ENTERED A DECISIVE STAGE; As the Nazi Reichsbishop Grows in Power The Objectors Tighten Their Lines GERMAN CHURCH STRUGGLE AT A CRISIS Nazi Reichsbishop Meets Tightening Opposition | True | By Emil Lengyel. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/evelyn-a-norgren-a-bride.html | Evelyn A. Norgren a Bride. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/youngsters-are-invited.html | Youngsters Are Invited. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/grace-zaring-stones-skillful-novel-the-cold-journey-by-grace-zaring.html | Grace Zaring Stone's Skillful Novel; THE COLD JOURNEY. By Grace Zaring Stone. 336 pp. New York: William Morrow & Co. $2.50 | True | LOUIS KRONENBERGER. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sixmeter-sloops-ready-for-contests-britishamerican-cup-series-to.html | SIX-METER SLOOPS READY FOR CONTESTS; British-American Cup Series to Start Tuesday Off Seawanhaka-Corinthian Y.C. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/viglione-canoe-victor-scores-in-single-and-doubleblade-events-on.html | VIGLIONE CANOE VICTOR.; Scores in Single and Double-Blade Events on Hudson. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/saddle-title-goes-to-rainbows-end-miss-nehrbass-mare-annexes.html | SADDLE TITLE GOES TO RAINBOW'S END; Miss Nehrbas's Mare Annexes Three-Gaited Laurels in Boulder Brook Show. PRINCE CHARMING II WINS Lady of Lexington and Geraldyn Also Capture Championships as Exhibition Ends. | True | By Joseph C. Nichols.special To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/thorne-tops-list-of-boat-drivers-rutgers-sophomore-certain-to-win.html | THORNE TOPS LIST OF BOAT DRIVERS; Rutgers Sophomore Certain to Win Medal Emblematic of Outboard Title. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/man-leaving-prison-faces-3-more-terms-philadelphia-convict-brought.html | MAN LEAVING PRISON FACES 3 MORE TERMS; Philadelphia Convict Brought Here in Gem Theft Charge -- Wanted in 2 Other Cities. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nyu-to-welcome-3500-freshmen-orientation-programs-will-make-first.html | N.Y.U. TO WELCOME 3,500 FRESHMEN; Orientation Programs Will Make First Registration 'Practically Painless.' | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/are-we-failing.html | Are We Failing? | True | -- R. VANCE MacDONALD, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/harvard-varsity-scores-on-scrubs-parquette-registers-touchdown.html | HARVARD VARSITY SCORES ON SCRUBS; Parquette Registers Touchdown After 70-Yard Drive in Scrimmage Session. JAYVEES GET NEW COACH Bucknam, Former Army Player, to Direct Back Field -- Squad Sees Holy Cross Game. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/adds-aluminum-chair-unit.html | Adds Aluminum Chair Unit. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/art-show-picture-called-immoral-helen-booz-school-principal-asks.html | ART SHOW PICTURE CALLED 'IMMORAL'; Helen Booz, School Principal, Asks Removal of Her Name as Patroness. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/australian-air-liner-makes-fast-long-run.html | AUSTRALIAN AIR LINER MAKES FAST LONG RUN | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bertrand-russells-men-of-destiny-in-freedom-versus-orgnization.html | Bertrand Russell's Men of Destiny; In "Freedom Versus Organization: 1814-1914" He Writes Brilliantly Upon the Great Figures and the Century They Shaped | True | By Henry Hazlitt | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/progress-in-realty-based-on-security-public-confidence-essential-to.html | PROGRESS IN REALTY BASED ON SECURITY; Public Confidence Essential to Buying Market, Says McCurdy, Brooklyn Broker. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/edelhauser-speer.html | Edelhauser -- Speer. | True | $1aeeial tn TRg NEw YoRK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cloud-zabriskie.html | Cloud -- Zabriskie. | True | I-peeial to THE NW YORK TIME!. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fraternities-pledge-77-men-at-rutgers-preseason-rushing-period-ends.html | FRATERNITIES PLEDGE 77 MEN AT RUTGERS; Pre-Season Rushing Period Ends With Chi Psi Leading in Number Tapped. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/de-lancey-hetzel.html | De Lancey -- HetzeL | True | Special to THS .-sw YORK TIMES, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-gallery-of-famous-women-writers-distinguished-women-writers-by.html | A Gallery of Famous Women Writers; DISTINGUISHED WOMEN WRITERS. By Virginia Moore. 253 pp. New York: E. P. Dutton & Co. $3. | True | EDA LOU WALTON. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-students-cut-to-4700-in-reich-universities-will-admit-only-4000.html | NEW STUDENTS CUT TO 4,700 IN REICH; Universities Will Admit Only 4,000 Youths and 700 Girls Passing Labor Service Tests. | True | By Otto D. Tolischus. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/small-field-at-jamaica-bay.html | Small Field at Jamaica Bay. | True |  | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/english-appetite-for-roast-beef-shown-in-trade-figures-for-1933.html | ENGLISH APPETITE FOR ROAST BEEF SHOWN IN TRADE FIGURES FOR 1933 | True |  | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/30-children-give-wonderland-play-joanne-rigdon-has-the-chief-role.html | 30 CHILDREN GIVE 'WONDERLAND PLAY; Joanne Rigdon Has the Chief Role in Production by Group in Westchester. HORSE SHOW ON SEPT. 30 Lawrence Farms Hunt Sponsors Event -- Dinner Dance Held at the Wykagyl Club. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/edgar-thomason-weds-helen-springs-is-bride-of-member-of-eastman.html | EDGAR THOMASON WEDS.; Helen Springs Is Bride of Member of Eastman Railroad Committee. | True |  | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/emerson-6-englewood-6.html | Emerson 6, Englewood 6. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/manhattan-bridge-gets-traffic-test-30day-experiment-to-begin.html | MANHATTAN BRIDGE GETS TRAFFIC TEST; 30-Day Experiment to Begin Tomorrow in Drive to Relieve Congestion. ONE-WAY AT RUSH PERIODS Will Be Used for Manhattan-Bound Travel in Morning, Brooklyn-Bound at Night. | True |  | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/katherine-emmet-has-home-wedding-long-island-girl-is-bride-of.html | KATHERINE EMMET HAS HOME WEDDING; Long Island Girl Is Bride of Gerald Ames Bramwell in Stony Point Nuptials. ESCORTED BY HER FATHER Sisters Are Maids of Honor and William G. Congdon Is Best Man for Bridegroom. | True | pecIal to TRE NIW 'YORK TrMI.. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/w-and-l-eleven-conquers-wofford-generals-score-in-each-of-first.html | W. AND L. ELEVEN CONQUERS WOFFORD; Generals Score in Each of First Three Periods to Win, 19 to 0. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/paris-hunts-diana-accepts-the-trouser-mode.html | PARIS HUNTS; Diana Accepts the Trouser Mode | True | K.C. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/princeton-plans-a-sociable-library-structure-will-foster-informal.html | PRINCETON PLANS A SOCIABLE LIBRARY; Structure Will Foster Informal Contacts | True | By Frank Kane Jr. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/metal-exposition-here-american-societys-exhibition-will-be-opened.html | METAL EXPOSITION HERE.; American Society's Exhibition Will Be Opened on Oct, 1. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/stone-mill-attracts-visitors.html | Stone Mill Attracts Visitors. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sopwith-protest-made-with-regret-british-yachtsman-reluctant-to.html | SOPWITH PROTEST MADE WITH REGRET; British Yachtsman Reluctant to Discuss Details When Interviewed After Race. | True | By John Rendel. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/johnsons-ouster-from-nra-rumored-washington-hears-new-reports-of.html | JOHNSON'S OUSTER FROM NRA RUMORED; Washington Hears New Reports of Unannounced Action by the President. ASSOCIATES DENY CHANGE Some Officials Expect an Early Order From Hyde Park Affecting General's Status. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/only-legally-safe-buses-may-haul-school-pupils.html | Only Legally Safe Buses May Haul School Pupils | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hauptmann-slow-to-pay-his-rent-landlords-mother-says-he-was-abusive.html | HAUPTMANN SLOW TO PAY HIS RENT; Landlord's Mother Says He Was Abusive and Had to Be Summoned to Court. HE OFTEN WENT ON TRIPS Wife 'Terribly Worried' When He Was Absent One Time for Three Weeks. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/free-state-spurs-production-drive-curb-on-footwear-imports-is.html | FREE STATE SPURS PRODUCTION DRIVE; Curb on Footwear Imports Is Latest Step in Campaign for Self-Sufficiency. IRISH MANUFACTURES RISE Most Clothing Now of Domestic Make -- All Home-Grown Wheat Government's Aim. | True | By Hugh Smith.wireless To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/suppressed-cables-given-to-argentina-munitions-committee-also-turns.html | SUPPRESSED CABLES GIVEN TO ARGENTINA; Munitions Committee Also Turns Over Testimony Record for 3 Nations. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/elks-to-have-dinner-oct-3.html | Elks to Have Dinner Oct. 3. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/staten-island-port-to-employ-thousands-manufacturers-and-importers.html | STATEN ISLAND PORT TO EMPLOY THOUSANDS; Manufacturers and Importers of Seventy Classes of Products Plan to Use Facilities. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/phyllis-boardman-to-be-wed-oct-6-her-marriage-to-francis-f-gibson.html | PHYLLIS BOARDMAN TO BE WED OCT. 6; Her Marriage to Francis F. Gibson Will Take Place in Christ Church, Rye. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/defense-worries-brown-team-prepares-to-open-campaign-against-boston.html | DEFENSE WORRIES BROWN.; Team Prepares to Open Campaign Against Boston U. Saturday. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/review-5-no-title-crime-on-the-solent-an-inspector-french-story-by.html | Review 5 -- No Title; CRIME ON THE SOLENT. An Inspector French Story. By Freeman Wills Crofts. 361 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/detroit-is-tense-with-pennant-near-rush-of-the-tigers-brings-back.html | DETROIT IS TENSE WITH PENNANT NEAR; Rush of the Tigers Brings Back Memories of the Days of Jennings and Cobb. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/grace-tumulty-wed-to-dr-p-a-caulfield-daaghter-of-president-wilsons.html | GRACE TUMULTY WED TO DR. P. A. CAULFIELD; Daughter of President Wilson's Secretary Is Attended by Two Sisters. | True | Special to TH NKW YORK TrME., | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/news-of-valencia-young-writers-show-promise-orchestra-founded-to.html | NEWS OF VALENCIA; Young Writers Show Promise -- Orchestra Founded to Give Them Hearing. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bombers-aid-builders-air-corps-drops-house-materials-on-hawaiian.html | BOMBERS AID BUILDERS; Air Corps Drops House Materials on Hawaiian Peak | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/big-munitions-firm-is-revived-in-italy-former-navy-minister-to-head.html | BIG MUNITIONS FIRM IS REVIVED IN ITALY; Former Navy Minister to Head Reorganized Cornigliano-Cogne Corporation. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/coats-collars-puffs-furs-taking-on-fancy-twists-and-turns-vionnet.html | COATS, COLLARS, PUFFS; Furs Taking on Fancy Twists and Turns -- Vionnet Uses Back Fullness in Tweed | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fodder-for-the-cameras.html | FODDER FOR THE CAMERAS | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/womens-exposition-opens-oct-1.html | Women's Exposition Opens Oct. 1. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/milk-profits-small-borden-organ-says-net-is-only-18th-of-cent-for.html | MILK PROFITS SMALL, BORDEN ORGAN SAYS; Net Is Only 1/8th of Cent for Quart -- Various Expenses Shown in Fractions. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/art-seeks-a-bridge-to-the-public-painting-has-been-losing-support-a.html | ART SEEKS A 'BRIDGE TO THE PUBLIC'; Painting Has Been Losing Support and Social Significance for Many Years, Says Professor Mather, Who Sees in the Mural Promising Opportunities for the Artist of the Future A BRIDGE TO THE PUBLIC' FOR ART The Painting of Murals, Says Prof. Mather, Presents an Opportunity to the Artist | True | By Frank Jewett Mather Jr., Marquand Professor of Art and Archaeology At Princeton | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/girl-scout-camps-had-biggest-summer-record-season-reported-despite.html | GIRL SCOUT CAMPS HAD 'BIGGEST SUMMER'; Record Season Reported Despite Floods, Epidemics, Heat and Other Hazards. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/two-radical-young-english-poets-interesting-and-provocative-the.html | Two Radical Young English Poets; Interesting and Provocative, the Work of W.H. Auden and Stephen Spender Forms a New School POEMS By W.H. Auden. 215 pp. New York: Random House. $2.50. POEMS. By Stephen Spender. 68 pp. New York: Random House. $1.50. | True | By Peter Monro Jack | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/maoris-give-away-property-and-fast-at-madmans-prediction-of-worlds.html | Maoris Give Away Property and Fast At Madman's Prediction of World's End | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mr-cohan-goes-back-to-the-road.html | MR. COHAN GOES BACK TO THE ROAD | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/news-along-the-road.html | NEWS ALONG THE ROAD | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/erasmus-eleven-wins-first-game-luckman-stars-as-brooklyn-college.html | ERASMUS ELEVEN WINS FIRST GAME; Luckman Stars as Brooklyn College Freshmen Are Beaten, 13 to 0. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/buying-practices-likely-to-change-procedure-undergoing-close.html | BUYING PRACTICES LIKELY TO CHANGE; Procedure Undergoing Close Examination to Determine Weak Spots in Methods. SALESMEN TO GET 'BREAK' ' Preferred' Purchasing System Promises to Grow Stronger Despite Recent Threats. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/west-va-eleven-triumphs-by-190-continues-its-streak-against-west-va.html | WEST VA. ELEVEN TRIUMPHS BY 19-0; Continues Its Streak Against West Va. Wesleyan, Traditional Gridiron Rival. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/heavy-rains-flood-cellars-in-queens-water-rises-to-first-floor-in.html | HEAVY RAINS FLOOD CELLARS IN QUEENS; Water Rises to First Floor in Many Houses -- Neighbors Form Bucket Squads. SOME SEWERS CLOGGED Harvey Orders Pumps to the Worst Areas -- Westchester Also Suffers. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/capt-john-j-flannery.html | CAPT. JOHN J. FLANNERY. | True | Special to TH /TmW NoaF. Tuus. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mills-to-reopen-in-new-england-union-textile-workers-are-expected.html | MILLS TO REOPEN IN NEW ENGLAND; Union Textile Workers Are Expected Back Tomorrow at Virtually All Plants. TROOPS ARE DEMOBILIZED Governors of Three States Act -- Philadelphia Employers Balk at Rehiring. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-tax-system-urged-for-schools-expansion-is-coming-and-must-be.html | NEW TAX SYSTEM URGED FOR SCHOOLS; Expansion Is Coming and Must Be Financed, H.L. Smith Tells P.T.A. at Fair. AID IN LEISURE USE ASKED Mrs. B.F. Langworthy Says Education Must Also Be Widened in Scope. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dahlias-from-west.html | DAHLIAS FROM WEST. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mrs-u-t-armstrong-wed-in-new-london-new-york-woman-bride-of-n-s.html | MRS. u. T. ARMSTRONG WED IN NEW LONDON; New York Woman Bride of N. S. Wyckoff Vanderhoef, Also of This City. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/decline-in-bank-stocks-here.html | Decline in Bank Stocks Here. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/jewish-relief-gains-drives-started-in-many-cities-to-raise-funds.html | JEWISH RELIEF GAINS.; Drives Started in Many Cities to Raise Funds for Needy in Germany. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/clerk-at-waldorf-seized-for-theft-confessed-stealing-5400-from-safe.html | CLERK AT WALDORF SEIZED FOR THEFT; Confessed Stealing $5,400 From Safe and Spending It on 'Good Time,' Detectives Say. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/wins-legion-drum-contest.html | Wins Legion Drum Contest. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/elizabeth-n-foster-wed-bridgeport-girl-is-married-to-g-ewald-menzel.html | ELIZABETH N. FOSTER WED.; Bridgeport Girl Is Married to G. Ewald Menzel Jr, | True | pecla! to TIqE Nlw 'oRlr. Tl:s. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/jane-ryan-engaged-to-g-a-gordon-jr-parents-announce-betrothal-of.html | JANE RYAN ENGAGED TO G. A. GORDON JR.; Parents Announce Betrothal of Granddaughter of Robert J. Cuddihy, Publisher. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/kentucky-subdues-maryville-eleven-triumphs-260-in-first-game.html | KENTUCKY SUBDUES MARYVILLE ELEVEN; Triumphs, 26-0, in First Game -- Pritchard Tallies Twice in Opening Quarter. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/below-beacon-hill.html | BELOW BEACON HILL | True | E.F.M. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pennsylvania-boy-questioned.html | Pennsylvania Boy Questioned. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/president-is-host-at-hotdog-feast-rain-forces-picnic-party-of.html | PRESIDENT IS HOST AT 'HOT-DOG' FEAST; Rain Forces Picnic Party of Distinguished Guests to Eat Al Fresco in Cottage. FIRST LADY IN KITCHEN President's Wife Helps Prepare Wieners, Macaroni, Salad and Coffee. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/counterfeit-notes-increase-but-they-are-crudely-made-bogus-currency.html | COUNTERFEIT NOTES INCREASE, BUT THEY ARE CRUDELY MADE; Bogus Currency, Now Produced by a Photographic Process, Is Easier to Detect Than the Hand Engravings of the Past | True | By William Atherton du Puy.washington. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/report-of-union-leaders-justifying-end-of-textile-strike-as.html | Report of Union Leaders Justifying End of Textile Strike as Attaining Objectives of Workers | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/camp-moore-season-ended.html | Camp Moore Season Ended. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hauptmanns-baby-plays-contentedly-child-at-home-of-his-mothers.html | HAUPTMANN'S BABY PLAYS CONTENTEDLY; Child at Home of His Mother's Niece, Who Insists the Father Is 'A Very Fine Man.' | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nome-to-be-moved-back-reconstructed-citys-main-street-to-leave.html | NOME TO BE MOVED BACK.; Reconstructed City's Main Street to Leave Water's Edge. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/charles-h-martin.html | CHARLES H. MARTIN. | True | special to TH w' YORK TI3S. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/output-and-stocks-of-lead.html | Output and Stocks of Lead. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-reporter-goes-west.html | A REPORTER GOES WEST | True | By Idwal Jones. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/josef-von-sternberg-stylist-even-in-defeat-he-is-interesting-in-the.html | JOSEF VON STERNBERG, STYLIST; Even in Defeat He Is Interesting -- In 'The Scarlet Empress' His Passion for Distinction in Method Is His Undoing | True | By Andre Sennwald. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nassau-skeet-prize-is-taken-by-watts-wins-on-toss-after-49target.html | NASSAU SKEET PRIZE IS TAKEN BY WATTS; Wins on Toss After 49-Target Tie With Carl -- Dreyer Is Victor at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/chains-september-sales-up.html | Chains' September Sales Up. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/veberkeeler.html | Veber]Keeler. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/six-firms-deprived-of-nra-blue-eagles-johnson-revokes-the-insignia.html | SIX FIRMS DEPRIVED OF NRA BLUE EAGLES; Johnson Revokes the Insignia of Aberdeen, S.D., Company for Union Discrimination. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/port-chester-high-wins.html | Port Chester High Wins. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/woodbridge-races-today.html | Woodbridge Races Today. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/jersey-to-delay-seeking-suspect-gov-moore-decides-on-course-after.html | JERSEY TO DELAY SEEKING SUSPECT; Gov. Moore Decides on Course After Conference With State Attorney General. NO NEED SEEN FOR HASTE Schwarzkopf and Attorney Confer With Foley on Late Developments in Case. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/from-the-gold-coast.html | FROM THE GOLD COAST | True | DOUGLAS W. CHURCHILL. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/london-art-activities-the-problem-of-the-unemployed-artist.html | LONDON ART ACTIVITIES; The Problem of the Unemployed Artist -- Exhibitions in the Galleries | True | By Ruth Green Harris. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-novel-of-fantastic-destinies-guy-mazeline-in-the-wolves-has.html | A Novel of Fantastic Destinies; Guy Mazeline, in "The Wolves," Has Written a Story of Immense Scope That Is an Experience in Living THE WOLVES. By Guy Mazeline. Translated from the French by Eric Sutton. 775 pp. New York: The Macmillan Company. $2.50. | True | By Harold Strauss | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/canada-watching-five-byelections-they-are-expected-to-indicate.html | CANADA WATCHING FIVE BY-ELECTIONS; They Are Expected to Indicate Whether Government Will Serve Out Its Term. MACKENZIE KING AROUSED Liberal Chieftain Says Only His Party Can Solve the Problems of Dominion. | True | By John Mac Cormac.special Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/st-louis-sales-hold-up-agricultural-situation-is-considered-much.html | ST. LOUIS SALES HOLD UP.; Agricultural Situation Is Considered Much Improved. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/books-and-authors.html | Books and Authors | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/steel-activities-vary-most-mills-report-gains-but-those-in.html | STEEL ACTIVITIES VARY.; Most Mills Report Gains, but Those in Cleveland Lag | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/classroom-and-campus-conversion-of-teachers-to-social-reform-is.html | CLASSROOM AND CAMPUS; Conversion of Teachers To Social Reform Is Goal of New Journal | True | By Eunice Barnard. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/see-gas-revenue-boost-with-end-of-tax-refund.html | SEE GAS REVENUE BOOST WITH END OF TAX REFUND | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/smith-polo-star-to-wed-member-of-west-team-will-marry-mary-m-miller.html | SMITH, POLO STAR, TO WED; Member of West Team Will Marry Mary M. Miller. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/teatro-darte-opens-5th-year.html | Teatro d'Arte Opens 5th Year. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/man-held-in-subway-killing.html | Man Held in Subway Killing. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/democrat-leading-in-oregon-contest-chief-issue-is-whether-state.html | DEMOCRAT LEADING IN OREGON CONTEST; Chief Issue Is Whether State Will Swing to the Left or Keep to Present Course. COMMUNIST SLATE HELD UP Major Gen. Martin, Conservative but Progressive, Expected to Win Governorship. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-german-story-of-a-womans-ordeal.html | A German Story of a Woman's Ordeal | True | GABRUELE REUTER. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dorothydean-a-bride-college-instructor-wed-to-f-a-fitch-in.html | DOROTHY-DEAN A BRIDE.; College Instructor Wed to F. A. Fitch in Berkshire Hills. | True | Special to Th-' Ns 'oJ TES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cinema-sidelights.html | CINEMA SIDELIGHTS | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sees-artists-here-in-serious-straits-pwa-art-official-pleads-for.html | SEES ARTISTS HERE IN SERIOUS STRAITS; PWA Art Official Pleads for Federal Aid During the Winter. RELIEF HERE INADEQUATE Edward B. Rowan Says 'White Collar Program' Would Not Be Enough. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/workers-are-gaining-greater-recognition-plans-adopted-for-their.html | WORKERS ARE GAINING GREATER RECOGNITION; Plans Adopted for Their Benefit by Many Employers Anxious to Offset Labor Unrest. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hadassah-parley-opens-oct-14.html | Hadassah Parley Opens Oct. 14. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/roosevelt-to-open-welfare-sessions-baker-also-to-speak-at-white.html | ROOSEVELT TO OPEN WELFARE SESSIONS; Baker Also to Speak at White House Friday as 500 Meet on Human Needs. SEEK TO SIMPLIFY RELIEF Delegates to 1934 Mobilization Also to Stress Problems Untouched by Federal Effort. ROOSEVELT TO OPEN WELFARE SESSIONS | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/behind-the-studio-scenes-broadcasters-find-it-no-simple-task-to.html | BEHIND THE STUDIO SCENES; Broadcasters Find It No Simple Task to Create 'a New Art Form' -- Plans Among the Performers | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/giants-are-beaten-by-braves-in-11th-league-lead-is-cut-schumacher.html | GIANTS ARE BEATEN BY BRAVES IN 11TH; LEAGUE LEAD IS CUT; Schumacher Issues Walk With Bases Full to Give Boston Triumph, 3 to 2. MARGIN NOW 2 1/2 GAMES But Advantage in Lost Column Is Only One Over Cards, Kept Idle by Rain. RHEM IS VICTOR IN DUEL Hurls Effectively Whenever the Champions Threaten -- Terryman Tie Score in Eighth. GIANTS ARE BEATEN BY BRAVES IN 11TH | True | By James P. Dawson.special To the New York Times.b.y James P. Dawson. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/phillips-exeter-opens-eighty-students-from-new-york-are-among-the.html | PHILLIPS EXETER OPENS.; Eighty Students From New York Are Among the 699. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rail-equipment-sought.html | Rail Equipment Sought. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/republicans-to-dance-educational-league-event-oct-4-to-include.html | REPUBLICANS TO DANCE.; Educational League Event Oct. 4 to Include Style Show. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/law-book-stops-crime.html | Law Book Stops Crime. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/wallace-ship-plan-scored-by-operators-export-in-foreign-bottoms.html | WALLACE SHIP PLAN SCORED BY OPERATORS; Export in Foreign Bottoms Puts Home Shipper at Loss on Freight Rates, They Hold. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-drive-for-tax-on-transit-inview-business-groups-to-seek-data-on.html | NEW DRIVE FOR TAX ON TRANSIT IN-VIEW; Business Groups to Seek Data on Traffic to Ascertain Revenue From Fare Levy. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miriam-c-jaeger-betrothed.html | Miriam C. Jaeger Betrothed. | True | Special to 'FH Nl.w YnRK "I'lES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-screen-forum.html | THE SCREEN FORUM | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-york-sets-out-to-capture-culture-under-the-city-relief-program.html | NEW YORK SETS OUT TO CAPTURE CULTURE; Under the City Relief Program, Art, The Drama and Music Flourish | True | By Eunice Fuller Barnard | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/permanent-relief-asked-by-mayors-from-roosevelt-they-offer-program.html | PERMANENT RELIEF ASKED BY MAYORS FROM ROOSEVELT; They Offer Program for Nation-Wide Pending Unemployment Insurance. | True | From a Staff Correspondent. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miss-m-c-duane-wed-1n-bryn-mawr-member-of-devon-family-becomes-the.html | MISS M. C. DUANE WED 1N BRYN MAWR; Member of Devon Family Becomes the Bride of Richard D. Wood Jr. | True | pecial to THB 1,71W YORK ThUgS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/food-for-nome.html | Food for Nome. | True | -- WALTER J. MARX, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/would-exempt-tuition-dean-taylor-says-sums-spent-on-education.html | WOULD EXEMPT TUITION.; Dean Taylor Says Sums Spent on Education Should Be Tax-Free. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/french-suspicious-of-russian-amity-soviet-entry-into-the-league.html | FRENCH SUSPICIOUS OF RUSSIAN AMITY; Soviet Entry Into the League Recalls Former Extravagant Hopes and Disappointments. | True | By P. J. Philip. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/launching-of-534-is-due-wednesday-queen-mary-of-england-will.html | LAUNCHING OF 534 IS DUE WEDNESDAY; Queen Mary of England Will Sponsor New Cunard White Star Transatlantic Liner. RIVER BOTTOM DREDGED Massive Vessel to Embody All Latest Engineering and Safety Appliances. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/auto-races-listed.html | Auto Races Listed. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/lindberghs-plane-fueled-for-flight-but-no-information-on-his-plans.html | LINDBERGH'S PLANE FUELED FOR FLIGHT; But No Information on His Plans to Return Here Is Given at Santa Monica Field. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-studies-cut-milky-ways-size-wisconsin-astronomers-make.html | NEW STUDIES CUT 'MILKY WAY'S' SIZE; Wisconsin Astronomers Make Measurements by the Use of the 'Electric Eye.' | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mrs-farley-wins-suit-sheriffs-widow-gets-money-from-guaranty-trust.html | MRS. FARLEY WINS SUIT.; Sheriff's Widow Gets Money From Guaranty Trust. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/relief-checks-returned-many-families-show-appreciation-after-being.html | RELIEF CHECKS RETURNED.; Many Families Show Appreciation After Being Rehabilitated. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pw-parker-jr-improves.html | P.W. Parker Jr. Improves. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/held-as-bootleggers-brooklyn-men-accused-of-selling-whisky-in-home.html | HELD AS BOOTLEGGERS.; Brooklyn Men Accused of Selling Whisky in Home. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/blast-traps-100-in-mine-in-wales-hope-abandoned-for-men-in-wrexham.html | BLAST TRAPS 100 IN MINE IN WALES; Hope Abandoned for Men in Wrexham Pit as Flames Drive Back Rescuers. 300 FIGHT WAY TO SAFETY Many Were Working on the Night Shift So They Might Attend Football Match. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/us-gets-counterfeiter-honduras-extradites-rumanian-said-to-have.html | U.S. GETS COUNTERFEITER.; Honduras Extradites Rumanian, Said to Have Fled Sing Sing. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/stocks-sag-in-berlin-range-of-prices-however-is-narrow-dollar.html | STOCKS SAG IN BERLIN.; Range of Prices, However, Is Narrow -- Dollar Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/handwriting.html | Handwriting. | True | -- NIELS NIELSON, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/third-man-arrested-in-131000-theft-suspect-seized-in-paris-in.html | THIRD MAN ARRESTED IN $131,000 THEFT; Suspect Seized in Paris in Disappearance of Bonds From Mails on Leviathan. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/gain-in-mail-orders-is-feature-of-week-one-of-the-most-active.html | GAIN IN MAIL ORDERS IS FEATURE OF WEEK; One of the Most Active Periods of Fall Season Is Reported -- Dress Orders Heavy. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/peruvians-start-trip-to-church-congress-archbishop-heads-155-on-way.html | Peruvians Start Trip to Church Congress; Archbishop Heads 155 on Way to Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/farm-values-advance-wisconsin-tract-sells-for-more-than-the.html | FARM VALUES ADVANCE.; Wisconsin Tract Sells for More Than the Mortgages. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pennsylvania-dutch-d-is-for-dutch-by-thames-williamson-266-pp-new.html | Pennsylvania Dutch; D IS FOR DUTCH. By Thames Williamson. 266 pp. New York: Harcourt, Brace & Co. $2. | True | FRED T. MARSH. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/quits-2-republican-posts.html | Quits 2 Republican Posts. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/british-officers-on-us-boat.html | British Officers on U.S. Boat. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/coal-sales-to-be-pushed-dealers-planning-to-cooperate-with-furnace.html | COAL SALES TO BE PUSHED; Dealers Planning to Cooperate With Furnace Producers. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/brock-to-address-exporters.html | Brock to Address Exporters. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/evidence-piles-up-to-link-hauptmann-with-kidnapping-as-well-as.html | Evidence Piles Up to Link Hauptmann With Kidnapping as Well as Extortion | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/gay-bulbs-for-rooms-some-early-bloomers-that-flower-in-few-weeks-if.html | GAY BULBS FOR ROOMS; Some Early Bloomers That Flower in Few Weeks If Planted Now | True | By Marian C. Walker. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/radio-style-show-to-be-held-oct-10-diary-of-a-deb-is-planned-for-11.html | RADIO STYLE SHOW TO BE HELD OCT. 10; ' Diary of a Deb' Is Planned for 11 Cities, With a Broadcast From New York. IN AID OF BETTER FILMS Mrs. W.B. Parsons Jr. Chairman for Event to Be Staged by Mrs. Tobe C. Davis. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ccarthy-claflin.html | ![cCarthy -- Claflin. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/church-programs-in-the-city-today-clergymen-will-condemn-city.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Condemn City Lottery Program and Urge Protest Against Plan. MORE END VACATIONS Sunday Evening Worship Will Be Resumed -- Prayers to Be Offered for Students. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/brown-soccer-list-set-providence-team-to-play-eight-games-six-at.html | BROWN SOCCER LIST SET.; Providence Team to Play Eight Games, Six at Home. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-green-pastures-on-a-farewell-tour-mr-connellys-play-will-start.html | THE GREEN PASTURES' ON A FAREWELL TOUR; Mr. Connelly's Play Will Start Its Fifth Season in the South | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/unemployed-panning-gold.html | Unemployed Panning Gold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/big-wine-harvest-looms-french-experts-expect-1933-output-to-be.html | BIG WINE HARVEST LOOMS.; French Experts Expect 1933 Output to Be Exceeded. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/get-morro-castle-data-federal-officers-view-layout-of-oriente.html | GET MORRO CASTLE DATA.; Federal Officers View Layout of Oriente, Sister Ship. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/los-angeles-finds-clue-agents-report-visit-of-close-friend-with.html | LOS ANGELES FINDS CLUE.; Agents Report Visit of 'Close Friend' With Hauptmann. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miss-anne-meyer-longislandbride-wedding-to-david-b-manuel-of.html | MISS ANNE MEYER LONGISLANDBRIDE; Wedding to David B. Manuel of Cleveland Takes Place in Church at Great Neck. | True | Specttl to THg Nmw No[ Tn. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-complete-and-stirring-history-of-arctic-exploration-jeannette.html | A Complete and Stirring History of Arctic Exploration; Jeannette Mirsky Tells the Gallant Story From the Earliest Expeditions Down to Our Own Time TO THE NORTH. The Story of Arctic Exploration From the Earliest Times to the Present. By Jeannette Mirsky. Illustrated. 386 pp. New York: The Viking Press. $3.75. | True | By Henry E. Armstrong | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-week-in-science-weapons-for-the-next-war-importance-of-machines.html | THE WEEK IN SCIENCE: WEAPONS FOR THE 'NEXT WAR'; Importance of Machines and Scientific Instruments Held to Be Exaggerated -- Photographing Flying Meteors -- Tear Gas | True | By Waldemar Kaempffert. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/marcella-30mes-engaged-to-marry-pittsburgh-artists-betrothal-to.html | MARCELLA 30MES ENGAGED TO MARRY; Pittsburgh Artist's Betrothal to Lieut, W, R, Winslow Is Announced by Mother, | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/34-get-scholarships-new-york-university-rewards-washington-square.html | 34 GET SCHOLARSHIPS.; New York University Rewards Washington Square Students. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/kaufman-epsfl.html | Kaufman -- EpsfL. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/reich-government-to-regulate-elbe-it-is-considering-project-to-make.html | REICH GOVERNMENT TO REGULATE ELBE; It Is Considering Project to Make the River Navigable All Year Round. FOREIGN TRADE A FACTOR New Middle German Canal Will Lose Much Value if Stream Is Not Open to Traffic. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/free-penalty-shot-voted-in-hockey-officials-of-national-league-also.html | FREE PENALTY SHOT VOTED IN HOCKEY; Officials of National League Also Establish Lower Salary Limits. WILL OPEN SEASON NOV. 8 Play on Garden Rink to Start a Week Later, Americans Meeting Maple Leafs. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-lindbergh-case.html | THE LINDBERGH CASE. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/confidence-in-nra-waning.html | CONFIDENCE IN NRA WANING | True | WALTER HETFIELD BOCK. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/training-in-the-navy.html | TRAINING IN THE NAVY. | True | By Asst. Secretary Roosevelt. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/increase-in-month-for-ontario-gold-6058950-bullion-output-in-august.html | INCREASE IN MONTH FOR ONTARIO GOLD; $6,058,950 Bullion Output in August Compares With $5,825,430 in July. MINERAL OUTLOOK BRIGHT Dominion Minister Points to Rise in Exports to Britain -- Boom on Sturgeon River. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/farnsworth-presents-a-cold-radio-tube.html | FARNSWORTH PRESENTS A 'COLD' RADIO TUBE | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sues-for-sweep-prize-ontario-government-would-seize-30000-winnings.html | SUES FOR 'SWEEP' PRIZE.; Ontario Government Would Seize $30,000 Winnings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bonito-in-ring-tomorrow.html | Bonito in Ring Tomorrow. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/moley-confers-in-mexico-former-roosevelt-aide-denies-he-is-on.html | MOLEY CONFERS IN MEXICO; Former Roosevelt Aide Denies He Is on Government Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/169-positions-listed-in-vocation-booklet-hunter-college-bulletin.html | 169 POSITIONS LISTED IN VOCATION BOOKLET; Hunter College Bulletin Suggests Several Occupations in New Fields. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/stimson-advises-coolness-in-crisis-blames-economic-revolution-of.html | STIMSON ADVISES COOLNESS IN CRISIS; Blames Economic Revolution of Last Century for the Present Conditions. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/famous-baltimore-ferry-on-way-to-station-here.html | Famous Baltimore Ferry On Way to Station Here | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/italy-heartened-by-recovery-signs-industrial-output-this-year.html | ITALY HEARTENED BY RECOVERY SIGNS; Industrial Output This Year Averages Only 9% Below That for 1928. COST OF LIVING REDUCED Savings Bank Deposits Show a Sharp Rise -- Export Trade Still on the Decline. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/synthetic-radium-reported-produced-paris-hears-soninlaw-and.html | SYNTHETIC RADIUM REPORTED PRODUCED; Paris Hears Son-in-Law and Daughter of Mme. Curie Have Discovered Method. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-yorks-lottery-proposal-its-legal-aspects-discussed-state.html | NEW YORK'S LOTTERY PROPOSAL: ITS LEGAL ASPECTS DISCUSSED; State Constitution and Decisions of the Courts Have to a Large Extent Fixed Public Policy Toward This Form of Gambling NEW YORK'S LOTTERY PROPOSAL: ITS LEGAL ASPECTS DISCUSSED | True | By Archibald R. Watson. Former Corporation Counsel of the City of New York. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/society-notables-watch-the-racers-one-of-the-largest-parties-is.html | SOCIETY NOTABLES WATCH THE RACERS; One of the Largest Parties Is Aboard the Winchester -- Mrs. Longworth Present. COLONISTS STAGE DANCE Function Is Held at the Clambake Club -- Many Dinners Are Given at Newport. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/artist-portrayed-unknown-suspect-drawings-made-from-condons.html | ARTIST PORTRAYED UNKNOWN SUSPECT; Drawings Made From Condon's Description Now Found to Resemble Hauptmann. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/montreal-silver-exchange-to-open-oct-1-size-of-contract-set-at.html | Montreal Silver Exchange to Open Oct. 1; Size of Contract Set at 10,000 Ounces | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fourth-divorce-near-for-tf-manville-jr-couple-married-11-months-are.html | FOURTH DIVORCE NEAR FOR T.F. MANVILLE JR.; Couple, Married 11 Months, Are Separated Reconciliation Is Reported Out of Question. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sharp-rise-at-atlanta-store-business-is-best-for-the-season-since.html | SHARP RISE AT ATLANTA.; Store Business Is Best for the Season Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/typhus-spreads-in-chile-600-cases-in-santiago-hospitals-public.html | TYPHUS SPREADS IN CHILE.; 600 Cases in Santiago Hospitals -Public Gatherings Restricted. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/columbia-drills-for-game-in-bowl-crowd-of-15000-supporters-expected.html | COLUMBIA DRILLS FOR GAME IN BOWL; Crowd of 15,000 Supporters Expected to Accompany Lions to Yale Fray. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/gold-fever-grows-in-colorado-area-rush-to-obtain-options-on-any.html | GOLD FEVER GROWS IN COLORADO AREA; Rush to Obtain Options on Any Kind of Claims Based on Hope of Higher Price. MORE CAPITAL IS NEEDED Practical Mining Men Are Anticipating Investments From Easterners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/john-t-revell.html | JOHN T. REVELL. | True | Special to Tn'e l'IW YORK TS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/protest-by-endeavour-delays-wager-settling.html | Protest by Endeavour Delays Wager Settling | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/recreation-offered-jobless.html | Recreation Offered Jobless. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/freshman-week-starts-198-students-begin-college-days-at-swarthmore.html | FRESHMAN WEEK STARTS.; 198 Students Begin College Days at Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/forced-to-return-to-malta.html | Forced to Return to Malta. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-fascist-state.html | THE FASCIST STATE. | True | By Premier Mussolini. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/margaret-voorhis-engaged-to-wed-betrothal-to-f-w-frost-jr-announced.html | MARGARET VOORHIS ENGAGED TO WED; Betrothal to F. W. Frost Jr. Announced at Supper Given by Her Parents. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/southwest-sales-leap-rains-and-cooler-weather-are-stimulating.html | SOUTHWEST SALES LEAP.; Rains and Cooler Weather Are Stimulating Factors. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/raising-allen-bars-plan-of-dickstein-deplores-laws-which-allowed.html | RAISING ALLEN BARS PLAN OF DICKSTEIN; Deplores Laws Which Allowed Hauptmann to Come Here and to Stay for Years. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/suspects-crime-career-records-show-hauptmann-as-one-of-rebel-group.html | SUSPECT'S CRIME CAREER.; Records Show Hauptmann as One of Rebel Group -- Wed Before. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/plan-shakespeare-film-warner-brothers-to-produce-midsummer-nights.html | PLAN SHAKESPEARE FILM.; Warner Brothers to Produce 'Midsummer Night's Dream.' | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/marriage-announcement-2-no-title-margaret-williams-engaged-to-marri.html | Marriage Announcement 2 -- No Title; MARGARET WILLIAMS ENGAGED TO MARRI Daughter's Troth to Thornton H, Brooks Made Known by the S. Clay WiUiamses. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/inequality-cited-in-new-city-tax-nonresident-recipients-of-large-in.html | INEQUALITY CITED IN NEW CITY TAX; Non-Resident Recipients of Large Incomes Fare Better Than Resident. SCOPE OF BUSINESS LEVY G.N. Nelson Shows How the Present Plan Differs From Old Law. INEQUALITY CITED IN NEW CITY TAX | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/falling-pipe-sinks-lighter.html | Falling Pipe Sinks Lighter. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/20-years-ago-wars-terror-in-the-skies-the-hearts-of-the.html | 20 YEARS AGO: WAR'S TERROR IN THE SKIES; The Hearts of the Belligerents Grow Harder as the Battle Lines Stiffen | True | R.L.D. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/our-count-takes-pontiac-handicap-scores-easily-over-bahamas-and.html | OUR COUNT TAKES PONTIAC HANDICAP; Scores Easily Over Bahamas and Fiji in $2,500 Added Event at Detroit Track. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/trade-preference-sought-by-leaders-in-philippines-diversified.html | Trade Preference Sought By Leaders in Philippines; Diversified Agriculture Urged as Means of Attracting Buyers Here in Return For Protected Island Market. TRADE PREFERENCE URGED BY FILIPINOS | True | By Robert Aura Smith.special Correspondence, the New York Times.by Robert Aura Smith. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/accountants-to-meet-examiners-also-to-attend-institutes-conference.html | ACCOUNTANTS TO MEET.; Examiners Also to Attend Institute's Conference in Chicago. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/uncertainty-in-philadelphia.html | Uncertainty in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cycles-and-our-weather.html | CYCLES' AND OUR WEATHER | True | JACQUES WARDLAW REDWAY. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nebraska-is-wary-of-norris-scheme-senators-plan-for-unicameral.html | NEBRASKA IS WARY OF NORRIS SCHEME; Senator's Plan for Unicameral Legislature Is Opposed in Rural Districts. STATE WILL VOTE ON IT Proposal Ranks in Interest Over Dry Law Repeal and Horse Race Betting. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/snider-greeff.html | Snider -- Greeff. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fuel-aid-left-to-states-federal-agency-ceases-to-earmark-funds-for.html | FUEL AID LEFT TO STATES.; Federal Agency Ceases to Earmark Funds for Purpose. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mayor-to-attend-game.html | Mayor to Attend Game. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/missing-girl-student-sought-in-wide-hunt-montclair-college-head.html | MISSING GIRL STUDENT SOUGHT IN WIDE HUNT; Montclair College Head Hears Miss Gowell May Have Come Here to Seek Work. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/connecticut-state-defeated-by-7-to-0-american-international-eleven.html | CONNECTICUT STATE DEFEATED BY 7 TO 0; American International Eleven Tops Storrs Football Team, Lavin Scoring on Pass. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/235-freshmen-welcomed-dean-gildersleeve-of-barnard-greets-class-at.html | 235 FRESHMEN WELCOMED.; Dean Gildersleeve of Barnard Greets Class at Luncheon. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/coequel-is-victor-in-driving-finish-added-starter-beats-indian.html | COEQUEL IS VICTOR IN DRIVING FINISH; Added Starter Beats Indian Runner and Good Advice in Aqueduct Handicap. | True | By Bryan Field. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/club-plans-golf-match-crescents-to-hold-mixed-foursomes-on-sept-30.html | CLUB PLANS GOLF MATCH.; Crescents to Hold Mixed Foursomes on Sept. 30. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/tigers-vanquish-browns-83-151-need-only-2-more-triumphs-to-clinch.html | TIGERS VANQUISH BROWNS, 8-3, 15-1; Need Only 2 More Triumphs to Clinch Flag -- Bridges Scores 20th Victory. BIG INNING IN NIGHTCAP Victors Tally 11 Runs in the Seventh, While Fischer Controls Opposition. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sectional-divisions-recorded-as-americas-tragedy-james-truslow.html | Sectional Divisions Recorded as "America's Tragedy"; James Truslow Adams's New Volume Fills an Important Gap in American Popular History AMERICA'S TRAGEDY. By James Truzlow Adams. 415 pp. New York: Charles Scribner's Sons. $3. | True | By William MacDonald | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/progress-marked-in-nyu-practice-stevens-pleased-with-advance-made.html | PROGRESS MARKED IN N.Y.U. PRACTICE; Stevens Pleased With Advance Made as Football Squad Quits Sloatsburg Camp. SIEGEL AT QUARTERBACK Slated to Share Varsity Position With Machlowitz -- Team Begins Drills on Campus Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sloan-is-silent-on-rehiring-issue-textile-institute-head-says-he.html | SLOAN IS SILENT ON REHIRING ISSUE; Textile Institute Head Says He Awaits Views of Mill Owners, Especially in South. SILK PEACE IS ADVANCED Van Horn Welcomes Pinchot as Keystone Mediator and Praises Roosevelt Stand. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/penn-state-cubs-report.html | Penn State Cubs Report. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/930-at-mount-holyoke-improved-housing-marks-opening-of-the-college.html | 930 AT MOUNT HOLYOKE.; Improved Housing Marks Opening of the College. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/philadelphia-sales-rise-merchandise-prices-spur-buying-wholesalers.html | PHILADELPHIA SALES RISE.; Merchandise Prices Spur Buying -- Wholesalers Are Active. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/roilsroyce-executive-hurt.html | Roils-Royce Executive Hurt. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/review-1-no-title-the-last-pirate-tales-from-the-gilbert-and.html | Review 1 -- No Title; THE LAST PIRATE. Tales From the Gilbert and Sullivan Operas. By Louis Untermeyer. Illustrated by Reginald Birch. 319 pp. New York: Harcourt, Brace & Co. $2.5O. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/league-is-called-a-chessboard-now-its-value-seen-as-providing-means.html | LEAGUE IS CALLED A CHESSBOARD NOW; Its Value Seen as Providing Means for Playing the Diplomatic Game. ORIGINAL AIM CHANGED Plan for Militant Organization Sidetracked -- Soviet Entry Emphasizes New Aspect. LEAGUE IS CALLED A CHESSBOARD NOW | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/funeral-upstate-for-rendr-rogers-private-services-at-hamburg-to-be.html | FUNERAL UP-STATE FOR REN.DR. ROGERS; Private Services at Hamburg to Be Followed by Rites at Fond du Lac, | True | Specla! to TK Nz'r YORK TIMES, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/grand-duchess-opens-exhibit.html | Grand Duchess Opens Exhibit. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/federal-bonds-up-as-list-advances-called-liberty-4-14s-drop-232.html | FEDERAL BONDS UP AS LIST ADVANCES; Called Liberty 4 1/4s Drop 2-32 Point, Conversion Privilege Ending Tomorrow. UTILITIES ARE IN DEMAND South American Issues Firm on Stock Exchange -- Trading on Curb Active. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/to-honor-california-pioneer.html | To Honor California Pioneer. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/books-to-come.html | BOOKS TO COME. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/our-cotton-crop-exceeded-abroad-foreign-total-put-at-13646000-bales.html | OUR COTTON CROP EXCEEDED ABROAD; Foreign Total Put at 13,646,000 Bales, 4,394,000 More Than Estimated Yield Here. CONSUMPTION DROP SEEN Further Decrease in Use of Domestic Staple Expected This Year. OUR COTTON CROP EXCEEDED ABROAD | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/canadians-invite-sopwith.html | Canadians Invite Sopwith. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nazi-church-rally-draws-only-5000-openair-meeting-on-the-eve-of.html | NAZI CHURCH RALLY DRAWS ONLY 5,000; Open-Air Meeting on the Eve of Mueller's Consecration Was to Attract at Least 60,000. PROCESSIONS CALLED OFF Aide of Reich Bishop Warns Religion Must Not Be Used to Sabotage Government. NAZI CHURCH RALLY DRAWS ONLY 5,000 | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rule-held-safeguard-dress-association-gives-reasons-for-favoring.html | RULE HELD SAFEGUARD.; Dress Association Gives Reasons for Favoring Price Registration. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nyeinquiryannoys-all-latin-america-argentina-in-particular-upset-by.html | NYEINQUIRYANNOYS ALL LATIN AMERICA; Argentina in Particular Upset by Testimony Before the Arms Committee. SEVERAL NATIONS PROTEST Apparently They Do Not Understand Workings of Congressional Investigations. | True | By Harold B. Hinton.special Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bonds-being-paid-before-maturity-calls-for-retirement-this-month.html | BONDS BEING PAID BEFORE MATURITY; Calls for Retirement This Month $156,735,000, Far Above Year Ago. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/newcrop-hedges-put-cotton-down-october-liquidation-prior-to-notice.html | NEW-CROP HEDGES PUT COTTON DOWN; October Liquidation Prior to Notice Day on Tuesday Adds to Weakness. LOSSES 13 TO 16 POINTS Firmness From Mill Buying Is Offset When Spot Interests Pour Out Contracts. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/tanners-to-meet-oct-1819.html | Tanners to Meet Oct. 18-19. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/love-triumphant-their-own-country-by-valma-clark-315-pp-new-york-gp.html | Love Triumphant; THEIR OWN COUNTRY. By Valma Clark. 315 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/shot-in-a-stolen-auto-florida-robbery-suspect-had-car-of-malverne.html | SHOT IN A STOLEN AUTO.; Florida Robbery Suspect Had Car of Malverne, L.I., Man. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/theodora-douglas-beooies-a-bride-married-to-arthur-h-anderson.html | THEODORA DOUGLAS BEOOIES A BRIDE; Married to Arthur H. Anderson, Metropolitan Opera Baritone, at Scarborough-on-Hudson. HAS TWO BRIDESMAIDS Mrs. Lawrence L. Schoonover Is i Matron of Honor -- Reception at Mrs. Roy's Home. | True | Special to TI NW YORK TIMS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/colorado-result-blow-to-costigan-defeat-of-miss-roche-viewed-as.html | COLORADO RESULT BLOW TO COSTIGAN; Defeat of Miss Roche Viewed as Disastrous to Senator's 1936 Chances. | True | By John Farnham. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/criticizes-mortgage-act-runs-counter-to-principles-of-sound-credit.html | CRITICIZES MORTGAGE ACT.; Runs Counter to Principles of Sound Credit, Mr. Helmann Says. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/breckinridge-outlines-his-political-beliefs-candidate-for-the.html | BRECKINRIDGE OUTLINES HIS POLITICAL BELIEFS; Candidate for the Senate, He Declares His Stand for Recovery 'Along Constitutional Lines' | True | By Frederick Gruin. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/attendance-gains-at-radio-exhibit-optimism-of-dealers-in-show-at.html | ATTENDANCE GAINS AT RADIO EXHIBIT; Optimism of Dealers in Show at the Garden Grows as Orders Are Increased. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/schwarzkopf-in-seclusion.html | Schwarzkopf in Seclusion. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ruth-smith-bride-of-frederick-foth-montclair-girl-daughter-of-the.html | RUTH SMITH BRIDE OF FREDERICK FOTH; Montclair Girl, Daughter of the Vivian T. Smiths, Has Church Nuptials. | True | Special to TBI lqw YORK TIMF, S. I | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/london-greets-the-shining-hour.html | LONDON GREETS 'THE SHINING HOUR' | True | CHARLES MORGAN. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/8000000-issue-called-chicago-district-electric-generating-to-pay.html | $8,000,000 ISSUE CALLED.; Chicago District Electric Generating to Pay Debentures. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/lorle-burtne.html | I-[orle -- Burtne. | True | Soecial tn THZ Ngw YOaK TIME. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mrs-moses-w-collyer.html | MRS, MOSES W. COLLYER-. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/child-to-godowskys-jr-is-granddaughter-of-the-noted-pianist-on.html | CHILD TO GODOWSKYS JR.; Is Granddaughter of the Noted Pianist on Paternal Side. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/holy-cross-downs-st-anselms-220-scores-in-9-plays-after-start-but.html | HOLY CROSS DOWNS ST. ANSELM'S, 22-0; Scores in 9 Plays After Start, but Crusaders' Attack Is Retarded Later in Game. JANIAK COUNTS IN SECOND Crosses Goal Line on Short End Run -- Victors Make 23 First Downs to Rival's One. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/purging-in-finance-held-nations-need-dr-willis-in-current-history.html | PURGING IN FINANCE HELD NATION'S NEED; Dr. Willis, in Current History, Says RFC Forces Business to Absorb 'Poisons.' AID TO MISFITS DECRIED World Naval Problems Weighed -- Role of Farley as Distributer of Patronage Analyzed. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/molyneux-true-to-form-gloves-on-sleeves-fashions-latest-handout.html | MOLYNEUX TRUE TO FORM; Gloves on Sleeves Fashion's Latest Handout -- Slit Skirt Is Treated in Novel Way | True | By Virginia Pope. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/safety-suggestions-were-never-adopted-mr-tuttle-recalls.html | SAFETY SUGGESTIONS WERE NEVER ADOPTED; Mr. Tuttle Recalls Recommendations Made After Vestris Inquiry That Have Been Ignored | True | CHARLES H. TUTTLE. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/grey-streak-wins-at-lincoln-fields-defeats-epernay-by-a-length-in.html | GREY STREAK WINS AT LINCOLN FIELDS; Defeats Epernay by a Length in the Thomas Handicap, With Irksome Next. McCOWN ASTRIDE VICTOR Sends Marsch Racer Over Five and a Half Furlongs in 1:07 on Slow Track. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-deal-hit-hard-in-chicago-attack-but-bitter-onslaught-fails-to.html | NEW DEAL HIT HARD IN CHICAGO ATTACK; But Bitter Onslaught Fails to Stir Much Resentment in Public Mind. PERSONAL CONCERNS FIRST Republicans Put on Good Show, However -- President Comes In for Criticism. NEW DEAL HIT HARD IN CHICAGO ATTACK | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/troth-announieb-of-jean-reynolds-engagement-of-granddaughter-to-f-d.html | TROTH ANNOUN(IEB OF JEAN REYNOLDS; Engagement of Granddaughter to F. D. Houghton Told by ;the Henry L. Stoddards. PORTER SCHOOL GRADUATE Stamford Fiance Was Student at Westminster in SimsburN, Conn., and Yale. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/easier-rules-seen-for-flotations-investment-bankers-expect-federal.html | EASIER RULES SEEN FOR FLOTATIONS; Investment Bankers Expect Federal Trade Board to Help in Ending Handicaps. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/review-3-no-title-the-case-against-mrs-ames-by-arthur-somers-roche.html | Review 3 -- No Title; THE CASE AGAINST MRS. AMES. by Arthur Somers Roche. 309 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/trade-spotty-in-chicago-dry-goods-sales-exceed-last-years-period.html | TRADE SPOTTY IN CHICAGO.; Dry Goods Sales Exceed Last Year's Period Despite Sagging. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hauptmann-weeps-as-he-denies-guilt-replies-i-dont-know-to-most.html | HAUPTMANN WEEPS AS HE DENIES GUILT; Replies 'I Don't Know' to Most Queries at All-Day Session With Bronx Prosecutor. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/doumergue-plans-political-reforms-french-premier-said-to-seek-to.html | DOUMERGUE PLANS POLITICAL REFORMS; French Premier Said to Seek to Make Parliament More Amenable to Public Will. BUDGET IS PRINCIPAL ISSUE Aim is to Make Cabinet Solely Responsible by Ending Power of Chamber to Amend. | True | By P.j. Philip.wireless To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/reducing-nostrums-assailed-by-dr-rice-best-way-to-drop-fat-he-says.html | REDUCING NOSTRUMS ASSAILED BY DR. RICE; Best Way to Drop Fat, He Says, Is to Eat Less and Pay No Attention to Fads. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/federal-review-of-trade-expansion-in-auto-and-steel-output-shown-in.html | FEDERAL REVIEW OF TRADE.; Expansion in Auto and Steel Output Shown in Week to Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fear-of-socialism-worries-colombia-prospect-of-constitutional.html | FEAR OF SOCIALISM WORRIES COLOMBIA; Prospect of Constitutional Amendments Perturbs Land Owners. SPEECH WAS REASSURING Minister of Government Dario Echandi Denied He Favors Expropriation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-educational-journal-out.html | New Educational Journal Out. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/gain-in-charge-accounts-added-business-declared-partly-due-to-store.html | GAIN IN CHARGE ACCOUNTS.; Added Business Declared Partly Due to Store Promotions. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dogs-increase-in-belgium-they-complicate-matters-for-street-car.html | DOGS INCREASE IN BELGIUM; They Complicate Matters for Street Car Riders. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/coal-train-blast-kills-two.html | Coal Train Blast Kills Two. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-fireside-radio-talk-is-planned-by-roosevelt.html | New 'Fireside' Radio Talk Is Planned by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/kidnaps-pair-to-get-lift-on-coast-trip-glendale-calif-couple-forced.html | KIDNAPS PAIR TO GET LIFT ON COAST TRIP; Glendale, Calif., Couple Forced to Drive 'Illinois Fugitive' to San Francisco Area. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/switzerlands-protest.html | SWITZERLAND'S PROTEST. | True | By Giuseppe Motta. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/status-of-hawaii-up-in-sugar-act-battle-wallace-fighting-suit.html | STATUS OF HAWAII UP IN SUGAR ACT BATTLE; Wallace, Fighting Suit Against Control, Denies Territory Is Integral Part of Nation. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/sports-of-the-times-say-au-revoir-but-not-goodbye.html | Sports of the Times; Say Au Revoir But Not Good-Bye | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/california-voters-switching-parties-conservative-democrats-and.html | CALIFORNIA VOTERS SWITCHING PARTIES; Conservative Democrats and Liberal Republicans Change Their Allegiance. | True | By Chapin Hall. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-serene-chronicle-of-life-in-a-normandy-village-my-normandy-by.html | A Serene Chronicle of Life in a Normandy Village; MY NORMANDY. By Mary Cable Dennis. Illustrated with line cuts by Louise Cable Chard. 126 pp. New York: E.P. Dutton & Co., Inc. $2. | True | ANITA MOFFETT. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/opium-smuggling-in-nation-growing-big-increase-in-traffic-from.html | OPIUM SMUGGLING IN NATION GROWING; Big Increase in Traffic From China Is Reported by the Bureau of Narcotics. MORPHINE FROM JAPANESE Heroin Moving From Western Europe -- Illicit Entry of Cocaine Is Declining. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mdonald-praised-for-refugee-work-seven-league-delegates-tell-of.html | M'DONALD PRAISED FOR REFUGEE WORK; Seven League Delegates Tell of American's Aid to 25,000 Fugitives From Germany. MINORITIES ISSUE REVIVED Chaco War Again Confronts Committee -- Action on Saar Likely to Be Delayed. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/piccard-and-wife-plan-hop-tuesday-schedule-start-for-stratosphere.html | PICCARD AND WIFE PLAN HOP TUESDAY; Schedule Start for Stratosphere From Ford Airport if Weather Is Right. CROWD OF 100,000 LIKELY Trip Will Be First of Kind Piloted by Woman -- Cosmic Ray Study Is Chief Aim. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fox-jacob.html | Fox -- Jacob. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/aviation-commission-to-hear-roper-views-hearing-to-open-tomorrow-on.html | AVIATION COMMISSION TO HEAR ROPER VIEWS; Hearing to Open Tomorrow on Plans for Federal Air Program. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/casper-j-maier-sr-newark-sign-manufacturer-dies-suddenly-in-church.html | CASPER J. MAIER SR.; Newark Sign Manufacturer Dies Suddenly in Church, | True | Special to THK NEV YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/james-s-cushman-improves.html | James S. Cushman Improves. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/loaves-and-fishes-by-elaine-myers-345-pp-new-york-rae-henkle-250.html | LOAVES AND FISHES. By Elaine Myers. 345 pp. New York: Rae Henkle. $2.50. | True | PERCY HUTCHISON. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/frank-hij-ller.html | Frank -- hIJ ller. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/aida-sung-at-the-venice-constanzl-opera-group-presents-verdi-work.html | AIDA' SUNG AT THE VENICE.; Constanzl Opera Group Presents Verdi Work -- Double Bill Next. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mrs-fraser-captures-canadian-open-golf.html | Mrs. Fraser Captures Canadian Open Golf | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/democrats-battle-tennessee-fusion-former-gov-hooper-once-more-heads.html | DEMOCRATS BATTLE TENNESSEE FUSION; Former Gov. Hooper Once More Heads Move After Lapse of Quarter Century. HE SEEKS SEAT IN SENATE Opposes McKellar While Lewis S. Pope, 3 Times Defeated, Would Be Governor. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/calls-criminals-insane-magistrate-brodsky-would-send-them-to.html | CALLS CRIMINALS INSANE.; Magistrate Brodsky Would Send Them to Psychopathic Ward. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/not-a-new-idea.html | Not a New Idea. | True | -- JAMES G. STEVENS, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/moral-argument-in-birth-control-misuse-of-our-faculties-is-regarded.html | Moral Argument In Birth Control; Misuse of Our Faculties Is Regarded as Improper | True | ALEXANDER CHURCHFIELD. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/saw-armed-youth-near-speer-home-woman-observed-him-carrying-shotgun.html | SAW ARMED YOUTH NEAR SPEER HOME; Woman Observed Him Carrying Shotgun on Campus on Night of Murder. GIVES NAME TO OFFICIALS Northfield, Mass., Police Doubt Story Told by Another Boy Held at Wayne, Pa. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/whiting-g-snow.html | WHITING G. SNOW. | True | Special to THE l-W YORK TL'dSS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/hiram-g-hammetr.html | HIRAM G. HAMMET'r. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/leather-gains-in-decorative-favor-appearing-in-new-light-tones-it.html | LEATHER GAINS IN DECORATIVE FAVOR; Appearing in New Light Tones, It Invades Interiors Where It Was Not Used Before | True | By Walter Rendell Storey | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bike-stars-meet-today-georgetti-will-seek-to-overtake-letourner-for.html | BIKE STARS MEET TODAY.; Georgetti Will Seek to Overtake Letourner for Title. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/topping-triumphs-by-beating-biggs-scores-upset-in-nassau-golf-in.html | TOPPING TRIUMPHS BY BEATING BIGGS; Scores Upset in Nassau Golf in Eliminating Long Island Titleholder by 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/yanks-and-dodgers-kept-idle-by-rain-doubleheader-with-red-sox-at.html | YANKS AND DODGERS KEPT IDLE BY RAIN; Double-Header With Red Sox at Stadium to Mark Ruth's Farewell as a Regular. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/alabama-freshmen-busy.html | Alabama Freshmen Busy. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/novel-scenery-devised-sets-for-welfare-theatre-project-to-be-used.html | NOVEL SCENERY DEVISED.; Sets for Welfare Theatre Project to Be Used Tomorrow Night. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/lindbergh-returning-home-to-aid-hauptmann-inquiry-woman-accomplice.html | LINDBERGH RETURNING HOME TO AID HAUPTMANN INQUIRY; WOMAN ACCOMPLICE HUNTED; GRAND JURY CASE READY | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-lake-is-located-in-costa-rican-hills-american-military-attache.html | NEW LAKE IS LOCATED IN COSTA RICAN HILLS; American Military Attache Rediscovers One He Saw From an Airplane. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/league-soccer-today-americans-meet-brooklyn-hispano-club-at.html | LEAGUE SOCCER TODAY.; Americans Meet Brooklyn Hispano Club at Starlight Park. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/pelley-in-new-job-to-hit-rail-waste-retiring-head-of-new-haven-as.html | PELLEY IN NEW JOB TO HIT RAIL WASTE; Retiring Head of New Haven as Association's Leader Will Start Reforms. TO ATTACK DUPLICATION Elimination of Abuses and of Excess Facilities Among Carriers Sought. PELLEY IN NEW JOB TO HIT RAIL WASTE | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/lobby-window-burns-in-madison-sq-garden-5000-attending-radio-show.html | LOBBY WINDOW BURNS IN MADISON SQ. GARDEN; 5,000 Attending Radio Show Assured of No Danger by Voice of Loud-Speakers. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/notes-from-the-studios.html | NOTES FROM THE STUDIOS | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ells-farnsworth.html | ells -- Farnsworth. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mary-kennys-bridal-deferred.html | Mary Kenny's Bridal Deferred. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bankhead-act-wins-at-capital-parley-wallace-and-southern-members-of.html | BANKHEAD ACT WINS AT CAPITAL PARLEY; Wallace and Southern Members of Congress Decide to Keep it Through Year. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/8-per-cent-dividend-paid-by-south-manchuria-line.html | 8 Per Cent Dividend Paid By South Manchuria Line | True | By the Canadian Press. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/trends-and-topics-among-gardeners.html | TRENDS AND TOPICS AMONG GARDENERS | True | By F.f. Rockwell. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rise-in-grains-cut-by-profittaking-prices-in-chicago-follow.html | RISE IN GRAINS CUT BY PROFIT-TAKING; Prices in Chicago Follow Liverpool's Gain, Inviting Evening-Up by Longs. IMPORTS LESS PROBABLE Wheat Ends Even to 1/8c Off, Corn Irregular, Oats, Rye and Barley Point Up. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/county-disturbed-by-auto-accidents-growing-number-of-fatalities.html | COUNTY DISTURBED BY AUTO ACCIDENTS; Growing Number of Fatalities Moves Westchester Residents to Meet Problem. | True | By John H. Crider. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miss-prit3hard-wed-to-dl-ferry-rutherford-n-j-girl-married-here-in.html | MISS PRIT(3HARD WED TO D.L. FERRY; Rutherford, N. J., Girl Married Here in the Church of the Transfiguration, | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/heads-new-ship-bureau-jb-weaver-is-named-director-of-merged.html | HEADS NEW SHIP BUREAU.; J.B. Weaver Is Named Director of Merged Departments. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/translated-from-the-cable.html | Translated From the Cable | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/abandons-horizon-blue-french-army-is-turning-from-war-color-to.html | ABANDONS HORIZON BLUE.; French Army Is Turning From War Color to Khaki. | True | Copyright, 1934, by Nana, Inc. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/elizabeth-da-guion-plans-her-wedding-lists-attendants-for-marriage.html | ELIZABETH D'A. GUION PLANS HER WEDDING; Lists Attendants for Marriage Next Saturday Afternoon to Richard C. Lansing. a | True | Special to THE NZW YORK TV.S. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mellon-entries-triumph-at-show-starlight-gains-2-blues-for-harness.html | MELLON ENTRIES TRIUMPH AT SHOW; Starlight Gains 2 Blues for Harness and Saddle Ponies at Spring Valley. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/blow-horns-to-warn-craft.html | Blow Horns to Warn Craft. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-strike-of-capital.html | A Strike of Capital. | True | -- J.C. WILSON, | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/macy-says-moses-is-al-smith-ally-chairman-attacks-davison-group.html | MACY SAYS MOSES IS 'AL' SMITH ALLY; Chairman Attacks Davison Group Before Saratoga Young Republicans. URGES NAMING SEABURY ' Progressive' Platform Offered at Clambake Advocates Wide Changes in Codes. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/allred-stays-on-texas-ballot.html | Allred Stays on Texas Ballot. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/three-burn-inns-sign-childs-president-fined-with-two-others-for.html | THREE BURN INN'S SIGN.; Childs' President Fined With Two Others for Spring Lake Prank. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/fire-interrupts-movie-children-flee-the-heights-theatre-but-return.html | FIRE INTERRUPTS MOVIE.; Children Flee the Heights Theatre, but Return After Blaze. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mrs-joseph-a-weden.html | MRS. JOSEPH A. WEDEN. | True | Special to Tlerg NEW YORK TXES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/princeton-opens-new-year-tuesday-twentyone-added-to-faculty-for.html | PRINCETON OPENS NEW YEAR TUESDAY; Twenty-one Added to Faculty for 1934-35 -- Freshman Class Expected to Total 625. ATHLETICS UNDER GAUSS Dr. Bell to Be Director for Dean, With Asa S. Bushnell as Secretary of Council. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/preparing-to-push-trade-with-soviet-interest-in-market-is-revived.html | PREPARING TO PUSH TRADE WITH SOVIET; Interest in Market Is Revived as the Prospects of Debt Settlement Loom. TRADERS ARE OPTIMISTIC Export Managers Are Planning to Devote Their Next Session to Discussion of Outlook. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/minneapolis-trade-spurts-retail-buying-is-stimulated-by-end-of-long.html | MINNEAPOLIS TRADE SPURTS.; Retail Buying Is Stimulated by End of Long Drought. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/peruvian-police-hold-fete.html | Peruvian Police Hold Fete. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/penn-state-is-victor-takes-practice-football-game-from-lock-haven.html | PENN STATE IS VICTOR.; Takes Practice Football Game From Lock Haven Teachers, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/an-alabama-tale-stormy-road-by-thomas-rowan-305-pp-new-york-ives.html | An Alabama Tale; STORMY ROAD. By Thomas Rowan. 305 pp. New York: Ives Washburn, Inc. $2. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/massera-rallies-to-defeat-dudas-outpoints-edgewater-boxer-who.html | MASSERA RALLIES TO DEFEAT DUDAS; Outpoints Edgewater Boxer, Who Suffers First Defeat in Nineteen Bouts. LOSER GAINS KNOCKDOWN Sends Heavyweight Opponent to Floor in Last Round -- Hough Stops Amber in Third. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/will-appear-before-icc.html | Will Appear Before I.C.C. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/100-scholarships-offered.html | 100 Scholarships Offered. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/we-try-again-to-make-debt-pact-with-russia-moscow-effort-to-get.html | WE TRY AGAIN TO MAKE DEBT PACT WITH RUSSIA; Moscow Effort to Get Credits for Purchase of American Exports Is Crux of Negotiations. | True | By Edwin L. James. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/bishop-manning-returns-with-mrs-manning-he-ends-vacation-spent-in.html | BISHOP MANNING RETURNS.; With Mrs. Manning He Ends Vacation Spent in Maine. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/oil-drilling-curb-in-code-is-barred-federal-judge-rules-attempt-to.html | OIL DRILLING CURB IN CODE IS BARRED; Federal Judge Rules Attempt to Dictate Number of Wells Is Unconstitutional. OKLAHOMA FIRM UPHELD National Legislation for Production Control Is Opposed by Jersey Standard. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/davis-will-discuss-navy-parley-plans-will-consult-hull-this-week-in.html | DAVIS WILL DISCUSS NAVY PARLEY PLANS; Will Consult Hull This Week in Preparation for Preliminary London Talks in October. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/argentine-official-is-wounded-in-duel-provincial-states-attorney.html | ARGENTINE OFFICIAL IS WOUNDED IN DUEL; Provincial State's Attorney Cut Twice in Sabre Fight With Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/6000-spurn-call-for-a-ship-strike-stewards-and-cooks-of-gulf-and.html | 6,000 SPURN CALL FOR A SHIP STRIKE; Stewards and Cooks of Gulf and Eastern Seaboard Lines to Continue Work. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/finds-france-easy-under-doumergue-internal-stability-recovered-sir.html | FINDS FRANCE EASY UNDER DOUMERGUE; Internal Stability Recovered, Sir Robert Cahill Says in British Report. TRADE, HOWEVER, IS WORSE ' Rampant Economic Nationalism' Is Viewed as Bar to Active Export Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-york-schools-to-go-on-the-air-so-parents-at-home-can-listen-in.html | NEW YORK SCHOOLS TO GO ON THE AIR SO PARENTS AT HOME CAN LISTEN IN | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/delve-into-fischs-past-federal-investigators-check-on-late-friend.html | DELVE INTO FISCH'S PAST.; Federal Investigators Check on Late Friend of Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/army-varsity-is-held-to-66-tie-by-plebes.html | Army Varsity Is Held To 6-6 Tie by Plebes | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/zitn-armita-ge.html | Zitn --- -Armita ge. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/texan-stories-revival-and-other-short-stories-by-roxylea-melas-245.html | Texan Stories; REVIVAL AND OTHER SHORT STORIES. By Roxylea Melas. 245 pp. San Antonio, Texas: The Naylor Company. $2. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cranford-0-glen-ridge-0.html | Cranford 0, Glen Ridge 0. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/win-wellesley-honors-new-york-sophomores-are-among-92-on-the-list.html | WIN WELLESLEY HONORS.; New York Sophomores Are Among 92 on the List. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/radcliffe-enrolls-regional-scholars-new-students-are-chosen-by.html | RADCLIFFE ENROLLS REGIONAL SCHOLARS; New Students Are Chosen by Alumnae From Various Parts of Country. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nancy-adams-becomes-a-bride.html | Nancy Adams Becomes a Bride. | True | Special to TH Ilw Noa TrES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-10-no-title-brown-applicants-highest-on-record-but.html | Article 10 -- No Title; BROWN APPLICANTS HIGHEST ON RECORD But University Continues Limitation Policy and Admits Only 380 Freshmen. RUSH FOR SCHOLARSHIPS Competition for Financial Assistance Is Intense Among Prospective Students. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/langsbergrose.html | l{anegsbergRose. | True | gpeclal to TIE NEw YORK TIMIng. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/on-the-one-hand-elmer-rices-judgment-day-in-the-service-of-justice.html | ON THE ONE HAND --; Elmer Rice's 'Judgment Day' in the Service of Justice -- The Season's First Bombshell | True | By Brooks Atkinson. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/under-100-consolidated-gas-shares-held-by-each-of-80-of-owners-of.html | Under 100 Consolidated Gas Shares Held By Each of 80% of Owners of Common Stock | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/columbia-expects-large-enrolment-increase-in-all-branches-is.html | COLUMBIA EXPECTS LARGE ENROLMENT; Increase in All Branches Is Indicated -- Class Work to Begin on Thursday. GREETING BY DR. BUTLER He Will Speak at Exercises on Wednesday -- Additions to the Faculty Are Announced. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/women-protest-prison-game.html | Women Protest Prison Game. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/33-conventions-booked-here.html | 33 Conventions Booked Here. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/opening-on-thursday-at-teachers-college-unit-of-columbia-will-offer.html | OPENING ON THURSDAY AT TEACHERS COLLEGE; Unit of Columbia Will Offer Courses in Auditory and Visual Education. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cobham-passes-over-marseilles.html | Cobham Passes Over Marseilles. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/holland-and-reich-in-transfer-pact-all-trade-payments-between-two.html | HOLLAND AND REICH IN TRANSFER PACT; All Trade Payments Between Two Countries to Be Made Through Clearing Accounts. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/archery-meet-off-till-today.html | Archery Meet Off Till Today. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/offer-university-credits-four-courses-to-open-in-westchester-county.html | OFFER UNIVERSITY CREDITS; Four Courses to Open in Westchester County Centre Oct. 1. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miss-jane-robinson-in-greenwich-debut-introduced-at-supper-given-by.html | MISS JANE ROBINSON IN GREENWICH DEBUT; Introduced at Supper Given by Her Parents to 350 at the Round Hill Club. | True | peia! to TH i'i: 'YORK TIMI. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/litvinoff-signs-plea-for-womens-rights-his-name-heads-petition-to.html | LITVINOFF SIGNS PLEA FOR WOMEN'S RIGHTS; His Name Heads Petition to the League to Put Equality Subject on Agenda. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/league-body-sees-barriers-to-trade-committee-headed-by-bennett-of.html | LEAGUE BODY SEES BARRIERS TO TRADE; Committee Headed by Bennett of Canada Calls for Unity in Lifting Bars to Commerce. NARCOTIC PERIL STRESSED Desy Urges Action Against Opium Traffic From the Orient on Pacific Coast of America. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/masaryk-is-improving-prague-government-denies-alarming-report-of.html | MASARYK IS IMPROVING.; Prague Government Denies Alarming Report of Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/in-the-realm-of-art-new-york-views-pwap-products-currency-from-the.html | IN THE REALM OF ART: NEW YORK VIEWS PWAP PRODUCTS; CURRENCY FROM THE NATION'S ART MINT Public Works of Art Project Represented in a Careful Quality Selection From the Exhibition at Washington | True | By Elisabeth Luther Cary. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/business-men-more-optimistic.html | Business Men More Optimistic. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/air-exports-in-danger-hawks-holds-senate-inquiry-misleads-customers.html | AIR EXPORTS IN DANGER; Hawks Holds Senate Inquiry Misleads Customers Abroad | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/relief-worker-killed-by-train.html | Relief Worker Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/farrand-colburn.html | Farrand -- Colburn. | True | Special to T lx' YORK TI.ES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cddes-baker.html | Cddes -- Baker. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/oduffy-resigns-in-irish-party-rift-opposition-leader-quits-as-the.html | O'DUFFY RESIGNS IN IRISH PARTY RIFT; Opposition Leader Quits as the Head of United Ireland Group and Blue Shirts. MEMBERS SPLIT OVER ACT Cosgrave Temporary Chief of Party -- Cronin League of Youth Director. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mrs-william-t-van-brunt.html | MRS. WILLIAM T. VAN BRUNT. | True | Special to THe. NEW YOR TX,SS. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/leadership-lacking.html | LEADERSHIP LACKING. | True | From The Boston Globe. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/barnard-heads-golf-club.html | Barnard Heads Golf Club. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/miss-booth-maps-a-war-for-her-army-the-new-general-of-the-salvation.html | MISS BOOTH MAPS A WAR FOR HER ARMY; The New General of the Salvation Forces Tells of Her Plan 'To Promote Reconciliation Among All People' MISS BOOTH CHARTS A DRIVE FOR HER ARMY The New General of the Salvation Forces Tells of Her Plan to Mobilize Them 'to Promote Reconciliation Among All People' | True | By P.w. Wilson | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/code-prices-are-fought-some-dealers-seeking-revision-of-used-car.html | CODE PRICES ARE FOUGHT; Some Dealers Seeking Revision of Used Car List -- Other News | True | By E.y. Watson.detroit. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/luckite-annexes-piping-rock-cup-white-pilots-aged-jumper-to-a.html | LUCKITE ANNEXES PIPING ROCK CUP; White Pilots Aged Jumper to a Four-Length Victory at Rock-away Hunting Club. LUCKITE ANNEXES PIPING ROCK CUP | True | By Albert P. Stauderman.special To the New York Times.by Albert P. Stauderman. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/rpi-engages-dr-paul-hemke.html | R.P.I. Engages Dr. Paul Hemke | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/reich-finds-fisch-died-last-march-man-named-in-lindbergh-case.html | REICH FINDS FISCH DIED LAST MARCH; Man Named in Lindbergh Case Succumbed to Consumption 3 Months After Quitting U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/penn-state-harriers-drill.html | Penn State Harriers Drill. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/aileen-home-first-in-interclub-race-defeats-blue-streak-by-nine.html | AILEEN HOME FIRST IN INTERCLUB RACE; Defeats Blue Streak by Nine Seconds in Manhasset Bay Club's Fall Regatta. ATKIN'S JUBILEE VICTOR Leads Neried II to Finish in Event for Star Yachts -- 14-Mile Wind Blows. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/you-cant-pet-a-possum-by-arna-bontemps-with-illustrations-in-black.html | YOU CAN'T PET A POSSUM. By Arna Bontemps. With illustrations in black and white and in color by Ilse Bischoff. 120 pp. New York: William Morrow & Co. $1.75. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-city-girds-for-itsbig-task-of-relief-three-extraordinary.html | THE CITY GIRDS FOR ITSBIG TASK OF RELIEF; Three Extraordinary Measures for Raising Funds Direct Attention to the Increase of Distress and The Immensity of the Problem of Providing for More Than One Million of Needy People | True | By L.h. Robbins. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/heistad-chel.html | Heistad -- chel. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/endeavour-leaves-for-start-first-challenger-under-tow-sets-out-from.html | ENDEAVOUR LEAVES FOR START FIRST; Challenger, Under Tow, Sets Out From Her Brenton Cove Anchorage at 8:40. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/trade-pace-maintained-collections-are-slightly-lower-credit.html | TRADE PACE MAINTAINED.; Collections Are Slightly Lower, Credit Association Reports. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/labor-hears-nra-aids-monopolies-dr-friedrich-former-johnson-aide.html | LABOR HEARS NRA AIDS MONOPOLIES; Dr. Friedrich, Former Johnson Aide, Sees Higher Wages Likely Under Codes. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/nome-once-boom-town-in-1899-gold-was-found-in-large-amounts-in-its.html | NOME ONCE BOOM TOWN; In 1899 Gold Was Found In Large Amounts in Its Beach Sands | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/burns-and-allen-try-new-formula-ideas-collected-in-europe-give.html | BURNS AND ALLEN TRY NEW FORMULA; Ideas Collected in Europe Give Novel Twist To Program | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/oil-prosecution-begun-gulf-refining-company-accused-of-24-code.html | OIL PROSECUTION BEGUN.; Gulf Refining Company Accused of 24 Code Violations. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/coast-guard-to-rescue-frees-big-schooner-after-it-grounds-in-the.html | COAST GUARD TO RESCUE.; Frees Big Schooner After It Grounds in the Harbor. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/no-mitchel-field-record.html | No Mitchel Field Record. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/man-weighing-638-pounds-has-to-ride-with-freight.html | Man Weighing 638 Pounds Has to Ride With Freight | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/new-light-on-gardens-night-illuminating-reveals-unsuspected.html | NEW LIGHT ON GARDENS; Night Illuminating Reveals Unsuspected Beauties -- Time for Work or Play Extended for Hours | True | By Amelia Leavitt Hill. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/mother-of-only-american-on-british-boat-acclaims-rainbow-despite.html | Mother of Only American on British Boat Acclaims Rainbow Despite Disappointment; SAD OVER RESULT, BUT HAILS VICTOR | True | By Walter Fleisher.special To the New York Times.by Walter Fleisher. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/brooklyn-college-is-conquered-310-bows-to-rhode-island-state-as.html | BROOKLYN COLLEGE IS CONQUERED, 31-0; Bows to Rhode Island State as Victors Dedicate New Football Stadium. GLICKMAN IS LOSERS' STAR His Punting, Tackling and Ball Carrying Are Outstanding in Game at Kingston. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/cosyns-discloses-perils-of-ascent-but-aeronaut-says-the-balloon-was.html | COSYNS DISCLOSES PERILS OF ASCENT; But Aeronaut Says the Balloon Was Under Control All the Time in Stratosphere. SETS 102,000-FOOT LIMIT Holds Altitude Attempts and Security Do Not Mix -- Well Satisfied With Results. COSYNS DISCLOSES PERILS OF ASCENT | True | By Max Cosyns.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/benefit-to-aid-shelter.html | Benefit to Aid Shelter. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/two-g-a-r-leaders-die-major-a-b-hay-and-dr-louis-f-arensburg-formed.html | TWO G. A. R. LEADERS DIE.; Major A, B. Hay' and Dr. Louis F, Arensburg Formed Legion, | True | Spec] to THg NEW YoK TrMzs. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/president-ibarra-has-difficult-job-ecuadors-money-is-much.html | PRESIDENT IBARRA HAS DIFFICULT JOB; Ecuador's Money Is Much Depreciated and Its Debt Has Been Increased. ARMY INTRIGUE A PROBLEM Minister of War Zaldumbide Has Announced Iron Discipline Will Be Maintained. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/to-teach-english-in-spanish-tongue-latter-is-made-basic-language-in.html | TO TEACH ENGLISH IN SPANISH TONGUE; Latter Is Made Basic Language in Elementary Schools of Puerto Rico. FORMER GETS MORE TIME Instruction Will Be Improved and Length of Lessons Will Be Increased. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/motor-violators-school-plan-urged-here-establishes-course-for.html | MOTOR VIOLATORS' SCHOOL; Plan Urged Here Establishes Course for Traffic Offenders in Lieu of Fines | True | By E.l. Yordan. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/dartmouth-wins-in-12th.html | Dartmouth Wins in 12th. | True | Special to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/-and-on-the-other-the-author-of-judgment-day-states-the-case-for.html | -- AND ON THE OTHER; The Author of 'Judgment Day' States the Case for Vigor and Also for His Play - - ON THE OTHER HAND | True | By Elmer Rice. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/a-history-of-the-baroque-painters-of-italy-the-baroque-painters-of.html | A History of the Baroque Painters of Italy; THE BAROQUE PAINTERS OF ITALY: An Introductory Historical Survey. By Arthur McComb, Assistant Professor of Fine Arts in Harvard University. With Two Lists of the More Important Paintings of the Period; Bibliographical Notes, and Index to Proper Names. With 126 Plates and 115 Pages of Text. 145 pp. Cambridge: Harvard University Press. $5. | True | DINO FERRARI. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/us-buys-factory-in-virgin-islands-sugar-plant-and-2200-acres-to-be.html | U.S. BUYS FACTORY IN VIRGIN ISLANDS; Sugar Plant and 2,200 Acres to Be Worked Under the Reconstruction Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/ready-for-design-fight-doubt-expressed-that-proposed-amendment-will.html | READY FOR DESIGN FIGHT.; Doubt Expressed That Proposed Amendment Will Be Passed. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/queens-valley-duo-gains-golf-final-mrs-viebrock-and-torgerson-beat.html | QUEENS VALLEY DUO GAINS GOLF FINAL; Mrs. Viebrock and Torgerson Beat Mrs. Lake and O'Brien, 5 and 4, at Piping Rock. MISS STODDARD IS WINNER Triumphs With Warner by 2 and 1 Over Mr. and Mrs. Vare in Foursome Play. FINALISTS IN PIPING ROCK TOURNEY TODAY. QUEENS VALLEY DUO GAINS GOLF FINAL | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/soldiers-walk-20-miles-penalty-for-evading-fares.html | Soldiers Walk 20 Miles, Penalty for Evading Fares | True | By the Canadian Press. | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-23 | 1934-09-23 | https://www.nytimes.com/1934/09/23/archives/joe-turnesas-68-ties-for-golf-lead-elmsford-star-totals-141-to-join.html | JOE TURNESA'S 68 TIES FOR GOLF LEAD; Elmsford Star Totals 141 to Join Laffoon at Top in Eastern Open Tourney. RUNYAN TWO SHOTS BACK Defending Champion Deadlocked With Clark and Nettelbladt on Sandy Burr Links. | True | | C1B 239021,C1B 239022,C1B 239023,C1B 239024,C1B 239025,C1B 239026,C1B 239027 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/outlook-in-grain-puzzle-to-trade-liberal-receipts-of-foreign-wheat.html | OUTLOOK IN GRAIN PUZZLE TO TRADE; Liberal Receipts of Foreign Wheat Cause Uneasiness - New Developments Confuse. USUAL SPREAD LACKING September, December and May Deliveries at Same Price - Cash Premiums Strong. OUTLOOK IN GRAIN PUZZLE TO TRADE | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/sarno-out-for-month-broken-ankle-to-keep-fordham-tackle-out-of.html | SARNO OUT FOR MONTH.; Broken Ankle to Keep Fordham Tackle Out of Action. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dividend-by-central-savings.html | Dividend by Central Savings. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/seek-hauptmann-friend-federal-agents-pay-second-visit-to-mount.html | SEEK HAUPTMANN FRIEND.; Federal Agents Pay Second Visit to Mount Vernon in Search. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/j-roosevelt-defends-recovery-measures-presidents-son-at-iowa.html | J. ROOSEVELT DEFENDS RECOVERY MEASURES; President's Son, at Iowa University, Asserts Business Has Come Back Since 1932. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/new-cornell-body-to-control-sports-3man-committee-in-charge-of.html | NEW CORNELL BODY TO CONTROL SPORTS; 3-Man Committee in Charge of Intercollegiate and Intramural Programs. DIEDERICHS IS CHAIRMAN University Becomes Directly Responsible for Fostering Student Athletics. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/berlin-money-4116-to-4516.html | Berlin Money 41-16 to 45-16%. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/memorial-service-held.html | Memorial Service Held. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/s-frank-palmer-retired-mining-engineer-stricken-on-hudson-tube.html | S. FRANK PALMER.; Retired Mining Engineer Stricken on Hudson Tube Train, | True | Special to T lw YORK TllS. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/bacharach-leaves-hospital.html | Bacharach Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/jacob-w-greenfield.html | JACOB W. GREENFIELD. | True | Specinl to T]E [%T OI T/BgB. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mr-rogers-is-a-bit-pained-by-jittery-business-men.html | Mr. Rogers Is a Bit Pained By Jittery Business Men | True | WILL ROGERS | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/brazil-shows-increases-in-exports-and-imports.html | Brazil Shows Increases In Exports and Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/nautilus-eight-shows-way-to-manhattan-ryan-wins-two-titles-in.html | Nautilus Eight Shows Way to Manhattan; Ryan Wins Two Titles in Harlem Regatta | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/charles-lamott.html | CHARLES LAMOTT. | True | Bpecll to TH NZW YORK T,[EB. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/cardinals-divide-two-with-the-reds-annex-opener-97-as-seven-hurlers.html | CARDINALS DIVIDE TWO WITH THE REDS; Annex Opener, 9-7, as Seven Hurlers Appear, Then Lose Second, 4-3. MISPLAY DECIDES IN 9TH Paul Dean's Wild Throw Allows Victors to Score Twice Without a Hit. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dr-carter-denies-sin-is-abnormal-takes-to-task-preachers-who-stress.html | DR. CARTER DENIES SIN IS ABNORMAL; Takes to Task Preachers Who Stress Psychologists' View of Wrongdoing. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/four-aces-victors-in-bridge-tourney-jacobys-group-wins-spingold.html | FOUR ACES VICTORS IN BRIDGE TOURNEY; Jacoby's Group Wins Spingold Trophy by Margin of 2,680 Points in 3d Session. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/adamowitzes-set-sail-ocean-fliers-quit-poland-to-come-back-to.html | ADAMOWITZES SET SAIL.; Ocean Fliers Quit Poland to Come Back to Brooklyn Business. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dvidsoncoues.html | Dvidson--Coues. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/walter-boynton-detroit-publicity-man-is-stricken-while-on-a-visit.html | WALTER BOYNTON.; Detroit Publicity Man Is Stricken While on a Visit to Washington. | True | Special to TICK Ilv YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/finns-campaigning-for-road-safety-pedestrians-must-obey-sixteen.html | FINNS CAMPAIGNING FOR ROAD SAFETY; Pedestrians Must Obey Sixteen Rules and Drivers of Vehicles Must Follow Eight. | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/museum-arranges-gallery-lectures-ernestine-fantl-to-begin-new.html | MUSEUM ARRANGES GALLERY LECTURES; Ernestine Fantl to Begin New Series Today With Talk on Public Works Project. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/welsh-mine-toll-is-now-put-at-261-rescuers-report-none-can-be-alive.html | WELSH MINE TOLL IS NOW PUT AT 261; Rescuers Report None Can Be Alive Beyond Wall of Fire in Colliery at Wrexham. 3 NEW BLASTS HALT AID Pit Is Ordered Sealed as Official Decides It Is Futile to Risk Additional Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/indians-score-twice-defeat-white-sox-21-and-51-averill-hits-30th.html | INDIANS SCORE TWICE.; Defeat White Sox, 2-1 and 5-1 -Averill Hits 30th Homer. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/police-not-asked-to-aid-new-jersey-officials-say-they-were-not.html | POLICE NOT ASKED TO AID.; New Jersey Officials Say They Were Not Called in 1932. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/fick-takes-title-in-100yard-swim-annexes-metropolitan-aau-race-nyac.html | FICK TAKES TITLE IN 100-YARD SWIM; Annexes Metropolitan A.A.U. Race -- N.Y.A.C. Wins U.S. Water Polo Crown. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/susan-and-jubilee-lead-yacht-fleets-former-takes-interclub-race.html | SUSAN AND JUBILEE LEAD YACHT FLEETS; Former Takes Interclub Race, With Atkin's Craft First in Star Class Contest. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/rochester-on-top-92-ends-torontos-winning-streak-in-playoff-series.html | ROCHESTER ON TOP, 9-2.; Ends Toronto's Winning Streak In Play-Off Series. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/revival-of-stocks-forecast-in-london-money-continues-abundant-at.html | REVIVAL OF STOCKS FORECAST IN LONDON; Money Continues Abundant at Low Rates -- New Capital Issues Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/new-church-dedicated-cardinal-hayes-and-mgr-lavelle-officiate-at.html | NEW CHURCH DEDICATED.; Cardinal Hayes and Mgr. Lavelle Officiate at Putnam Lake. | True | Special to THE NEW YORK TIMES. | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/new-budget-law-urged-by-chamber-committee-of-national-commerce-body.html | NEW BUDGET LAW URGED BY CHAMBER; Committee of National Commerce Body Demands Dual System Be Abolished. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/three-more-shows-in-rehearsal-today-say-when-goodbye-please-and.html | THREE MORE SHOWS IN REHEARSAL TODAY; ' Say When,' 'Goodbye Please' and 'Allure' in Preparation -Additions to Casts. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/danny-l-smith.html | DANNY L. SMITH. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dodgers-bow-then-turn-back-phils-lose-opener-in-13th-42-but-triumph.html | DODGERS BOW, THEN TURN BACK PHILS; Lose Opener in 13th, 4-2, but Triumph, 7-2, in Seven-Inning Nightcap. | True | By Roscoe McGowen. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/reichsbank-credit-expanding-rapidly-follows-growth-of-deposits.html | REICHSBANK CREDIT EXPANDING RAPIDLY; Follows Growth of Deposits Resulting From Defaults on Foreign Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/morality-by-legislation.html | Morality by Legislation. | True | B.W. DYER | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/festival-of-succoth-is-observed-by-jews-celebration-begins-at.html | FESTIVAL OF SUCCOTH IS OBSERVED BY JEWS; Celebration Begins at Sundown -- Services to Be Held Today by Many Congregations. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/many-openings-next-week-in-theatres-busiest-six-days-of-the-season.html | MANY OPENINGS NEXT WEEK IN THEATRES; Busiest Six Days of the Season on Broadway to Date Promised. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/the-frank-g-logans-honored-in-riverside-miss-margaret-fitzgerald-is.html | THE FRANK G. LOGANS HONORED IN RIVERSIDE; Miss Margaret Fitzgerald Is Hostess at Musicale and Tea for Chicagoans. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/hunted-as-slayer-ends-life-in-lake-abraham-knopp-of-waterbury.html | HUNTED AS SLAYER, ENDS LIFE IN LAKE; Abraham Knopp of Waterbury Drowns Himself Off Pier in Cleveland. NOTE ACCUSES PARTNERS It Charges 'Chiseling' to Pair Shot, One of Them Killed and the Other Wounded. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/teachers-to-seek-pledge-by-parties-plank-to-be-submitted-to-the-two.html | TEACHERS TO SEEK PLEDGE BY PARTIES; Plank to Be Submitted to the Two Conventions Contains Promise of Pay Rise. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/w-iyins-is-dead-mormon-leader-second-in-command-of-church-and-one.html | W. IYINS IS DEAD; MORMON LEADER; Second in Command of Church and One of Three in the First Presidency. | True | 8pecist to 'Z're 'EORK Tnim. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/pacelli-off-for-buenos-aires.html | Pacelli Off for Buenos Aires. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/business-slowed-by-textile-strike-guaranty-trust-survey-says.html | BUSINESS SLOWED BY TEXTILE STRIKE; Guaranty Trust Survey Says Assurances Are Needed That Unrest Is Ending. RETAIL TRADE IMPROVED Proposals for a Central Bank, Government Controlled, Are Called Menace. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/lottery-called-insult-to-needy-ministers-say-relief-measure-is.html | LOTTERY CALLED INSULT TO NEEDY; Ministers Say Relief Measure Is Law-Dodging, Gambling Method of Taxation. OTHER BILLS CRITICIZED United Opposition of Churches Is Urged -- Raffles at Fairs Also Are Condemned. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/3-slain-in-ambush-near-jersey-bog-bodies-found-beside-auto-in-a.html | 3 SLAIN IN AMBUSH NEAR JERSEY BOG; Bodies Found Beside Auto in a Lonely Lane -- All Victims of Shotgun Fire. | True | From a Staff Correspondent. | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/35000-needed-for-blind.html | $35,000 Needed for Blind. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/lloyd-george-and-wilson.html | LLOYD GEORGE AND WILSON. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/1000000-pay-rise-promise-of-edison-smith-says-reclassification-of.html | $1,000,000 PAY RISE PROMISE OF EDISON; Smith Says Re-Classification of Workers Will Be Costly to Light Companies. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/happy-family-given-at-public-theatre-yiddish-musical-comedy-opens.html | HAPPY FAMILY' GIVEN AT PUBLIC THEATRE; Yiddish Musical Comedy Opens Season -- Sholom Secunda Conducts His Score. | True | W.S. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mrs-horatio-lloyd-clubwoman-dead-66-wife-of-a-morgan-firm-partner-a.html | MRS. HORATIO LLOYD, CLUBWOMAN, DEAD, 66; Wife of a Morgan Firm Partner and Officer of the Garden Club of America. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/the-play-opening-of-the-great-waltz-in-the-center-theatre-of-the.html | THE PLAY; Opening of 'The Great Waltz' in the Center Theatre Of the Rockefeller Center | True | By Brooks Atkinson. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/to-ban-trade-lotteries-nra-retail-code-order-takes-effect-on-oct-1.html | TO BAN TRADE LOTTERIES.; NRA Retail Code Order Takes Effect on Oct. 1. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/questioned-on-utilities-westchester-candidates-asked-stand-on.html | QUESTIONED ON UTILITIES.; Westchester Candidates Asked Stand on Various Practices. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/gallatin-fund-gets-275.html | Gallatin Fund Gets $275. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mis-i-chlagf_ri-wdtopaolbrowni-ome-ceremony-for-daughter-of-cantor.html | MISS . I. SCHLAGF_ ,RI WDTOPAOLBROWNI; ome Ceremony for Daughter of Cantor Emeritus of Temple Emanu-El. RECEPTION FOR RELATIVES Rev. Dr. Samuel H. Goldenson and Mr. Schlager Officiate at the Wedding. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/fischs-relatives-say-he-died-poor-brother-in-leipzig-declares-he-to.html | FISCH'S RELATIVES SAY HE DIED POOR; Brother in Leipzig Declares He Told of Borrowing Cash From Hauptmann. GAVE SISTER KEY TO SAFE Mother Bitter Against the Suspect Here -- Uhlig Also Declared Without Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/conversion-of-billion-libertys-expected-books-on-2-12-per-cent.html | Conversion of Billion Libertys Expected; Books on 2 1/2 Per Cent Notes Close Today | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/sanitation-nine-tops-police-team-6-to-5-scores-three-runs-in.html | SANITATION NINE TOPS POLICE TEAM, 6 TO 5; Scores Three Runs in Seventh to Win at Polo Grounds - LaGuardia Sees Game. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/a-plea-for-popcorn.html | A Plea for Popcorn. | True | CARL MARCY | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/book-notes.html | BOOK NOTES | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/300-in-ywca-to-give-a-masque-dramatic-symphony-will-mark-dinner-at.html | 300 IN Y.W.C.A. TO GIVE A MASQUE; Dramatic Symphony Will Mark Dinner at the Waldorf on Night of Oct. 30. TO DEPICT WORK OF THE 'Y' Prominent Women Serving as Patronesses or Members of Arrangements Group. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/prof-jesse-g-cramer-son-of-diplomat-and-nephew-of-general-u-s-grant.html | PROF. JESSE G. CRAMER.; Son of Diplomat and Nephew of General U. S. Grant. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/stock-average-down-fisher-index-at-new-low-mark-for-1934.html | STOCK AVERAGE DOWN.; ' Fisher Index' at New Low Mark for 1934. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mdonald-moved-by-refugees-lot-commissioner-terms-exodus-from-reich.html | M'DONALD MOVED BY REFUGEES' LOT; Commissioner Terms Exodus From Reich a 'Sad Story' of Fear and Uncertainty. | True | By Frederick T. Birchall. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/futures-in-cotton-off-4-to-9-points-dull-trading-and-declining.html | FUTURES IN COTTON OFF 4 TO 9 POINTS; Dull Trading and Declining Prices Aided at End of Week by Strike News. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/to-resum__-s0s-i-board-of-new-york-exchange-fori-womans-work-meets.html | To REsuM__ s?0s. I; Board of New York Exchange forI Woman's Work Meets Today. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/to-use-german-patents-remington-rand-closes-deal-with-siemens.html | TO USE GERMAN PATENTS.; Remington Rand Closes Deal With Siemens & Halske. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/defends-religious-ideals-dr-forman-says-superstition-is-cloak-for.html | DEFENDS RELIGIOUS IDEALS; Dr. Forman Says Superstition Is Cloak for 'Inner Reality.' | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/germanamericans-unite-politically-greater-new-york-conference-forms.html | GERMAN-AMERICANS UNITE POLITICALLY; Greater New York Conference Forms Committee to Endorse or Reject Candidates. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/french-security-yields-fixedincome-average-for-august-off-from-year.html | FRENCH SECURITY YIELDS.; Fixed-Income Average for August Off From Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/palace-at-mantua-reopened.html | Palace at Mantua Reopened. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/strikers-return-to-mills-today-operators-silent-question-remains.html | STRIKERS RETURN TO MILLS TODAY; OPERATORS SILENT; Question Remains Whether Active Workers for Union Will Get Jobs Back. GORMAN IS UNPERTURBED Expects Owners to Accept Presidential Board -- Hints New Strike if They Balk. STRIKERS RETURN TO MILLS TODAY | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/his-activities-praised-associates-of-mr-vogelstein-in-various.html | HIS ACTIVITIES PRAISED.; Associates of Mr. Vogelstein in Various Fields Pay TrIbuto. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/barthou-still-seeks-peace-pact-formula-french-statesman-leaves-for.html | BARTHOU STILL SEEKS PEACE PACT FORMULA; French Statesman Leaves for Geneva to Launch a New European Security Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/governors-island-defeats-fort-jay-rally-in-last-three-chukkers.html | GOVERNORS ISLAND DEFEATS FORT JAY; Rally in Last Three Chukkers Decides Polo Encounter on Morris Field, 11-6. BROWN HITS FOUR TALLIES Cullins and Robinson Also Star as Three-Goal Allowance of Losers Is Overcome. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/giants-score-80-then-lose-in-11th-remain-2-12-games-ahead-of-cards.html | GIANTS SCORE, 8-0 THEN LOSE IN 11TH; Remain 2 1/2 Games Ahead of Cards Despite 4-3 Defeat by Braves in Nightcap. PARMELEE ALLOWS 4 HITS Records Team's 13th Shut-Out Victory -- Mallon's Single Decides Second Contest. | True | By James P. Dawson.special To the New York Times. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/speer-case-centres-close-to-household-detective-is-secretive-in-new.html | SPEER CASE CENTRES 'CLOSE TO HOUSEHOLD'; Detective Is Secretive in New Clue in Slaying of Mount Hermon Head. | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/2-farm-boys-slain-indians-are-hunted-brothers-are-shot-to-death.html | 2 FARM BOYS SLAIN; INDIANS ARE HUNTED; Brothers Are Shot to Death While Hunting Near Their Home at Malmo, Minn. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/advertising-man-dies-in-eightstory-leap-jk-faulkner-hurls-himself.html | ADVERTISING MAN DIES IN EIGHT-STORY LEAP; J.K. Faulkner Hurls Himself From Chrysler Building Office -- Sinus Pains Blamed. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/justice-van-devanter-returns.html | Justice Van Devanter Returns. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/miss-clara-grant-becomes-engaged-troth-to-frderick-e-emmons-jr.html | MISS CLARA GRANT BECOMES ENGAGED; Troth to Fr.derick E. Emmons Jr. Announced by Lieut. Col. and Mrs. U. S. Grant 3d. PRESIDENT'S DESCENDANT Granddaughter Also of Elihu RootFianco Is Architect in Los Angeles. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/gold-to-paris-slows-up-imports-slacken-as-dollar-and-sterling.html | GOLD TO PARIS SLOWS UP.; Imports Slacken as Dollar and Sterling Strengthen. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/seasonal-drop-in-sterling.html | Seasonal Drop in Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/police-chief-back-but-vanishes-a-new-brielle-official-returns-to.html | POLICE CHIEF BACK, BUT VANISHES A NEW; Brielle Official Returns to His Home for a Few Hours After Week's Absence. ENTIRE TOWN IS PUZZLED Not Even His Wife Knows Where He is -- Suspended Pending a Satisfactory Explanation. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/roosevelt-silent-on-johnson-status-stir-created-by-the-generals.html | ROOSEVELT SILENT ON JOHNSON STATUS; Stir Created by the General's Textile Speech Fails to Bring Official Comment. ACUTE BASIC ISSUE SEEN Baruch and Moley to Be on New NRA Policy Board, The Washington Post Says. From a Staff Correspondent. PRESIDENT SILENT ON JOHNSON ISSUE | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/charges-city-is-sucker-baldwin-says-legislatures-was-helped-little.html | CHARGES CITY IS 'SUCKER.'; Baldwin Says Legislatures Was Helped Little to Better Finances. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/cards-eleven-scores-90-downs-reds-as-russell-stars-with-102yard.html | CARDS ELEVEN SCORES, 9-0; Downs Reds as Russell Stars With 102-Yard Touchdown Run. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/white-vanquishes-topping-by-2-and-1-conquers-medalist-in-final-of.html | WHITE VANQUISHES TOPPING BY 2 AND 1; Conquers Medalist in Final of Invitation Tourney to Retire Nassau Bowl. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/noel-coward-buys-a-home.html | Noel Coward Buys a Home. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/perry-gains-final-in-tennis-on-coast-downs-van-ryn-75-75-61-to-join.html | PERRY GAINS FINAL IN TENNIS ON COAST; Downs Van Ryn, 7-5, 7-5, 6-1, to Join Stoefen, Victor Over Budge, in Title Round. MISS JAMES, KIRBY WIN Turn Back Miss Stammers and Wilde for Mixed-Doubles Crown -- Make Triumphs. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/gains-by-foreign-cotton-world-consumption-of-indian-and-egyptian.html | GAINS BY FOREIGN COTTON.; World Consumption of Indian and Egyptian Growths Jumps. | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/republicans-map-drive-on-new-deal-state-platform-committee-holds.html | REPUBLICANS MAP DRIVE ON NEW DEAL; State Platform Committee Holds Meeting at Home of Mrs. Davison. MOSES VICTORY HELD SURE Eaton, Old Guard Leader, Claims Pledges of 918 Out of 1,505 Delegates. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/shot-breaks-election-tie.html | Shot Breaks Election Tie. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/lynm-nn-n-.html | L,y[-.--nm n-n n - | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/useful-articles-sought-appeal-made-by-managers-of-the-opportunity.html | USEFUL ARTICLES SOUGHT.; Appeal Made by Managers of the Opportunity Shop. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/football-giants-beaten-in-detroit-lions-triumph-90-in-their.html | FOOTBALL GIANTS BEATEN IN DETROIT; Lions Triumph, 9-0, in Their National Pro League Debut as 15,000 Look On. CLARK KICKS FIELD GOAL Lumpkin Makes Victory Certain With 45-Yard Touchdown Run in Final Minute. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/french-war-hero-is-killed-in-crash-andre-dutillet-formerly-of-new.html | FRENCH WAR HERO IS KILLED IN CRASH; Andre Dutillet, Formerly of New York, Is Victim in New Orleans Accident. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/cubs-top-pirates-32-kleins-home-run-in-seventh-provides-winning.html | CUBS TOP PIRATES, 3-2.; Klein's Home Run in Seventh Provides Winning Margin. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mayor-to-greet-labor-leader.html | Mayor to Greet Labor Leader. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/armour-stock-88-exchanged.html | Armour Stock 88% Exchanged. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/fort-hamilton-prevails-late-drive-downs-first-division-poloists-7.html | FORT HAMILTON PREVAILS.; Late Drive Downs First Division Poloists, 7 to 3. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/kathleen-kellogg-engaged-to-marry-troth-to-f-leighton-meserve.html | KATHLEEN KELLOGG ENGAGED TO MARRY; Troth to F. Leighton Meserve Announced by Her Mother, Mrs. C. S. Kellogg. MADE HER DEBUT IN 1927 Prospective Bride Is Graduate of Miss Chandor's School Fiance a Yale Man. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/biparty-support-for-bench-urged-bar-group-asks-nomination-of-crane.html | BI-PARTY SUPPORT FOR BENCH URGED; Bar Group Asks Nomination of Crane, Loughran, Sears for Appeals Court. APPEALS TO GOVERNOR Identical Telegrams Also Sent to Farley and State Chairman Macy. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/1144603-on-roll-in-citys-schools-net-gain-of-10818-over-a-year-ago.html | 1,144,603 ON ROLL IN CITY'S SCHOOLS; Net Gain of 10,818 Over a Year Ago Shown Despite Loss of 15,408 in Grade Classes. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/german-uptrend-seen-trade-body-notes-industrial-rally-from.html | GERMAN UPTREND SEEN.; Trade Body Notes Industrial Rally From Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/i-rites-today-for-rv-j-h-farleyi.html | I Rites Today for R=v. J. H. Farley'I | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/d-e-h-aier-dies-ilq-his-sleep-chairman-of-board-of-large-corset.html | D E H. AIER DIES Ilq HIS SLEEP; Chairman of Board of Large Corset Concern and Former Bridgeport Banker. MAYFLOWER DESCENDANT J With Firm Founded by Father for 46 YearsBelonged to Many Yacht Clubs. | True | Special to Tr 'q'lw oR: Ts. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dr-brown-pleads-for-world-peace-denies-he-is-rabid-pacifist-but.html | DR. BROWN PLEADS FOR WORLD PEACE; Denies He Is Rabid Pacifist, but Opposes Philosophy of an 'Eye for an Eye.' FAVORS HAGUE TRIBUNAL Also League of Nations and All Other Serious Efforts to Check Hostilities. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/state-of-alarm-decreed-in-spain-president-says-that-civil-war.html | STATE OF ALARM DECREED IN SPAIN; President Says That Civil War Threatens -- Appeals for End of Factional Conflict. LEFT WARNS OF REVOLT Extremists Assert Red Uprising Will Follow if Catholics Go Into the Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/crew-of-arkansas-keeps-rowing-cup-defeats-men-of-hms-dragon-in.html | CREW OF ARKANSAS KEEPS ROWING CUP; Defeats Men of H.M.S. Dragon in 3-Mile Race for Famous Battenburg Trophy. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/filling-the-court-of-appeals.html | FILLING THE COURT OF APPEALS. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/british-gold-inflow-11677000-in-august-exports-16981000-imports-of.html | BRITISH GOLD INFLOW 11,677,000 IN AUGUST; Exports 16,981,000 -- Imports of Silver 1,833,000 and Shipments 3,425,000. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/milk-committee-named-by-mayor-eightyone-chosen-to-further-campaign.html | MILK COMMITTEE NAMED BY MAYOR; Eighty-one Chosen to Further Campaign Authorized by State Legislature. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/zeal-for-his-opera-puts-emir-in-court-insistence-that-miss-anne-d.html | ZEAL FOR HIS OPERA PUTS EMIR IN COURT; Insistence That Miss Anne D. Gould Take Part Gets Ex-Deportee in Trouble Again. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/soccer-americans-score-michaels-excels-in-42-league-victory-over.html | SOCCER AMERICANS SCORE.; Michaels Excels in 4-2 League Victory Over Brooklyn Hispano. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/benefit-for-stage-relief-fund.html | Benefit for Stage Relief Fund. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/britain-increases-adverse-balance-august-returns-show-larger-than.html | BRITAIN INCREASES ADVERSE BALANCE; August Returns Show Larger Than Usual Excess of Imports Over Exports. NO REAL CONCERN FELT Disappointing Figures Traced to Upswing in Domestic Industrial Activity. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/oryan-to-give-up-police-post-today-commissioner-to-set-pension-for.html | O'RYAN TO GIVE UP POLICE POST TODAY; Commissioner to Set Pension for Valentine, His Successor, Before Latter Is Sworn In. SEERY PROMOTION SEEN He Is Believed Slated for Chief Inspectorship -- Speculation on Other Appointments. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/found-dead-in-bathtub-son-of-deputy-fire-chief-gl-ross-believed-to.html | FOUND DEAD IN BATHTUB.; Son of Deputy Fire Chief G.L. Ross Believed to Have Fainted. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/relief-gardens-yield-a-2800000-harvest-surplus-crop-being-canned-by.html | Relief Gardens Yield a $2,800,000 Harvest; Surplus Crop Being Canned by State Jobless | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/crowds-surround-hauptmann-home-police-estimate-10000-curious-passed.html | CROWDS SURROUND HAUPTMANN HOME; Police Estimate 10,000 Curious Passed Bronx House or Reminded to Gaze. AUTO TRAFFIC REROUTED Street Vendors and Near-By Beer Garden Profit -- Boys Peddle Bits of Garage. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/boys-held-in-fur-theft-three-arrested-with-ten-pieces-taken-from.html | BOYS HELD IN FUR THEFT.; Three Arrested With Ten Pieces Taken From 80th St. Apartment. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/confession-is-held-essential-of-faith-but-father-tytheridge-says-it.html | CONFESSION IS HELD ESSENTIAL OF FAITH; But Father Tytheridge Says It Keeps Many From Joining Catholic Church. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/passenger-agents-elect.html | Passenger Agents Elect. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dutch-favor-discussions-on-goldbloc-cooperation.html | Dutch Favor Discussions On Gold-Bloc Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/meat-prices-drop-in-chicago-market-consumers-unwilling-to-pay-top.html | MEAT PRICES DROP IN CHICAGO MARKET; Consumers Unwilling to Pay Top Quotations and Shippers Fail to Regulate Supply. HOGS DECLINE 25 CENTS Cattle Moved Easily, With No Surplus Offerings -- Packers Buy Native Lambs. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/missing-college-girl-here-safe-she-wires-montclair-student-fails-to.html | MISSING COLLEGE GIRL HERE SAFE, SHE WIRES; Montclair Student Fails to Give Her Address -- New York Police Aid in Hunt. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/500-on-list-of-the-prospective-grand-jury-23-business-men-to-act-on.html | 500 on List of the Prospective Grand Jury; 23 Business Men to Act on Hauptmann Case | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/775-yale-freshmen-64-below-last-year-new-class-organizes-today-aid.html | 775 YALE FRESHMEN, 64 BELOW LAST YEAR; New Class Organizes Today -Aid Is Increased for the Self-Supporting Entrants. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/ionae-benedictis.html | Iona--)e Benedictis. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/childrens-clubs-to-open-aid-society-to-resume-projects-among-13000.html | CHILDREN'S CLUBS TO OPEN; Aid Society to Resume Projects Among 13,000 Next Week, | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/gov-moore-makes-denial-insists-schwarzkopf-did-not-withhold.html | GOV. MOORE MAKES DENIAL.; Insists Schwarzkopf Did Not Withhold Information. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mrswalter-m-aikman-leader-in-red-cross-and-womens-clubs-of-new.html | MRS.WALTER M. AIKMAN.; Leader In Red Cross and Women's Clubs of New Jersey, | True | Special %0 THE IIV ]OR TX]HES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/englewood-woman-is-killed-by-car-gas-mrs-dorothy-watres-is-found-in.html | ENGLEWOOD WOMAN IS KILLED BY CAR GAS; Mrs. Dorothy Watres Is Found in Garage of Summer Home at Oak Bluffs, Mass. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/erwin-o-hasten.html | ERWIN O. HASTEN. | True | Speciat to T Nar o TrES, | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/christianity-a-challenge-to-human-nature-to-accept-discipline-says.html | Christianity a Challenge to Human Nature To Accept Discipline, Says Dr. Reiland | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dollar-is-quiet-in-paris-market-intervention-on-behalf-of-the.html | DOLLAR IS QUIET IN PARIS MARKET; Intervention on Behalf of the United States Only Moderate in Week. POUND DROPS SLIGHTLY Firm Stand Here and in London Would Shift the Gold Flow, Bankers Maintain. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/laffoon-is-victor-with-record-275-finishes-with-brilliant-65-and-69.html | LAFFOON IS VICTOR WITH RECORD 275; Finishes With Brilliant 65 and 69 to Take Eastern Open Championship. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/french-urge-price-cuts-people-insist-that-cost-of-living-is-too.html | FRENCH URGE PRICE CUTS.; People Insist That Cost of Living Is Too High. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/bar-seeking-data-on-overcrowding-county-lawyers-group-sends.html | BAR SEEKING DATA ON OVERCROWDING; County Lawyers' Group Sends Questionnaires to 17,513 in Legal Profession. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/nicaraguas-trade-gains.html | Nicaragua's Trade Gains. | True | By Tropical Radio To the New York Times. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/unemployment-insurance-english-system-suggested-as-basis-for-plan.html | UNEMPLOYMENT INSURANCE.; English System Suggested as Basis for Plan Here. | True | ELIOT WADSWORTH | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/nra-board-rejects-brooklyn-ice-pleas-appeals-body-upholds-decision.html | NRA BOARD REJECTS BROOKLYN ICE PLEAS; Appeals Body Upholds Decision of Administration on Protested Code Provisions. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/endeavour-remains-favorite.html | Endeavour Remains Favorite. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mueller-elevated-to-reich-primacy-as-foes-defy-him-government-is.html | MUELLER ELEVATED TO REICH PRIMACY AS FOES DEFY HIM; Government Is Represented at Bishop's Consecration by Only One Reich Minister. OPPOSITION SEES HERESY Pastors Condemn Regime -- Bavarian Prelate Attacks Protestant Chief. MUELLER ELEVATED TO REICH PRIMACY | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dr-darlington-76-today-tammany-grand-sachem-finds-times-not-as-bad.html | DR. DARLINGTON 76 TODAY.; Tammany Grand Sachem Finds Times Not as Bad as 1873-77. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/american-dollars-flowing-to-canada-canadians-are-puzzled-as-to.html | AMERICAN DOLLARS FLOWING TO CANADA; Canadians Are Puzzled as to Whether It Is a Flight in Addition to Speculation. GOLD DISCOVERIES A LURE Free Silver Market in Dominion Also Held a Factor -- Discount on Our Money Persists. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/sing-sing-opens-season-with-240-victory-pitts-again-the-star-for.html | Sing Sing Opens Season With 24-0 Victory; Pitts Again the Star for Football Team | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/bathing-at-city-beaches.html | BATHING AT CITY BEACHES. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/62500-loan-on-bronx-house.html | $62,500 Loan on Bronx House. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/pacifist-women-end-their-zurich-meeting-league-for-peace-and.html | PACIFIST WOMEN END THEIR ZURICH MEETING; League for Peace and Freedom Asks Permanent League Body to Protect Oppressed Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mgr-carroll-eulogized-service-of-late-catholic-chancellor-recalled.html | MGR. CARROLL EULOGIZED.; Service of Late Catholic Chancellor Recalled at Two Masses. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/publishers-to-speak-in-strike-symposium-authors-and-union-spokesmen.html | PUBLISHERS TO SPEAK IN STRIKE SYMPOSIUM; Authors and Union Spokesmen Also to Give Views at Request of Macaulay Workers. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/guatemala-prepares-to-execute-plotters-decree-orders-death-penalty.html | GUATEMALA PREPARES TO EXECUTE PLOTTERS; Decree Orders Death Penalty for All Possessing Explosives or Taking Part in Bombings. | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/south-american-issues-gain.html | South American Issues Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/bank-sells-edgemere-house.html | Bank Sells Edgemere House. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/theatre-club-dinner-tonight.html | Theatre Club Dinner Tonight. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/worried-by-strike-mill-head-is-suicide-ag-schmidt-president-of-the.html | WORRIED BY STRIKE, MILL HEAD IS SUICIDE; A.G. Schmidt, President of the Nazareth, Pa., Hosiery Plant, Found Dead in Auto. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/finds-stocks-depleted-magazine-also-sees-seasonal-gain-a-factor-in.html | FINDS STOCKS DEPLETED.; Magazine Also Sees Seasonal Gain a Factor in Increased Demand. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/auto-kills-pushcart-man.html | Auto Kills Pushcart Man. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/munitions-men-scored-dr-beaven-says-profitfirst-life-is-contrary-to.html | MUNITIONS MEN SCORED.; Dr. Beaven Says 'Profit-First Life' Is Contrary to Religion. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/azteca-outpoints-wolfe.html | Azteca Outpoints Wolfe. | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/general-hp-leader-drowned-in-england-boer-war-veteran-dies-as-yacht.html | GENERAL H.P. LEADER DROWNED IN ENGLAND; Boer War Veteran Dies as Yacht Sinks in Squall -- Host Also Victim, Woman Saved. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/strikers-parade-joyously-in-south-sing-as-flying-squadrons-prepare.html | STRIKERS PARADE JOYOUSLY IN SOUTH; Sing as Flying Squadrons Prepare to Lead Return to Jobs Today. MILL FUTURE A PUZZLE Workers Still Uncertain if All Will Be Taken Back -- Many Guard Units Go Home. | True | By Joseph Shaplen.special To the New York Times. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/jobless-at-peak-in-free-state.html | Jobless at Peak in Free State. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/german-steel-output-up.html | German Steel Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/finds-laundry-men-obeying-wage-code-commissioner-andrews-says-only.html | FINDS LAUNDRY MEN OBEYING WAGE CODE; Commissioner Andrews Says Only 150 of 1,000 Plants Inspected Violated Scale. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/veterans-praise-arms-inquiry.html | Veterans Praise Arms Inquiry. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/houck-deplores-materialism.html | Houck Deplores Materialism. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/editorial-enterprise.html | Editorial Enterprise. | True | LURANA SHELDON FERRIS | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/ship-fire-inquiries-will-reopen-today-hoover-expected-to-question.html | SHIP FIRE INQUIRIES WILL REOPEN TODAY; Hoover Expected to Question Officials of Ward Line on Morro Castle Disaster. CONBOY TO CALL CREW Aides Inspect Sister Ship -- 4,000 Crowd Asbury Hall for Memorial Service. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/galway-gains-gaelic-title.html | Galway Gains Gaelic Title. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/cubans-listing-voters-strike-for-higher-pay.html | Cubans Listing Voters Strike for Higher Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/many-dinners-planned-new-caprice-room-at-the-weylin-to-be-opened.html | MANY DINNERS PLANNED.; New Caprice Room at the Weylin to Be Opened Thursday. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/commodity-markets-most-futures-strong-for-week-but-coffee-cocoa.html | COMMODITY MARKETS.; Most Futures Strong for Week, but Coffee, Cocoa, Sugar Decline -- Cash Prices Mixed. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/summer-theatres-closing.html | Summer Theatres Closing. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/hauptmann-broods-silently-in-cell-suspect-tosses-upon-cot-most-of.html | HAUPTMANN BROODS SILENTLY IN CELL; Suspect Tosses Upon Cot Most of Night, Sleeping Only in Fitful Spells. RETURNS TO NORMAL DIET Seeks Neither Favors Nor Talk From Others -- Keeper Calls Him Model Prisoner. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/jersey-evidence-held-sufficient-schwarzkopf-says-we-have-enough-to.html | JERSEY EVIDENCE HELD SUFFICIENT; Schwarzkopf Says 'We Have Enough to Bring Hauptmann Back and We Want Him.' FURTHER DETAILS REFUSED Conference of State Officials Today Will Decide on Next Step in Extradition. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/buys-staten-island-lots.html | Buys Staten Island Lots. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/ch-baldwin-not-candidate.html | C.H. Baldwin Not Candidate. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/princeton-annex-club-is-host.html | Princeton Annex Club Is Host. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/bishop-denies-film-censorship-is-sought-says-clean-shows-is-only.html | Bishop Denies Film Censorship Is Sought; Says Clean Shows Is Only Aim of Crusade | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/bears-triumph-2410-defeat-green-bay-packers-with-nagurski-offense.html | BEARS TRIUMPH, 24-10.; Defeat Green Bay Packers, With Nagurski Offense Star. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/world-study-of-press-urged-as-step-to-safeguard-peace-dean-ackerman.html | World Study of Press Urged As Step to Safeguard Peace; Dean Ackerman Proposes That Columbia Act as Clearing House For Such a Survey -- Sees Grave Danger in the Control Of News Dissemination by Some Countries. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/a-satisfied-taxpayer.html | A Satisfied Taxpayer. | True | ELIZABETH HAYNES | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/ch-leading-lady-best-in-dog-show-mrs-bondys-wire-captures-eighth.html | CH. LEADING LADY BEST IN DOG SHOW; Mrs. Bondy's Wire Captures Eighth Premier Award at Camden Exhibition. 624 ENTRIES ARE BENCHED Pomeranian, Ch. Justa Heap o' Joy, Triumphs for Mrs. Raff in Toy Group Judging. | True | By Henry R. Ilsley.special To the New York Times. | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/wyatt-earp-sails-on-in-foamcrested-sea-ellsworths-men-meet-first.html | WYATT EARP SAILS ON IN FOAM-CRESTED SEA; Ellsworth's Men Meet First Snow on Antarctic Trip -- Ship Averaging Seven Knots. | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/few-sc-mills-to-reopen.html | Few S.C. Mills To Reopen. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/woman-drowns-in-canoe-upset.html | Woman Drowns in Canoe Upset. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/senators-win-21-and-then-gain-tie-weaver-outpitches-cain-in-opener.html | SENATORS WIN, 2-1, AND THEN GAIN TIE; Weaver Outpitches Cain in Opener -- Sasko's Homer in 9th Deadlocks Nightcap. DARKNESS ENDS BATTLE Johnson and Williams Also Get Circuit Drives -- Finney Connects for Triple. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/german-price-advance-slower.html | German Price Advance Slower. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/lianseomabeh.html | l-Ianseom--AbeH | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/meisser-denounces-mueller.html | Meisser Denounces Mueller. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/16-balloons-in-air-for-bennett-cup-two-american-entrants-near.html | 16 BALLOONS IN AIR FOR BENNETT CUP; Two American Entrants Near Russian Border After Their Take-Offs From Warsaw. WEATHER GOOD AT START Polish Bag Soars Off Without Pilot or Basket -- Eight Nations in Race. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/sopwith-protest-denied-by-board-fifth-race-today-officials-say-that.html | SOPWITH PROTEST DENIED BY BOARD; FIFTH RACE TODAY; Officials Say That Endeavour's Failure to Fly Flag Promptly Outlaws His Claim. SAME RULE HOLDS ABROAD Great Britain Demands That Signal Be Raised at First Reasonable Opportunity. SOPWITH IS DISPLEASED Tells the Committee Refusal to Hear His Charges Is Based on a 'Triviality.' Sopwith's Protest of Fourth Race for America's Cup Is Denied by Officials | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/boys-held-as-safe-robbers.html | Boys Held as Safe Robbers. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/socialists-to-open-campaign.html | Socialists to Open Campaign. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/finds-indifference-to-gdd.html | Finds Indifference to Gdd. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/all-of-life-a-test-dr-barbour-holds-plea-to-avoid-temptation-does.html | ALL OF LIFE A TEST, DR. BARBOUR HOLDS; Plea to Avoid Temptation Does Not Mean We Should Be Recluses, He Says. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/rains-fill-reservoirs-big-reserve-for-city.html | Rains Fill Reservoirs; Big Reserve for City | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/storekeeper-shoots-boy-found-him-robbing-till-at-night-bloomfield.html | STOREKEEPER SHOOTS BOY; Found Him Robbing Till at Night, Bloomfield Man Says. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/marina-and-george-go-to-london.html | Marina and George Go to London | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/delay-questioning-of-morrow-staff-englewood-police-to-wait-until.html | DELAY QUESTIONING OF MORROW STAFF; Englewood Police to Wait Until All Return With the Family From Maine Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/lucien-gaudin.html | LUCIEN GAUDIN. | True | %ireles, to THE EW YORK TIMES. | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/france-cuts-credits-abroad.html | France Cuts Credits Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/nusslein-wins-tennis-title.html | Nusslein Wins Tennis Title. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/walker-to-retire-from-transit-post-secretary-of-board-since-1921.html | WALKER TO RETIRE FROM TRANSIT POST; Secretary of Board Since 1921 Will Quit Oct. 1 to Enter Private Business. SERVED FIVE COMMISSIONS Mack Nomburg, His Assistant for Six Years, Will Succeed to the Position. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/minneapolis-victor-52-tops-columbus-on-smiths-pinch-homer-with.html | MINNEAPOLIS VICTOR, 5-2.; Tops Columbus on Smith's Pinch Homer With Bases Full. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/afl-left-seeks-national-walkout-group-fighting-green-policies-plans.html | A.F.L. LEFT SEEKS NATIONAL WALKOUT; Group Fighting Green Policies Plans to Carry Proposal Into Convention. | True | By Louis Stark. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/golf-final-taken-by-miss-stoddard-she-and-warner-conquer-mrs.html | GOLF FINAL TAKEN BY MISS STODDARD; She and Warner Conquer Mrs. Viebrook and Torgerson, 3 and 1, at Piping Rock. | True | By William D. Richardson. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/pueblo-ruin-of-1273-ad-to-go-on-4cent-stamp.html | Pueblo Ruin of 1273 A.D. To Go on 4-Cent Stamp | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/planes-rush-serum-to-save-girl.html | Planes Rush Serum to Save Girl. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/tigers-are-held-to-an-even-break-bow-to-browns-43-then-win-by-21.html | TIGERS ARE HELD TO AN EVEN BREAK; Bow to Browns, 4-3, Then Win by 2-1 -- Need One More Victory to Clinch Pennant. NEWSOM DEFEATS ROWE Limits Detroit to 4 Hits, While Rival Yields 11 -- Crowder Scores in Nightcap. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/lehigh-squad-shows-fine-spirit-as-it-learns-notre-dame-system.html | Lehigh Squad Shows Fine Spirit As It Learns Notre Dame System; Football at Bethlehem Appears on Upgrade Under Harmeson, New Coach -- Ock and Stallings Are Outstanding Players -- Guard and Centre Posts Provide Problem. | True | By Allison Danzig. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/barter-trade.html | BARTER" TRADE. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/football-dodgers-win-90.html | Football Dodgers Win, 9-0. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/new-road-in-white-mountains.html | New Road in White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/wide-range-shown-in-cost-of-building-25-per-cent-variation-found-in.html | WIDE RANGE SHOWN IN COST OF BUILDING; 25 Per Cent Variation Found in Replacement Value Here and in the South. UPWARD TREND PREDICTED Matthews Expects Slow Rise in Home Construction Expense in New York Area. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/eleven-register-security-issues-companies-planning-reorganization.html | ELEVEN REGISTER SECURITY ISSUES; Companies Planning Reorganization Offer $3,477,500 in New Securities. MINING CONCERNS LISTED Industrial and Commercial Issues Total $1,997,875, Trusts $1,616,730. | True | Special to THE NEW YORK TIMES. | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/handwriting-study-made-of-5000-at-sing-sing.html | Handwriting Study Made Of 5,000 at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/italian-players-give-hugo-drama-first-of-two-plays-based-on-les.html | ITALIAN PLAYERS GIVE HUGO DRAMA; First of Two Plays Based on 'Les Miserables' Produced at the Longacre. SECOND PART TO FOLLOW Italian Teatro d'Arte Begins Its Activities Under Direction of Giuseppe Sterni. | True | W.L. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/norwood-polo-team-in-van.html | Norwood Polo Team in Van. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/financial-markets-the-spirit-of-the-moment-prophecy-of-recovery.html | FINANCIAL MARKETS; The Spirit of the Moment -- Prophecy of Recovery, Prophecy of Evil, and the Trend of Things. | True | By Alexander D. Noyes. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/hauptmann-in-newsreel-kidnapping-case-strike-scenes-race-and-polo.html | HAUPTMANN IN NEWSREEL.; Kidnapping Case, Strike Scenes, Race and Polo Pictures at Embassy | True |  | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/international-trade-gains-carr-asserts-assistant-secretary-of-state.html | INTERNATIONAL TRADE GAINS, CARR ASSERTS; Assistant Secretary of State Returns From British Isles With Optimistic Views. | True |  | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/xvebbbaldxvin.html | XVebb--Baldxvin. | True |  | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/lloyds-reports-idle-tonnage-cut-reduction-of-4000o00-in-last-year.html | LLOYD'S REPORTS IDLE TONNAGE CUT; Reduction of 4,000,000 in Last Year Is Shown in Survey of World Shipping. 8,000,000 IS UNEMPLOYED Called 'Terrible Dead Weight on Freight Market' -- Many Vessels Demolished. | True |  | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dr-kolmer-quits-temple-post.html | Dr. Kolmer Quits Temple Post. | True |  | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/foreign-exchange-rates-week-ended-sept-22-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 22, 1934. | True |  | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/100000000-rise-in-federal-loans-july-total-for-agencies-and-joint.html | $100,000,000 RISE IN FEDERAL LOANS; July Total for Agencies and Joint Action With Private Funds $6,644,433,536. ASSET EXCESS STRESSED It Is Put at $3,133,000,000 on Government Lending and $968,000,000 on Other. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/nashville-victor-40-blanks-new-orleans-to-square-southern-series-at.html | NASHVILLE VICTOR, 4-0.; Blanks New Orleans to Square Southern Series at 2-All. | True |  | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/leather-strike-spreads-pocketbook-workers-leaders-to-meet-labor.html | LEATHER STRIKE SPREADS.; Pocketbook Workers' Leaders to Meet Labor Board Today. | True |  | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/200-miles-of-red-tape-cut-in-pension-bureau-files.html | 200 Miles of Red Tape Cut In Pension Bureau Files | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/kear-and-miss-bolling-win-championships-in-annual-metropolitan.html | Kear and Miss Bolling Win Championships In Annual Metropolitan Archery Tourney | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/chicago-expects-steady-business-labor-conditions-cause-close-study.html | CHICAGO EXPECTS STEADY BUSINESS; Labor Conditions Cause Close Study of Volume of Trade - Distribution Is Wide. RETAIL SALES ARE LARGE Wholesalers Encourage Stores Not to Stock Heavily -- Mills Are Maintaining Rate. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/asks-new-service-rule-commission-recommends-method-for-settling.html | ASKS NEW SERVICE RULE.; Commission Recommends Method for Settling Ties. | True |  | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/former-miss-gates-badly-hurt-in-crash-daughter-of-u-of-p-head-her.html | FORMER MISS GATES BADLY HURT IN CRASH; Daughter of U. of P. Head, Her Husband and Four Others Suffer Skull Fractures. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/215pound-sunfish-subdued-by-boy-15-fleet-of-dories-chases-prize-up.html | 215-POUND SUNFISH SUBDUED BY BOY, 15; Fleet of Dories Chases Prize Up Manasquan River for Three Hours. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/jersey-banker-arrested-federal-men-take-george-gray-at-chicago.html | JERSEY BANKER ARRESTED.; Federal Men Take George Gray at Chicago Hospital. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/charles-r-rosevear.html | CHARLES R. ROSEVEAR, | True | 8pecla, l to T,nm YOR. TZ,S. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/lumber-price-rise-is-expected-soon-moffett-says-industry-cannot.html | LUMBER PRICE RISE IS EXPECTED SOON; Moffett Says Industry Cannot Continue With Low Market While Wages Are High: | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/acquires-chair-works-general-fireproofing-co-takes-over-aluminum-co.html | ACQUIRES CHAIR WORKS; General Fireproofing Co. Takes Over Aluminum Co. Branch. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/netherlands-bank-in-strong-position-gold-holdings-of-867000000.html | NETHERLANDS BANK IN STRONG POSITION; Gold Holdings of 867,000,000 Guilders on Sept. 17 Compare with 827,000,000 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/hogan-home-robbed-of-4500.html | Hogan Home Robbed of $4,500. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/death-on-the-diamond-the-occupational-hazards-of-the-ball-players.html | ' Death on the Diamond,' the Occupational Hazards of the Ball Players -- 'Down to Their Last Yacht.' | True | By Andre Sennwald. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/yankees-vanquish-red-sox-twice-gomez-wins-no-26-ruffing-no19.html | Yankees Vanquish Red Sox Twice; Gomez Wins No. 26, Ruffing No.19; McCarthymen Score, 1-0 and 5-4, Retaining Slight Mathematical Chance of Taking Pennant -- Lefty Yields Only Three Hits in Opener -- Crowd of 25,000 Gives Ruth Ovation. | True | By John Drebinger. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/board-of-trade-and-nra.html | Board of Trade and NRA. | True | H.W.A. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/commodity-average-rose-again-last-week-back-at-years-previous-high.html | COMMODITY AVERAGE ROSE AGAIN LAST WEEK; Back a Year's Previous High Mark -- British Index Down, Italian Up. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/stock-trend-steady-in-berlin-last-week-market-about-100-above-the.html | STOCK TREND STEADY IN BERLIN LAST WEEK; Market About 100% Above the International Average of 20 Issues on Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/hosiery-strike-is-ended-federation-head-asks-workers-to-return-to.html | HOSIERY STRIKE IS ENDED.; Federation Head Asks Workers to Return to Jobs Today. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/saving-for-reich-in-import-control-schachts-certificate-plan-viewed.html | SAVING FOR REICH IN IMPORT CONTROL; Schacht's Certificate Plan Viewed as Conserving Exchange Resources. TRADE BENEFIT DOUBTED If Receipts of Goods Are Curbed Exports Also Will Drop, It Is Argued. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/reception-for-engaged-couple-i.html | Reception for Engaged Couple. I | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/price-and-value.html | Price and Value. | True | J.T. MOLL | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/deaths-now-at-2064-in-japanese-typhoon-number-of-injured-mounts-to.html | DEATHS NOW AT 2,064 IN JAPANESE TYPHOON; Number of Injured Mounts to 13,335 -- Grew and Wife Arrive at Dairen. | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/double-taxation-municipal-bill-providing-for-income-levy-found-to.html | DOUBLE TAXATION.; Municipal Bill Providing for Income Levy Found to Be Faulty. | True | CLAUDE A. HOPE | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/buys-marine-terminals-general-american-tank-company-announce.html | BUYS MARINE TERMINALS.; General American Tank Company Announce Expansion. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/attacks-tamany-holdovers.html | Attacks Tamany Holdovers. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/rogers-portrait-for-oklahoma.html | Rogers Portrait for Oklahoma. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/costa-rican-paper-fights-reds.html | Costa Rican Paper Fights Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/el-lagarto-wins-speedboat-prize-reiss-craft-again-captures.html | EL LAGARTO WINS SPEED-BOAT PRIZE; Reis's Craft Again Captures President's Cup in Competition at Washington. LUCK AIDS HER TO SCORE Delphine, Ahead, Breaks Crankshaft During Second Heat -- Scull Sets Record. | True | By Arthur J. Daley.special To the New York Times. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/tea-for-de_bu___tantes-i-group-planning-an-infirmary-i-benefit.html | TEA FOR DE._BU___TANTES. i; Group Planning an Infirmary I Benefit Meets Tomorrow. I | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/steel-trade-sees-steady-gain-ahead-improvement-in-demand-held-part.html | STEEL TRADE SEES STEADY GAIN AHEAD; Improvement in Demand Held Part of Long-Range Swing for Next Two Months. LARGE INCREASE DOUBTED Tin-Plate Operations Exceed Expectations -- Farm-Tool Makers Predict Rise. STEEL TRADE SEES STEADY GAIN AHEAD | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/export-trade-losses-mr-peeks-findings-it-is-held-do-not-give-the.html | EXPORT TRADE LOSSES.; Mr. Peek's Findings, It Is Held, Do Not Give the Full Picture. | True | N.A. MONROE | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/new-poor-house-favored-westchester-budget-group-expected-to-vote.html | NEW POOR HOUSE FAVORED; Westchester Budget Group Expected to Vote for Project Today. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/resident-offices-report-on-trade-retailers-send-urgent-calls-by.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Send Urgent Calls by Telegraph and Mail for Early Deliveries. DRESS DEMAND IS ACTIVE Strike Handicaps Shipments of Handbags -- No Important Buying of Dry Goods. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/annie-d-severance-former-editor-of-lotus-magazine-and-newspaper.html | ANNIE D. SEVERANCE.; Former Editor of Lotus Magazine and Newspaper Correspondent, | True | Hpecfal to T 17, EW YORZ T8. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/police-chiefs-will-meet-washington-session-to-discuss-the-lindbergh.html | POLICE CHIEFS WILL MEET.; Washington Session to Discuss the Lindbergh Case. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/leaseholds-listed.html | LEASEHOLDS LISTED. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/managed-currency-harmful-to-britain-says-landsburgh-denying-price.html | Managed Currency Harmful to Britain, Says Landsburgh, Denying Price Stability | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/dr-hall-extols-spirit-of-pioneer-we-face-hard-winter-but-what-of-it.html | DR. HALL EXTOLS SPIRIT OF PIONEER; ' We Face Hard Winter, but What of It?' He Says at Universalist Church. | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/ceylon-celebrates-return-of-throne-pageantry-marks-presentation-by.html | CEYLON CELEBRATES RETURN OF THRONE; Pageantry Marks Presentation by Duke of Gloucester at Kandy, the Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/soviet-and-japan-to-resume-talks-price-on-the-chinese-eastern.html | SOVIET AND JAPAN TO RESUME TALKS; Price on the Chinese Eastern Railway Reported Nearly Agreed Upon. COMPROMISE IS EXPECTED Figure Put at 170,000,000 Yen -Conditions of Transfer Also Believed Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/grand-jury-inquiry-opens-in-hauptmann-case-today-lindberghs-flying.html | GRAND JURY INQUIRY OPENS IN HAUPTMANN CASE TODAY; LINDBERGHS FLYING HOME; EXTORTION CASE IS READY Hauptmann Allowed His First Day of Rest From Questioning. JERSEY WILL ACT SOON Schwarzkopf Says Evidence Is Sufficient for Murder and Kidnapping Trial. SEARCH IN MT. VERNON Federal Agents Reported There Seeking Friend of Suspect -- Brother Defends Fisch. GRAND JURY TO GET HAUPTMANN CASE | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/mrs-drury-asks-divorce-granddaughter-of-earl-of-ypres-to-get-london.html | MRS. DRURY ASKS DIVORCE.; Granddaughter of Earl of Ypres to Get London Hearing Oct. 2. | True | Special Cable to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/ford-pays-tribute-to-wh-mguffey-at-memorial-dedication-he-says.html | FORD PAYS TRIBUTE TO W.H. M'GUFFEY; At Memorial Dedication He Says Author of the Readers Taught Nation Industry. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/south-seas-fantasy.html | South Seas Fantasy. | True | F.S.N. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/problems-of-industry.html | Problems of Industry. | True | CHARLES R.M. TUTTLE | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/15000-liquor-men-meet-here-today-convention-to-continue-till-friday.html | 15,000 LIQUOR MEN MEET HERE TODAY; Convention to Continue Till Friday -- Show Will Be Held at the Same Time. NO SAMPLES TO BE GIVEN Public May Only Look at the Exhibits -- Cut in Taxes to Be the Leading Topic. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/appreciation-of-reporting.html | Appreciation of Reporting. | True | M.E. M'INTOSH | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/15000-to-go-back-in-jersey-today-silk-workers-who-joined-the-strike.html | 15,000 TO GO BACK IN JERSEY TODAY; Silk Workers Who Joined the Strike Despite Contract Expect Old Terms. MILL OWNERS ARE SILENT Paterson Association Official Announces Opening, but Nothing Further. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/sports-of-the-times-on-the-pitching-parapet.html | Sports of the Times; On the Pitching Parapet. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/democrats-gather-for-state-session-advance-guard-reaches-buffalo.html | DEMOCRATS GATHER FOR STATE SESSION; Advance Guard Reaches Buffalo for Harmonious Convention to Open Wednesday. | True | By James A. Hagerty. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/new-schedules-on-prr-faster-running-time-greater-convenience-to-be.html | NEW SCHEDULES ON P.R.R.; Faster Running Time, Greater Convenience to Be Effected. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/rubber-union-wins-vote-issue-hearing-regional-labor-board-chief-to.html | RUBBER UNION WINS VOTE ISSUE HEARING; Regional Labor Board Chief to Take Up Question of Representation in Plants. | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/money-easier-in-paris-chief-cause-laid-to-the-bond-redemption.html | MONEY EASIER IN PARIS.; Chief Cause Laid to the Bond Redemption Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/brooklyn-residence-will-be-remodeled-doctors-to-occupy-home-in-park.html | BROOKLYN RESIDENCE WILL BE REMODELED; Doctors to Occupy Home in Park Slope Section -- Gas Station Sold to Oil Company. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/wirt-foster-smith-vice-president-of-construction-firm-in-chicago.html | WIRT FOSTER SMITH.; Vice President of Construction Firm in Chicago Was 53. | True | Special to T N YORi n'IMIS. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/nyu-will-open-today.html | N.Y.U. Will Open Today. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/sales-in-new-jersey-hudson-and-bergen-county-homes-in-new-control.html | SALES IN NEW JERSEY.; Hudson and Bergen County Homes in New Control. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/auto-kills-unidentified-man.html | Auto Kills Unidentified Man. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/china-is-runaways-goal.html | China Is Runaways' Goal. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/westchesters-cats-face-extermination-epidemic-of-enteritis-in-and.html | WESTCHESTER'S CATS FACE EXTERMINATION; Epidemic of Enteritis in and Near Mount Vernon Is Killing Large Numbers of Animals. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/8500-returning-in-state.html | 8,500 Returning in State. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/surplus-funds-a-factor-westminster-bank-says-supply-for-stocks-will.html | SURPLUS FUNDS A FACTOR.; Westminster Bank Says Supply for Stocks Will Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/cotton-trading-moderate-small-exports-and-textile-strike-discourage.html | COTTON TRADING MODERATE.; Small Exports and Textile Strike Discourage Speculation. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/new-plays-in-other-cities.html | New Plays in Other Cities. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/fire-in-high-school-discovered-in-chemical-laboratory-and-quickly.html | FIRE IN HIGH SCHOOL.; Discovered in Chemical Laboratory and Quickly Put Out. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/books-to-cost-95c-under-a-new-plan-organization-is-announced-by.html | BOOKS TO COST 95C UNDER A NEW PLAN; Organization Is Announced by Smith & Haas to Sell 15 Volumes a Year for $14.25. WIDER DISTRIBUTION IS AIM Low Price to Apply Only for the Subscribers, With Store Quotations as Usual. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/rorty-proposes-modified-cartels-offers-tentative-plan-to-end-price.html | RORTY PROPOSES MODIFIED CARTELS; Offers Tentative Plan to End Price Wars Without Eliminating All Competition. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/text-of-reich-pastors-statement.html | Text of Reich Pastors' Statement | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/edge-heads-steering-group.html | Edge Heads Steering Group. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/the-strike-settlement.html | THE STRIKE SETTLEMENT. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/bout-for-title-on-screen-glimpses-of-hauptmann-cup-races-and-polo.html | BOUT FOR TITLE ON SCREEN; Glimpses of Hauptmann, Cup Races and Polo Matches at Trans-Lux. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/gain-in-europe-seen-dependent-on-us-two-dutch-bankers-arriving.html | GAIN IN EUROPE SEEN DEPENDENT ON U.S.; Two Dutch Bankers, Arriving, Point to Efforts for Recovery Here. | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/stocks-in-france-still-depressed-capitalists-keep-funds-idle.html | STOCKS IN FRANCE STILL DEPRESSED; Capitalists Keep Funds Idle Pending Improvement in Economic Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/ludwigvogelsteih-dead-at-age-of-68-chairman-ot-american-metal-co.html | LUDWIGVOGELSTEIH DEAD AT AGE OF 68; Chairman or American Metal Co., Ltd., and an Authority on Me::allurgy. HIS PHILANTHROPIES MANY A Leader in Reform Jewry and Former President of the Temple Bth-EI. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/campbells-condition-critical.html | Campbell's Condition Critical. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/us-acts-to-solve-liberian-problems-fresh-effort-inaugurated-by.html | U.S. ACTS TO SOLVE LIBERIAN PROBLEMS; Fresh Effort Inaugurated by Secretary Hull, Whose Aide Has Ended Inquiry There. COOPERATION THERE ASKED Local Officials' Help in Project of Reform Sought -- Hibbard to Take Charge of Legation. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/says-fisch-showed-many-gold-notes-mrs-hauptmann-asserts-she-has-new.html | SAYS FISCH SHOWED MANY GOLD NOTES; Mrs. Hauptmann Asserts She Has New Evidence to Back Her Husband's Story. AIDED BY EX-EMPLOYER Bakery Owner Declares She Saw Furrier's Money Day Before He Left Country. SAYS FISCH SHOWED MARY GOLD ROTES | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/insull-unit-fight-today-hearing-to-open-in-chicago-on-middle-west.html | INSULL UNIT FIGHT TODAY.; Hearing to Open in Chicago on Middle West Insolvency. | True | Special to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/wilam-s-va-0lif-i-retired-t-umber-merchant-of-porti-richmond-dies-n.html | WT'LAM S VA. 0LIF I; Retired t. umber Merchant of Porti Richmond Dies !n California. I | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/a-great-civic-leader.html | A GREAT CIVIC LEADER. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/k-of-c-to-honor-walsh-state-deputy-to-re-guest-at-dinner-saturday.html | K. OF C. TO HONOR WALSH.; State Deputy to Re Guest at Dinner Saturday Night. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/24-saved-from-two-blazing-boats-after-explosions-in-city-waters-one.html | 24 Saved From Two Blazing Boats After Explosions in City Waters; One Cabin Cruiser in Hudson River, the Other Off City Island, Destroyed by Flames -- Swept by Fire So Quickly That Lifebelts Cannot Be Donned, but No One Is Hurt. 24 ARE RESCUED IN 2 YACHT FIRES | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/government-maturities-4995262900-in-year.html | Government Maturities $4,995,262,900 in Year | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/18-business-groups-ask-tax-on-fares-twocent-levy-is-proposed-as.html | 18 BUSINESS GROUPS ASK TAX ON FARES; Two-Cent Levy Is Proposed as Substitute for 'Inadequate' Program Now Pending. | True | | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/william-hanford-crumb.html | WILLIAM HANFORD CRUMB, | True | Special to TU Yom TX2.ZES. | C1B 237976 |
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/bond-trading-led-by-federal-issues-still-most-active-of-all-groups.html | BOND TRADING LED BY FEDERAL ISSUES; Still Most Active of All Groups of Securities in Country, Says Specialists' Firm. RECORD DEALS ON COUNTER $50,000,000,000 in Eight Months in 1934 About Equals Total for Entire Year in 1933. | True | | C1B 237976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-24 | 1934-09-24 | https://www.nytimes.com/1934/09/24/archives/chautemps-elected-to-senate-in-france-foes-say-the-expremier-seeks.html | CHAUTEMPS ELECTED TO SENATE IN FRANCE; Foes Say the Ex-Premier Seeks Refuge From Charges Linking Him to Stavisky Case. | True | Wireless to THE NEW YORK TIMES. | C1B 237976 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/our-idle-plant-capacity-it-must-be-removed-before-production-and.html | OUR IDLE PLANT CAPACITY.; It Must Be Removed Before Production and Consumption Can Balance. | True | SCOVILLE HAMLIN | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/wants-miss-additon-retained.html | Wants Miss Additon Retained. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/guatemala-quiet-again-situation-reported-under-control-as-trials-of.html | GUATEMALA QUIET AGAIN.; Situation Reported Under Control as Trials of Rebels Go On. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/tigers-idle-win-flag-as-yanks-bow-mccarthymen-blanked-by-red-sox-50.html | TIGERS, IDLE, WIN FLAG AS YANKS BOW; McCarthymen, Blanked by Red Sox, 5-0, Eliminated From League Pennant Race. | True | By John Drebinger. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/urges-compulsory-insurance-of-jobs-miss-perkins-tells-boston.html | URGES COMPULSORY INSURANCE OF JOBS; Miss Perkins Tells Boston Conference Law Should Assure State, Federal Cooperation. DISTRIBUTION AIDS SOUGHT Session Receives Plea From Roosevelt Asking Help in Improving Facilities. | True | By Thomas F. Conroyspecial To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/protest-move-to-bar-dress-style-copying-makers-of-inexpensive.html | PROTEST MOVE TO BAR DRESS STYLE COPYING; Makers of Inexpensive Garments Hear Code Plan Called Blow to Industry. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/postoffices-planned-bids-being-taken-for-several-new-york-buildings.html | POSTOFFICES PLANNED.; Bids Being Taken for Several New York Buildings. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/banks-reported-ready-to-lend-the-city-10000000-for-its-unemployment.html | Banks Reported Ready to Lend the City $10,000,000 for Its Unemployment Relief | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cummings-to-call-police-conference-citing-lindbergh-case-he-asks.html | CUMMINGS TO CALL POLICE CONFERENCE; Citing Lindbergh Case, He Asks Chiefs to Cooperate With Federal Agents. NATIONAL FORCE IS URGED Copeland Advocates Senate Bill -- Siocardi Would Fingerprint Entire Population. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/peru-in-protest-on-arms-charges-ambassador-is-told-to-start-libel.html | PERU IN PROTEST ON ARMS CHARGES; Ambassador Is Told to Start Libel Proceedings Against Curtiss Representative. NYE BACKS LEGION PLAN Munitions Committee Chairman Would Remove Profits From War Sales. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/labor-board-to-sue-houde-in-buffalo-chairman-garrison-declares.html | LABOR BOARD TO SUE HOUDE IN BUFFALO; Chairman Garrison Declares Action Will Be Pressed in Non-Compliance Case. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/ohio-gambler-slain-here.html | Ohio Gambler Slain Here. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/canisius-coach-injured-joy-seriously-hurt-in-automobile-accident.html | CANISIUS COACH INJURED.; Joy Seriously Hurt in Automobile Accident Near Hamilton. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/oryan-accuses-mayor-of-undue-inerference-thus-encouraging-crime.html | O'RYAN ACCUSES MAYOR OF UNDUE INERFERENCE, THUS ENCOURAGING CRIME; REVIEWS THEIR DISPUTES Statement Says 'Tirade' on Sept. 13 Brought Things to a Climax. GENERAL QUIT THAT NIGHT. Charges LaGuardia Disrupted Morale of the Force -- Finds Their Views Far Apart. FEARS FOR PUBLIC SAFETY Believes Disorderly Elements Have Gained Impression City Hall Is Backing Them. O'RYAN SAYS MAYOR HAMPERED POLICE O'RYAN SAYS MAYOR HAMPERED POLICE | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/first-aid-for-criminals-police-and-prosecutors-held-at-fault-for.html | FIRST AID FOR CRIMINALS.; Police and Prosecutors Held at Fault for Exposing Evidence. | True | HYACINTHE RINGROSE | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/home-renovation-loans-by-city-bank-600000.html | Home Renovation Loans By City Bank $600,000 | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/hynson-cromwel.html | Hynson -- Cromwe!l. | True | Special to T NW YORK TIES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/americas-good-fortune.html | AMERICA'S GOOD FORTUNE. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/machado-held-to-be-a-political-refugee-dominican-note-refusing-to.html | MACHADO HELD TO BE A POLITICAL REFUGEE; Dominican Note Refusing to Extradite Ex-President of Cuba Is Made Public. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/gangsters-threaten-french-police-chief-seek-to-end-inquiry-into.html | GANGSTERS THREATEN FRENCH POLICE CHIEF; Seek to End Inquiry Into Crimes of Band Alleged to Be Headed by Paris Detective. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/froessel-elected-at-stormy-meeting-his-selection-to-head-queens.html | FROESSEL ELECTED AT STORMY MEETING; His Selection to Head Queens Democratic Committee Is a Triumph for Sheridan. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/women-golfers-to-compete.html | Women Golfers to Compete. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bolivians-crush-foe-at-algodonal-report-1400-paraguayans-killed-in.html | BOLIVIANS CRUSH FOE AT ALGODONAL; Report 1,400 Paraguayans Killed in Recapture of Fort in Carandaiti Area. FLANKING MOVE SUCCEEDS Road Cut Off Advance and Retreat -- Capture of Trucks Sever Communications. | True | By John W. White.special Cable To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/service-for-dr-boynton-500-attend-rites-for-professor-of-genera.html | SERVICE FOR DR, BOYNTON.; 500 Attend Rites for Professor of Genera{ Theological Seminary. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/accused-of-false-alarm.html | Accused of False Alarm. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/s-j-reardon-dead-retired-detective-close-friend-of-george-m-cohan.html | S. J. REARDON DEAD; RETIRED DETECTIVE; Close Friend of George M. Cohan Knew Every Celebrity on Broadway. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/packers-increase-wages-of-100000-swift-armour-cudahy-and-wilson.html | PACKERS INCREASE WAGES OF 100,000; Swift, Armour, Cudahy and Wilson Grant 8% Rise Totaling $10,000,000 in a Year. WAGES UP 36% SINCE 1933 Credit Is Given to Employe-Representation Plan by the Officials of Companies. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/investors-get-us-bonds-purchase-of-8843000-in-week-is-announced.html | INVESTORS GET U.S. BONDS; Purchase of $8,843,000 in Week Is Announced. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/dr-robertson-dies-testament-scholar-faculty-member-of-southern.html | DR. ROBERTSON DIES; TESTAMENT SCHOLAR; Faculty Member of Southern Baptist Theological Seminary Was 71. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/tea-at-art-exhibition-more-than-100-at-preview-of-show-of-paintings.html | TEA AT ART EXHIBITION.; More Than 100 at Preview of Show of Paintings at East Hampton, | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/colombian-ministers-shifted.html | Colombian Ministers Shifted. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-deal-unsound-edge-says-on-radio-former-ambassador-says-policies.html | NEW DEAL UNSOUND, EDGE SAYS ON RADIO; Former Ambassador Says Policies Are 'Financially Impossible of Perpetuation.' | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/germany-explains-new-jewish-ban-worried-lest-us-construes-it-as.html | GERMANY EXPLAINS NEW JEWISH BAN; Worried Lest U.S. Construes It as Interfering With Sports -- Brundage Due Today. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/milk-drive-in-schools-campbell-circular-urges-pupils-to-drink-quart.html | MILK DRIVE IN SCHOOLS.; Campbell Circular Urges Pupils to Drink Quart a Day. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/building-rentals-feature-market-three-downtown-structures-are-taken.html | BUILDING RENTALS FEATURE MARKET; Three Downtown Structures Are Taken for Business on Long-Term Contracts. EAST SIDE HOME IS LEASED Bronx Apartment House Changes Ownership -- Bank Bids in Parcel Offered at Auction. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/suspects-ankles-ordered-xrayed-evidence-of-fall-sought-as-doctor.html | SUSPECT'S ANKLES ORDERED X-RAYED; Evidence of Fall Sought as Doctor Tells of Treating Him Early in 1933. HOSPITALS ASKED TO AID Physicians' Records May Be Checked -- Hauptmann Has Latent Phlebitis. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/confidence-back-in-shoe-industry-lj-robertson-at-session-here.html | CONFIDENCE BACK IN SHOE INDUSTRY; L.J. Robertson at Session Here Estimates Year's Production at 350,000,000 Pairs. SPRING STYLES FORECAST Women's Designs to Emphasize Varied Effects -- Slender Lines in Men's Footwear. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/service-strike-mapped-building-employes-union-ready-to-walk-out-oct.html | SERVICE STRIKE MAPPED.; Building Employes' Union Ready to Walk Out Oct. 1. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/president-confers-withswope-on-nra-winds-up-talks-with-business.html | PRESIDENT CONFERS WITHSWOPE ON NRA; Winds Up Talks With Business Leaders and Will Return to Washington Tonight. PLANS CLOSELY GUARDED Johnson Again Is Absent From Offices as Hyde Park Parleys Multiply Rumors. PRESIDENT CONFERS WITH SWOPE ON NRA | True | From a Staff Correspondent. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/apparel-output-gained-sale-of-labels-showed-good-rise-despite.html | APPAREL OUTPUT GAINED; Sale of Labels Showed Good Rise Despite Holiday Last Week. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/1963-loans-approved-federal-agency-total-for-week-in-state-is.html | 1,963 LOANS APPROVED.; Federal Agency Total for Week in State Is $9,815,000. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/official-red-tape.html | OFFICIAL RED TAPE. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/jersey-prepares-hauptmann-case-charges-of-kidnapping-and-murder-to.html | JERSEY PREPARES HAUPTMANN CASE; Charges of Kidnapping and Murder to Be Preferred Against Suspect There. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/dividend-for-depositors.html | Dividend for Depositors. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/defense-counsel-traces-own-clues-some-are-distant-from-new-york.html | DEFENSE COUNSEL TRACES OWN CLUES; Some Are 'Distant From New York,' Hauptmann Attorney Says in Interview. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/text-of-ransom-notes-sent-in-lindbergh-case.html | Text of Ransom Notes Sent in Lindbergh Case | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/plan-to-revamp-utility-amended-southern-united-gas-committee.html | PLAN TO REVAMP UTILITY AMENDED; Southern United Gas Committee Suggests Changes to Provide for Control. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/tax-called-discriminatory-city-income-levy-should-apply-to.html | TAX CALLED DISCRIMINATORY.; City Income Levy Should Apply to Municipal Employes. | True | WILLIAM A. CHASE | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/some-mills-await-a-trade-revival-others-resume-with-greatly-reduced.html | SOME MILLS AWAIT A TRADE REVIVAL; Others Resume With Greatly Reduced Forces, Reports to Officers Here Show. YARN UNION REMAINS OUT Local Sends Pickets to Varick Street Plant, Where 140 Go Back to Work. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/1-a-week-on-bills-ordered-by-court-2-defendants-at-poor-mans.html | $1 A WEEK ON BILLS ORDERED BY COURT; 2 Defendants at 'Poor Man's' Tribunal Plead Hard Times, Get Special Judgments, JUDICIAL PRECEDENT SET Second Session of the New City Bench Again Offers Wide Variety of Cases. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mrs-william-m-rome.html | MRS. WILLIAM M. ROME. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/perkins-asks-safety-codes-tells-accident-boards-workers-must-be.html | PERKINS ASKS SAFETY CODES.; Tells Accident Boards Workers Must Be Better Protected. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/rainbow-choice-in-odds-now-rules-3to1-favorite-to-keep-the-americas.html | RAINBOW CHOICE IN ODDS.; Now Rules 3-to-1 Favorite to Keep the America's Cup. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/weir-seeks-tract-in-bermuda.html | Weir Seeks Tract in Bermuda. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mortgage-picket-gets-a-subpoena-mrs-morrisey-leader-of-group.html | MORTGAGE PICKET GETS A SUBPOENA; Mrs. Morrisey, Leader of Group Marching Before Dodge's Office, Is Summoned. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/40-children-hurt-in-movie-fire.html | 40 Children Hurt in Movie Fire. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/infant-son-of-tunneys-named.html | Infant Son of Tunneys Named. | True | Special t.O THE -'E'N YORK TIldES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mr-rogers-puts-in-a-bid-for-some-rfc-money.html | Mr. Rogers Puts In a Bid For Some RFC Money | True | WILL ROGERS | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/holds-legion-is-not-in-politics.html | Holds Legion Is Not in Politics. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/jersey-blue-laws-snare-nine.html | Jersey 'Blue Laws' Snare Nine. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/held-on-stocks-charge-silas-m-newton-is-arrested-here-on.html | HELD ON STOCKS CHARGE.; Silas M. Newton Is Arrested Here on Indictments in Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/two-freed-in-relief-cases.html | Two Freed in Relief Cases. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/detective-ready-to-leave.html | Detective Ready to Leave. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/held-without-bail-as-kidnap-witness-machinist-seized-on-report-he.html | HELD WITHOUT BAIL AS KIDNAP WITNESS; Machinist Seized on Report He Hired Hauptmann to Help Build House in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bankers-ask-study-of-federal-system-reserve-group-seeks-cornell.html | BANKERS ASK STUDY OF FEDERAL SYSTEM; Reserve Group Seeks Cornell Professor's Report for the National Meeting. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/some-hypocrisy-seen.html | Some Hypocrisy Seen. | True | LEONARD J. ROTHSTEIN | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/deals-in-new-jersey-small-housing-properties-make-up-bulk-of.html | DEALS IN NEW JERSEY.; Small Housing Properties Make Up Bulk of Turnover. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/macy-is-preparing-stiff-party-fight-predicts-the-nomination-of.html | MACY IS PREPARING STIFF PARTY FIGHT; Predicts the Nomination of Seabury, but Foes Voice Confidence of Victory. TO CONTEST ALL OFFICES Chairman Plans to Name Groups of Backers to Recommend Ticket and Platform. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/business-and-confidence.html | BUSINESS AND CONFIDENCE. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/miss-cuthbertson-wed-at-new-hayen-becomes-bride-of-richard-j-kelly.html | MISS CUTHBERTSON WED AT NEW HAYEN; Becomes Bride of Richard J. Kelly, New York Physician, in St. Aedan's Church. HER BROTHER BEST MAN Miss Lucile Simmen Is Maid of HonorElise and Helen Are Sister's Bridesmaids. | True | Special to T I roK TXMaa. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/son-to-the-richard-j-smiths.html | Son to the Richard J. Smiths. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/prudence-holders-file-adjustment-draft-reorganization-plan-to.html | PRUDENCE HOLDERS FILE ADJUSTMENT; Draft Reorganization Plan to Conserve $142,000,000 Bonds Outstanding. COURT ORDERS HEARING Properties Involved Would Be Turned Back Ultimately to Parent Company. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/yonkers-man-hurt-in-crash.html | Yonkers Man Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/passenger-safety-his-sole-concern-capt-warms-says-did-not-think-of.html | PASSENGER SAFETY HIS SOLE CONCERN, CAPT. WARMS SAYS; Did Not Think of Salvage Costs, He Testifies, Believing the Flames Under Control. ALAGNA AGAIN ACCUSED Willmott Afraid He Would Hurl Acid at Him, Witness Adds -- No Drill on Fire Doors. WARMS DENIES FEAR OF SALVAGE COSTS | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/manuel-vllamayo.html | MANUEL VILA'MAYO. | True | -pecial Cable to THE NEW YOKE Tr,-.q, | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/giantscards-to-play-threegame-series-if-they-are-tied-at-end-of.html | Giants-Cards to Play Three-Game Series If They Are Tied at End of Pennant Race | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/jule-hannaford-rail-pioneer-dead-former-president-of-northern.html | JULE HANNAFORD, RAIL PIONEER, DEAD; Former President of Northern Pacific Railway Dies in St. Paul at Age of 83. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/each-tester-drinks-11-12-pounds-of-beer-and-some-continue-quaffing.html | EACH TESTER DRINKS 11 1/2 POUNDS OF BEER; And Some Continue Quaffing After Atlantic City Judging Has Been Completed. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/frank-d-williams-cleveland-banker-and-real-estate-broker-dies-at-58.html | FRANK D. WILLIAMS.; Cleveland Banker and Real Estate Broker Dies at 58. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/dividend-by-art-metal-works.html | Dividend by Art Metal Works. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/group-asks-deposits-of-mobile-city-bonds-investigation-said-to-show.html | GROUP ASKS DEPOSITS OF MOBILE CITY BONDS; Investigation Said to Show That Several Issues Are in or Near Default. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cotton-prices-dip-6-to-9-points-here-market-depressed-by-ginning.html | COTTON PRICES DIP 6 TO 9 POINTS HERE; Market Depressed by Ginning Report and Liquidation for Today's Notices. SPOT SALES 27,000 BALES Traders Expect an Upward Revision This Week in the Estimates on Crop. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/lottery-is-called-worst-hypocrisy-civic-and-religious-leaders.html | LOTTERY IS CALLED 'WORST HYPOCRISY'; Civic and Religious Leaders Organize Committees to Defeat Measure. SAY IT WOULD 'SOAK POOR' The Rich Will Not Buy Tickets, Declares Group Summoned by Dr. Treder. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/michael-hansberry.html | MICHAEL HANSBERRY, | True | Special to THE NmW YORX TrrS. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/hampton-is-nominated-richmond-democrats-pick-history-professor-for.html | HAMPTON IS NOMINATED.; Richmond Democrats Pick History Professor for Congress. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mortgage-inquiry-opens-here-today-congressional-group-will-sift.html | MORTGAGE INQUIRY OPENS HERE TODAY; Congressional Group Will Sift Administration of Realty by Bondholders Committees. WIDE SURVEY TO FOLLOW Men Who Handled Bonds of S.W. Straus & Co. Are Among Witnesses Called. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/lindberghs-stop-in-texas.html | Lindberghs Stop in Texas. | True | Special to THE NEW YORK TIMES. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/nyu-chancellor-greets-freshmen-chase-tells-students-nations-future.html | N.Y.U. CHANCELLOR GREETS FRESHMEN; Chase Tells Students Nation's Future Depends on People Who Build Democracy. INCREASE IN ENROLMENT Registrar's Prediction Borne Out -- New Sections Are Opened, First Time in Five Years. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/only-one-market-for-silver-urged-new-york-metal-brokers-plan-to-ask.html | ONLY ONE MARKET FOR SILVER URGED; New York Metal Brokers Plan to Ask Montreal and Toronto to Agree. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/business-sentiment-reported-improved-purchasing-agents-survey-says.html | BUSINESS SENTIMENT REPORTED IMPROVED; Purchasing Agents' Survey Says This Is Due to Recognition of Political Bias. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/stocks-in-london-paris-and-berlin-tone-strong-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange -- International List Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mexican-house-falls-killing-5.html | Mexican House Falls, Killing 5. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/tugwell-will-head-delegation-to-rome-six-others-named-for-world.html | TUGWELL WILL HEAD DELEGATION TO ROME; Six Others Named for World Farm Conference -- Cumming to Go to Buenos Aires. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-canadian-bank-stock-150000share-oversubscription-is-likely-for.html | NEW CANADIAN BANK STOCK; 150,000-Share Oversubscription Is Likely for Central Institution. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-life-policies-in-august.html | New Life Policies in August. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/friend-sees-fisch-falsely-accused-head-of-mount-vernon-jewish-group.html | FRIEND SEES FISCH FALSELY ACCUSED; Head of Mount Vernon Jewish Group Asserts Hauptmann Is Fabricating Story. NEVER HAD ANY MONEY German Linked to Ransom Often Lacked Cash to Buy Food, Associate Declares. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bomb-hits-wedding-car-cuban-brideelect-injured-dozen-explosions.html | BOMB HITS WEDDING CAR.; Cuban Bride-Elect Injured -- Dozen Explosions Alarm Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/walnut-hall-cup-goes-to-taffy-volo-wins-race-despite-victory-by.html | WALNUT HALL CUP GOES TO TAFFY VOLO; Wins Race Despite Victory by Angel Child in the First Heat at Lexington. SILVER KING ALSO SCORES Driver White Gains His Second Stake Triumph of Day in the $7,000 Kentucky Futurity. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/inferno-lad-takes-marine-city-purse-high-clover-half-length-back-in.html | INFERNO LAD TAKES MARINE CITY PURSE; High Clover Half Length Back in Detroit Feature -- Victor Pays $13 for $2. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bond-prices-rise-in-quiet-trading-federal-issues-irregular-on-stock.html | BOND PRICES RISE IN QUIET TRADING; Federal Issues Irregular on Stock Exchange -- Called 4th Liberty 4 1/4s Up 1/32 Point. RAILS AND UTILITIES GAIN Industrials Weak -- European Loans Higher -- Domestic Group Strong on the Curb. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/vassar-is-warned-of-mental-curbs-dr-geiger-of-faculty-a-nazi-exile.html | VASSAR IS WARNED OF MENTAL CURBS; Dr. Geiger of Faculty, a Nazi Exile, Assails Wave of Anti-Intellectualism. COLLEGE YEAR IS OPENED Students Also Addressed by Dr. MacCracken -- '36 and '37 Honor Lists, Are Read. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/william-j-ward.html | WILLIAM J. WARD. | True | Special to Tr IEW YORX TLMF. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mr-moses-needed-here.html | Mr. Moses Needed Here. | True | S.P.W. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/hauptmanns-wife-cheered-by-visit-he-looked-so-much-better-she-says.html | HAUPTMANN'S WIFE CHEERED BY VISIT; ' He Looked So Much Better,' She Says After Reunion in Foley's Office. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-status-of-gold-stressed.html | New Status of Gold Stressed. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/holdings-of-own-stock-acquisitions-by-companies-on-the-curb.html | HOLDINGS OF OWN STOCK.; Acquisitions by Companies on the Curb Exchange Announced. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/45-league-nations-owe-on-1934-dues-altogether-geneva-finances-are.html | 45 LEAGUE NATIONS OWE ON 1934 DUES; Altogether Geneva Finances Are 37,488,783 Gold Francs in Arrears. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/election-is-contested-bronx-group-gets-writ-in-fight-on-flynn.html | ELECTION IS CONTESTED.; Bronx Group Gets Writ in Fight on Flynn Organization. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/princeton-school-opens.html | Princeton School Opens. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/dinner-party-given-by-the-jt-barstows-mr-and-mrs-stephen-j-paul-and.html | DINNER PARTY GIVEN BY THE J.T. BARSTOWS; Mr. and Mrs. Stephen J. Paul and Dr. and Mrs. Mortimer Robertson Are Hosts. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/galveston-takes-title-beats-san-antonio-in-playoff-series-to-meet.html | GALVESTON TAKES TITLE.; Beats San Antonio In Play-Off Series -- To Meet New Orleans. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/hot-springs-hunting-gets-an-early-start-first-drag-of-the-bath.html | HOT SPRINGS HUNTING GETS AN EARLY START; First Drag of the Bath County Hounds Held at Camp of Dr. G.A. Tottence. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/american-a-suicide-in-her-paris-home-mme-jacques-dunant-formerly-of.html | AMERICAN A SUICIDE IN HER PARIS HOME; Mme. Jacques Dunant, Formerly of Philadelphia, Found Dead in Gas-Filled Kitchen. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/dodgers-conquer-phillies-53101-beck-yields-only-four-hits-to.html | DODGERS CONQUER PHILLIES, 5-3,10-1; Beck Yields Only Four Hits to Capture Nightcap for His Second Triumph. | True | By Roscoe McGowen. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bh-sent-card-to-flier-ransom-note-mailed-in-michigan-thought-from.html | B.H.' SENT CARD TO FLIER; Ransom Note Mailed in Michigan Thought From Hauptmann. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/joan-gallagher-to-be-bride.html | Joan Gallagher to Be Bride. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/columbia-stages-double-workout-nevel-likely-to-get-punting.html | COLUMBIA STAGES DOUBLE WORKOUT; Nevel Likely to Get Punting Assignment as Result of Showing at Practice. FORDHAM ELEVEN BUSY N.Y.U. Stresses Fundamentals, Passing and Kicking -- Manhattan and C.C.N.Y. Also Drill. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/dr-norman-hkllen.html | DR. NORMAN H.""/kl,.LEN. | True | Special to Tm lsw YORK Txzs. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cotton-ginnings-large-output-to-sept-16-in-excess-of-past-three.html | COTTON GINNINGS LARGE.; Output to Sept. 16 in Excess of Past Three Years. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mayor-receives-aviators.html | Mayor Receives Aviators. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/off-produce-boards-list.html | Off Produce Board's List. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/fivepoint-program-set-up-by-the-associated-press.html | Five-Point Program Set Up.; By The Associated Press. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/rainbow-triumphs-in-a-fine-breeze-defender-beats-endeavour-by-401-a.html | RAINBOW TRIUMPHS IN A FINE BREEZE; Defender Beats Endeavour by 4:01 as the Wind Blows From 14 to 20 Knots. NEEDS ONE MORE VICTORY Parachute Spinnaker of tile U.S. Craft Tears -- Yachts Meet in 6th Race Today. | True | By James Robbins.special To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/borah-backs-plan-of-liberty-league-senator-tells-idahoans-economic.html | BORAH BACKS PLAN OF LIBERTY LEAGUE; Senator Tells Idahoans 'Economic Freedom' Should Be Embodied in Platform. AIMS ATTACK ON MONOPOLY He Charges Power to Fix Prices Closes Door to Opportunity in Private Business. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/trinidad-still-leads-far-ahead-of-barbados-entering-final-day-of.html | TRINIDAD STILL LEADS.; Far Ahead of Barbados Entering Final Day of Cricket Match. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/silk-sales-increased-strike-rumors-brought-about-gain-of-35-late.html | SILK SALES INCREASED.; Strike Rumors Brought About Gain of 35% Late Last Month. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/steamers-crash-in-fog-off-cape-liner-laconia-rips-hole-in-side-of.html | STEAMERS CRASH IN FOG OFF CAPE; Liner Laconia Rips Hole in Side of Freighter Pan Royal Off Peaked Hill Bar. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/merger-of-firms-told-by-exchange-ao-slaughter-anderson-fox-and.html | MERGER OF FIRMS TOLD BY EXCHANGE; A.O. Slaughter, Anderson & Fox and Russell, Miller & Co. to Combine Oct. 1. HINCKS BROS. & CO. RETIRE Four Other Concerns to Make Changes in Partnerships at End of Month. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/tishman-liens-arranged-equitable-life-makes-four-new-loans-on-east.html | TISHMAN LIENS ARRANGED.; Equitable Life Makes Four New Loans on East Side Houses. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/withdrawal-of-papen-denied.html | Withdrawal of Papen Denied. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/dr-jacob-milnick.html | DR. JACOB MILNICK, | True | Specia. l to THE l7EW YORK TLES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/devlin-outpoints-durino.html | Devlin Outpoints Durino. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/fagan-barrett.html | Fagan -- Barrett. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/the-play-ruddigore-or-the-witchs-curse-sung-by-the-doyly-carte.html | THE PLAY; ' Ruddigore,' or 'The Witch's Curse,' Sung by the D'Oyly Carte Company. | True | By Brooks Atkinson. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/missing-police-chief-back-faces-ouster-brielle-nj-official-defies.html | MISSING POLICE CHIEF, BACK, FACES OUSTER; Brielle, N.J., Official Defies Councilmen to Shear Him of His Authority. | True | Special to THE NEW YORK TIMES. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/elizabeth-girl-15-missing.html | Elizabeth Girl, 15, Missing. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/edward-wallace-crane-former-assemblyman-of-essex-county-n-j-was-91.html | EDWARD WALLACE CRANE.; Former Assemblyman of Essex County, N. J., Was 91. | True | Special to T T'ORK T8. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/hippodrome-leased-for-opera.html | Hippodrome Leased for Opera. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/miss-mackenzie-wins-defending-champion-takes-medal-in-canadian-golf.html | MISS MACKENZIE WINS.; Defending Champion Takes Medal in Canadian Golf. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/charles-king-bankrupt-actor-files-petition-listing-32-ious-among.html | CHARLES KING BANKRUPT.; Actor Files Petition, Listing 32 I.O.U.'s Among His Debts. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/red-flag-mystery-on-herald-island-both-state-department-and-soviet.html | RED FLAG MYSTERY ON HERALD ISLAND; Both State Department and Soviet Embassy Are Silent on Occupation of Arctic Isle. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/move-dunnage-on-way-to-race.html | Move Dunnage on Way to Race. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/49-pickets-arrested-at-philadelphia-mill-many-plants-resume-in.html | 49 PICKETS ARRESTED AT PHILADELPHIA MILL; Many Plants Resume in Region but Union Charges Discrimination at Others. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/roland-farley-left-estate-of-25618-copyrights-on-blind-composers.html | ROLAND FARLEY LEFT ESTATE OF $25,618; Copyrights on Blind Composer's Songs Are Valued at $211 -- He Wrote About 250. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/taylorbyron.html | TaylorByron. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/shuberts-get-2-houses-majestic-and-masque-theatres-revert-to-them.html | SHUBERTS GET 2 HOUSES.; Majestic and Masque Theatres Revert to Them on Lease. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/building-sold-in-cold-spring.html | Building Sold in Cold Spring. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/miss-beatrice-timmins-bride.html | Miss Beatrice Timmins Bride. | True | Specla} to TH NEfF YO/K TzS. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cody-due-to-get-post-expected-to-succeed-mcgugin-as-coach-at.html | CODY DUE TO GET POST.; Expected to Succeed McGugin as Coach at Vanderbilt. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/fisch-gave-1500-to-brother-in-year-kinsman-of-person-named-by.html | FISCH GAVE $1,500 TO BROTHER IN YEAR; Kinsman of Person Named by Hauptmann Asserts He Got It in Course of Business. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/william-p-white-custom-division-manager-for-general-electric-co-was.html | WILLIAM P. WHITE.; Custom Division Manager for General Electric Co. Was 49. | True | Special to TI NW YOR TIEg. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/financial-markets-stocks-display-familiar-weakness-all-averages-are.html | FINANCIAL MARKETS; Stocks Display Familiar Weakness -- All Averages Are Reduced -- Government Bonds Up. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/stevens-institute-opens.html | Stevens Institute Opens. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/6-recovery-issues-raised-by-business-national-commerce-chamber.html | 6 RECOVERY ISSUES RAISED BY BUSINESS; National Commerce Chamber Calls On Roosevelt to Answer Questions on Policy. DEFINITE ANSWERS ASKED Directors Charge Uncertainty Has Created a 'General State of Apprehension.' | True | Special to THE NEW YORK TIMES. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/findlay-promoted-by-furness-line-named-passenger-traffic-manager-to.html | FINDLAY PROMOTED BY FURNESS LINE; Named Passenger Traffic Manager to Succeed the Late Capt. Armstrong. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/william-miller.html | WILLIAM MILLER. | True | IBpecfal Cable to T NBW YORK Tissue. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/race-committee-has-difficult-job-messrs-lang-stebbins-and-mackenzie.html | RACE COMMITTEE HAS DIFFICULT JOB; Messrs. Lang, Stebbins and Mackenzie Do Long Day's Work on Official Boat. MISS MOST OF CONTEST Watch Start From Wilhelmina and Then the Finish -- Instruments Aboard Amazing. | True | By Clarence E. Lovejom.special To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/daughter-born-to-crown-princess-of-italy.html | Daughter Born to Crown Princess of Italy; | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/yale-eleven-faces-hardest-campaign-with-8-major-games-in-a-row.html | YALE ELEVEN FACES HARDEST CAMPAIGN; With 8 Major Games in a Row, Schedule Is Most Exacting in Eli History. OPENS AGAINST COLUMBIA Contest With Lions Is Pond's Chief Concern -- Players Fit for Rigorous Drive. | True | By Allison Danzig.special To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/elizabeth-malpin-plans-her-bridal-wedding-to-frank-l-froment-2d-is.html | ELIZABETH M'ALPIN PLANS HER BRIDAL; Wedding to Frank L. Froment 2d Is Set for Oct. 27 in Madison, N. J. 4 | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/lazy-drivers-a-menace.html | Lazy Drivers a Menace. | True | STEPHEN G. RICH | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/oldest-hoboken-bar-padlocked-by-state-raid-on-the-long-dock-nets.html | OLDEST HOBOKEN BAR PADLOCKED BY STATE; Raid on the 'Long Dock' Nets 500 Bottles of Alleged Illegal Liquor. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/philadelphia-costs-are-cut.html | Philadelphia Costs Are Cut. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/minneapolis-scores-108-gains-third-straight-and-leads-columbus-in.html | MINNEAPOLIS SCORES, 10-8.; Gains Third Straight and Leads Columbus in Play-Off. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/united-authority-urged-in-aviation-roper-at-first-hearing-on.html | UNITED AUTHORITY URGED IN AVIATION; Roper, at First Hearing on National Policy, Calls for Federal Encouragement. WORLD FIELD STRESSED Program Looks to Dirigible Service Over Sea, Low-Cost Planes, Airport Financing. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/freshmen-at-princeton-called-greenest-ever.html | Freshmen at Princeton Called 'Greenest' Ever | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/insists-that-foulois-go-rogers-head-of-house-inquiry-reiterates.html | INSISTS THAT FOULOIS GO.; Rogers, Head of House Inquiry, Reiterates Demand on Air Chief. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/col-lindbergh-saw-aide-of-man-who-got-ransom-handker-chief-sole.html | COL. LINDBERGH SAW AIDE OF MAN WHO GOT RANSOM; HANDKER CHIEF SOLE CLUE; LOOKOUT AT CEMETERY | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/800-speed-missionaries-independent-presbyterian-mission-board-holds.html | 800 SPEED MISSIONARIES.; Independent Presbyterian Mission Board Holds Jersey Rally. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/debut-party-case-ended-nolle-prosse-granted-in-darien-court-on.html | DEBUT PARTY CASE ENDED.; Nolle Prosse Granted In Darien Court on Assault Charge. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/emil-julius-meilicke-former-minnelota-senator-once-prominent-in.html | EMIL JULIUS MEILICKE.; Former Minnelota Senator Once Prominent in Saskatohewan. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/moose-fights-auto-in-ontario-woods-carries-off-radiator-screen-on.html | Moose Fights Auto in Ontario Woods; Carries Off Radiator Screen on Antlers | True | By the Canadian Press. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/learning-from-the-strike.html | LEARNING FROM THE STRIKE. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/paris-bourse-optimistic.html | Paris Bourse 'Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/pound-continues-its-slow-decline-rate-closes-at-498-716-in-the.html | POUND CONTINUES ITS SLOW DECLINE; Rate Closes at $4.98 7/16 in the Market Here, Down 1c From Saturday. FRANC EXCHANGE STEADY Canadian Dollar Up 11-32c on the Day -- $391,300 in Gold Freed From Earmark. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/l-unn-xeller.html | l) unn -- Xeller. | True | Special to Tsr: Nmw YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/patrick-downs-gar-veteran-hurt-in-fall-down-stairs-in-home.html | PATRICK DOWNS.; G.A.R. Veteran Hurt in Fall Down Stairs in Home. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/woman-auto-racer-killed.html | Woman Auto Racer Killed. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/award-army-truck-contracts.html | Award Army Truck Contracts. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/stock-transfer-ruling-state-bureau-issues-guide-in-brokertobroker.html | STOCK TRANSFER RULING.; State Bureau Issues Guide In Broker-to-Broker Deliveries. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/alonzo-the-brave.html | ALONZO THE BRAVE. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/wise-prince-first-at-havre-de-grace-triumphs-over-exhibit-by-two.html | WISE PRINCE FIRST AT HAVRE DE GRACE; Triumphs Over Exhibit by Two and Half Lengths With Seawick Next at Wire. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/steel-output-rises-85-in-third-gain-for-a-week.html | Steel Output Rises 8.5% In Third Gain for a Week | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/prince-suicide-doubted-seven-french-medical-experts-support-former.html | PRINCE SUICIDE DOUBTED.; Seven French Medical Experts Support Former Findings. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/favoring-a-city-lottery.html | Favoring a City Lottery. | True | WALTER RIPPERGER | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/myron-j-jones-industrial-relations-expert-of-i-cleveland-was-64.html | MYRON J. JONES; I Industrial Relations Expert of I Cleveland Was 64. | True | 8peclzl to Trl NZW YORX TS. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/wheat-list-sags-after-early-gains-chicago-turns-bearish-despite.html | WHEAT LIST SAGS AFTER EARLY GAINS; Chicago Turns Bearish Despite Snow in Northwest and Strength in Winnipeg. NET LOSS 1/2 TO 7/8 CENT Corn Declines in Sympathy, With Oats, Barley and Rye Also Lower. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/i-the-a-b-walraths-have-child.html | I The A. B, Walraths Have Child. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/rev-ja-funk-dead-priest-for-29-years-rector-of-parish-of-immaculate.html | REV. J.A. FUNK DEAD; PRIEST FOR 29 YEARS; Rector of Parish of Immaculate Conception in the Bronx Succumbs at 55. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/vita-cheers-for-rainbow.html | Vita Cheers for Rainbow. | True | Special to THE NEW YORK TIMES. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/crews-reelected-brooklyn-leader-republican-who-resigned-as-city.html | CREWS RE-ELECTED BROOKLYN LEADER; Republican Who Resigned as City Plant Commissioner Pleads for Party Harmony. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/wise-ways-breaks-mile-track-record-mccowns-mount-triumphs-in-134-45.html | WISE WAYS BREAKS MILE TRACK RECORD; McCown's Mount Triumphs in 1:34 4/5, a Second Under Lincoln Fields Mark. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mrs-roosevelt-to-speak-will-dedicate-hearthstone-of-americas-little.html | MRS. ROOSEVELT TO SPEAK; Will Dedicate Hearthstone of America's Little House Today. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/fisgh-is-gleared-oh-ransom-notes-no-similarity-found-in-study-of.html | FISGH IS GLEARED OH RANSOM NOTES; No Similarity Found in Study of Handwriting -- Officials Think He Was Penniless. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/blocked-in-transit-suit-philadelphia-city-controllers-move-is.html | BLOCKED IN TRANSIT SUIT.; Philadelphia City Controller's Move Is Rejected by Court. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/the-l-p-weickers-have-son.html | The L. P. Weickers Have Son. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/athletics-defeat-senators-twice-foxes-4bagger-wins-first-54-and.html | ATHLETICS DEFEAT SENATORS TWICE; Foxx's 4-Bagger Wins First, 5-4, and Johnson's Homer Decides Second, 3-0. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/pier-strike-conference-fails.html | Pier Strike Conference Fails. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/douglas-robinson-in-court.html | Douglas Robinson in Court. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/policeman-punished-for-shots.html | Policeman Punished for Shots. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mrs-mcgarry-is-victor-cards-an-82-to-win-invitation-tourney-at.html | MRS. McGARRY IS VICTOR.; Cards an 82 to Win Invitation Tourney at Innis Arden. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/democrats-seek-jobholders-fund-federal-employes-are-asked-to-give.html | DEMOCRATS SEEK JOBHOLDERS' FUND; Federal Employes Are Asked to Give $10 Per $1,000 of Pay to Wipe Out Party Deficit. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/trend-to-farm-declared-ended-dykstra-cincinnati-city-manager-says.html | TREND TO FARM DECLARED ENDED; Dykstra, Cincinnati City Manager, Says Agriculture Can't Absorb More Labor. SEES TRANSPORTATION KEY Eastman, at Cleveland, Commends Enterprise of Street-Car Men to Railroads. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/1000-strike-in-school-protest-change-in-closing-hour-at-brockton.html | 1,000 STRIKE IN SCHOOL; Protest Change in Closing Hour at Brockton, Mass. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/begin-court-fight-on-middle-west-creditors-present-insolvency-data.html | BEGIN COURT FIGHT ON MIDDLE WEST; Creditors Present Insolvency Data in Plan to Reorganize Insull Holding Company. WARRANTS GUARANTEED But Common Stock Holders, Through Counsel at Chicago, Object to the Proposals. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/suit-over-painting-reopened.html | Suit Over Painting Reopened. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cardinal-pacelli-leaves-italy.html | Cardinal Pacelli Leaves Italy. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/leftwing-union-joins-ship-strike-orders-its-members-out-on-oct-8.html | LEFT-WING UNION JOINS SHIP STRIKE; Orders Its Members Out on Oct. 8, Date Set by Rival Group for Atlantic Fight. PLEA TO PUBLIC IS MADE International Also Asks Seamen's Institutes Not to Supply Men to Lines During Walkout. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/25000-of-jewelry-stolen-in-jersey-long-branch-woman-reports-gems.html | $25,000 OF JEWELRY STOLEN IN JERSEY; Long Branch Woman Reports Gems Taken as 2 Slept -- Men Near-by Robbed of Auto. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/grand-display-of-light-warships-yacht-fleet-beacons-illuminate.html | GRAND DISPLAY OF LIGHT.; Warships, Yacht Fleet, Beacons Illuminate Newport's Sky. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/beauty-hints.html | Beauty Hints. | True | HENRY DILL BENNER | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/50000000-funed-set-for-stock-feed-government-will-establish-buying.html | $50,000,000 FUNED SET FOR STOCK FEED; Government Will Establish Buying Agency to Supply Drought Area Farmers. WILL SELL TO COUNTIES Surpluses in Some States to Be Transferred to Those Needing Winter Feed. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/argentine-trade-gains-export-and-import-total-up-23-in-eight-months.html | ARGENTINE TRADE GAINS.; Export and Import Total Up 23% in Eight Months This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/dominion-and-banks-at-odds-on-credit-august-report-held-to-indicate.html | DOMINION AND BANKS AT ODDS ON CREDIT; August Report Held to Indicate Restriction as Canada Issues New Money. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/luckhammond.html | LuckHammond. | True | Special to THR NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mrs-emory-e-towson.html | MRS. EMORY E. TOWSON. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/british-sportsmen-deplore-incident-london-papers-print-protest.html | BRITISH SPORTSMEN DEPLORE 'INCIDENT'; London Papers Print Protest Correspondence -- Leave Readers to Judge Points. SOPWITH MOVE DEBATED Many Feel He Should Have Acted More Promptly in Race or Not at All. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/closer-accord-urged-for-little-entente-economic-council-opening-its.html | CLOSER ACCORD URGED FOR LITTLE ENTENTE; Economic Council, Opening Its Sessions in Belgrade, Weighs Industrial Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/miss-katherine-a-burnts.html | MISS KATHERINE A. BURNt=S, | True | Special to '-rl NEW YORX MEB. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/rainbow-wins-third-in-row-one-more-keeps-cup-here-american-crews.html | Rainbow Wins Third in Row; One More Keeps Cup Here; American Crew's Smart Sailing Despite Torn Sail and Man Overboard Beats Endeavour by 4:01 Minutes-Series Now 3 to 2. | True | By Russell Owen. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cardinal-at-funeral-op-rev-john-farley-bestows-absolution-after.html | CARDINAL AT FUNERAL OP REV. JOHN FARLEY; Bestows Absolution After Mass Is Solemnized in Church of St. Ignatius Loyola. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/the-screen-rural-love-in-sweden.html | THE SCREEN; Rural Love in Sweden. | True | H.T.S. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/held-in-15000-theft.html | Held in $15,000 Theft. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/federal-spending.html | FEDERAL SPENDING. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/eastwest-resume-polo-play-today-second-game-of-oftpostponed-series.html | EAST-WEST RESUME POLO PLAY TODAY; Second Game of Oft-Postponed Series to Start at 3:30 Instead of 4 P.M. SHIFTS ON WEST SQUAD Smith Sent to No. 2, Roark to No. 3, Boeseke to Back -- Teams Even in Betting. | True | By Robert F. Kelley. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/warrant-issued-for-gray-jersey-bank-aide-is-charged-with-embezzling.html | WARRANT ISSUED FOR GRAY; Jersey Bank Aide Is Charged With Embezzling $7,000. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bryant-park-benches.html | Bryant Park Benches. | True | VAUGHN DE LEATH | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/col-von-hindenburg-resigns-from-army-reichswehr-officer-to-retire.html | COL. VON HINDENBURG RESIGNS FROM ARMY; Reichswehr Officer to Retire on Sunday -- Late President's Wife to Lie Beside Husband. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/piccards-flight-delayed-ascension-into-stratosphere-may-be-made.html | PICCARDS' FLIGHT DELAYED; Ascension Into Stratosphere May Be Made Thursday Morning. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/regional-rail-group-to-meet.html | Regional Rail Group to Meet. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/jans-and-kinder-score-card-a-68-to-capture-bestball-tourney-at.html | JANS AND KINDER SCORE.; Card a 68 to Capture Best-Ball Tourney at Forest Hill. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/teachers-test-oct-22-fee-of-2-with-application-is-demanded-for.html | TEACHERS' TEST OCT. 22.; Fee of $2 With Application Is Demanded for First Time. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/will-hold-rally-tonight.html | Will Hold Rally Tonight. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/kidnap-charges-dropped-two-philadelphia-women-are-freed-in-atlantic.html | KIDNAP CHARGES DROPPED; Two Philadelphia Women Are Freed in Atlantic City Court. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/study-weather-closely.html | Study Weather Closely. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/great-gold-cargoes-worry-underwriters-more-adequate-insurance-urged.html | GREAT GOLD CARGOES WORRY UNDERWRITERS; More Adequate Insurance Urged as Union Meets -- Many Fires on Ships Cause Alarm. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mussolini-is-pleased-when-not-recognized-terms-singer-a-true-woman.html | MUSSOLINI IS PLEASED WHEN NOT RECOGNIZED; Terms Singer 'a True Woman' When She Admits She Knows Nothing About Politicians. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/e-kaufman-dies-a-lawyer-50-years-traced-ancestry-almost-three.html | E. S. KAUFMAN DIES; A LAWYER 50 YEARS; Traced Ancestry Almost Three Centuries -- Descendant of Aide to Washington. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cards-topple-cubs-cut-giants-lead-victors-by-31-behind-walker.html | CARDS TOPPLE CUBS, CUT GIANTS' LEAD; Victors by 3-1 Behind Walker, Narrow Leaders' Margin to Two Games. MARTIN DRIVES HOME RUN Connects in Third Inning With One on Base -- Cuyler Also Hits for Circuit. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/abner-6-to-1-wins-aqueduct-feature-scores-by-head-in-belle-rose.html | ABNER, 6 TO 1, WINS AQUEDUCT FEATURE; Scores by Head in Belle Rose Handicap Under a Strong Ride by Arcaro. BIT O' SHADE RUNS SECOND Below Zero, Favorite, Is Third After Setting Early Pace -- Flint Shot Triumphs. | True | By Bryan Field. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/lost-new-yorkers-fined.html | Lost New Yorkers Fined. | True | Special to THE NEW YORK TIMES. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/americans-down-in-balloon-rage-navy-craft-and-buffalo-entry.html | AMERICANS DOWN IN BALLOON RAGE; Navy Craft and Buffalo Entry Reported to Have Landed on Russian Soil. POLISH SHIP FALLS IN LAKE German, Czechoslovakian and Belgian Bags Alight Early in Bennett Cup Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/jane-winton-reaches-reno.html | Jane Winton Reaches Reno. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bogus-doctor-tries-to-end-life-in-jail-man-who-escaped-from-rikers.html | BOGUS DOCTOR TRIES TO END LIFE IN JAIL; Man Who Escaped From Riker's Island Foiled in Hanging Attempt in Bronx. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/harvard-has-one-practice.html | Harvard Has One Practice. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/a-favored-class.html | A Favored Class. | True | WILLIAM REA | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/democrats-swing-to-finch-for-bench-move-would-give-republicans-two.html | DEMOCRATS SWING TO FINCH FOR BENCH; Move Would Give Republicans Two Places, but Force Future Vacancy in City. FARLEY CALLS FOE WEAK Cites Failure to Run Wadsworth -- Smith, Who Will Offer Lehman's Name, Due Today. DEMOCRATS SWING TO JUSTICE FINCH | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/notables-mourn-for-rf-cutting-funeral-of-philanthropist-and.html | NOTABLES MOURN FOR R.F. CUTTING; Funeral of Philanthropist and Financier Held at St. George's Church. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/lindberghs-land-location-secret-colonel-phones-major-love-at-st.html | LINDBERGHS LAND; LOCATION SECRET; Colonel Phones Major Love at St. Louis That They Are Down for Night. NEAR AMARILLO EARLIER Descended on Farm for Fuel Because Landing Field Was Overrun by Cattle. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/big-tourist-year-enjoyed-by-spain-americans-attracted-by-good-roads.html | BIG TOURIST YEAR ENJOYED BY SPAIN; Americans, Attracted by Good Roads and Low Rail Fares, Brave Latent Unrest. | True | By William P. Carney. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bond-bonus-notice-issued.html | Bond Bonus Notice Issued. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/players-selected-for-new-shows-dorothy-hall-millard-mitchell-and.html | PLAYERS SELECTED FOR NEW SHOWS; Dorothy Hall, Millard Mitchell and Herbert Rawlinson in 'The Path of Glory.' | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-plan-is-offered-to-protect-austria-barthou-favors-a-fresh.html | NEW PLAN IS OFFERED TO PROTECT AUSTRIA; Barthou Favors a Fresh League Declaration as a Basis for Neighbors' Guarantees. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/baruch-not-to-succeed-johnson-as-nra-chief.html | Baruch Not to Succeed Johnson as NRA Chief | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-strikes-mark-new-england-area-alleged-discrimination-causes.html | NEW STRIKES MARK NEW ENGLAND AREA; Alleged Discrimination Causes Trouble in Several Textile Centres. MOST REOPENINGS QUIET But Troops Remain on Duty at Easthampton, Mass., and Much Picketing Is Renewed. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/rainbows-victory-called-deserved-hughes-says-that-defenders.html | RAINBOW'S VICTORY CALLED DESERVED; Hughes Says That Defender's Straightforward Race Merited the Laurels. TRIBUTE TO SEAMANSHIP Endeavour's Penchant to Become Sluggish Disappoints British Expert. | True | By Scott Hughes, Yachting Editor of the Times, London. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/manhattan-bridge-traffic-speeded-by-new-rules.html | Manhattan Bridge Traffic Speeded by New Rules | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/ask-data-on-film-concern-bondholders-seek-order-against-paramount.html | ASK DATA ON FILM CONCERN; Bondholders Seek Order Against Paramount Publix Trustees. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/conciliation-tribunal-to-be-called-to-clear-up-supreme-court.html | Conciliation Tribunal to Be Called To Clear Up Supreme Court Calendars | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/brokers-enjoined-on-sec-complaint-two-firms-in-new-jersey-accused.html | BROKERS ENJOINED ON SEC COMPLAINT; Two Firms in New Jersey Accused of Fraud in Sale of Rayon Stock. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/close-american-metal-offices.html | Close American Metal Offices. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/orders-7-men-reinstated-labor-board-decides-new-york-printer.html | ORDERS 7 MEN REINSTATED; Labor Board Decides New York Printer Violated Recovery Act. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/liberals-gain-in-canada-win-four-out-of-five-seats-in-byelections.html | LIBERALS GAIN IN CANADA.; Win Four Out of Five Seats in By-Elections. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mrs-thomas-m-marsac.html | MRS. THOMAS M. MARSAC. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/daughter-to-the-a-t-gregorys.html | Daughter to the A. T. Gregorys. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/garden-club-elects-at-great-barrington-mrs-george-o-forbes-is-named.html | GARDEN CLUB ELECTS AT GREAT BARRINGTON; Mrs. George O. Forbes Is Named President -- The J.R. Walkers Hosts at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/air-stocks-shifted-whenissued-shares-are-dropped-by-the-exchange.html | AIR STOCKS SHIFTED.; When-Issued Shares Are Dropped by the Exchange. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/runabout-has-narrow-escape.html | Runabout Has Narrow Escape. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mexican-oil-strike-set-employes-of-the-huasteca-company-demand.html | MEXICAN OIL STRIKE SET.; Employes of the Huasteca Company Demand Labor Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/transit-tax-plan-to-be-urgedtoday-business-and-civic-groups-to.html | TRANSIT TAX PLAN TO BE URGEDTODAY; Business and Civic Groups to Submit It as Substitute for City's 3-Point Program. MAYOR READY FOR PLEA State Chamber Organizes the Big Delegation to Appear at City Hall Hearing. TRANSIT TAX PLAN TO BE URGED TODAY | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/arthur-d-woodruff-chorus-leader-dies-wellknown-teacher-of-singing.html | ARTHUR D. WOODRUFF, CHORUS LEADER, DIES; Well-Known Teacher of Singing Was Long Conductor of University Glee Club. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-lazard-unit-will-open-today-outgrowth-of-the-international.html | NEW LAZARD UNIT WILL OPEN TODAY; Outgrowth of the International Banking Firm Will Engage in Security Underwriting. S.A. RUSSELL IS PRESIDENT He Sees Continued Demand by Corporations and Municipalities for Further Capital. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/fishing-boat-crew-seized-in-formosa-captain-and-24-men-charged-with.html | FISHING BOAT CREW SEIZED IN FORMOSA; Captain and 24 Men Charged With Attack on 3 Filipino Peace Officers. FLED FROM U.S. CUTTERS Craft Was Suspected of Poaching -- Steps to Extradite Prisoners Taken in Manila. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-record-for-series-more-than-five-races-to-be-sailed-for-the.html | NEW RECORD FOR SERIES.; More Than Five Races to Be Sailed for the First Time. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cameraman-to-hunt-loch-ness-monster-je-williamson-will-attempt-to.html | CAMERAMAN TO HUNT LOCH NESS MONSTER; J.E. Williamson Will Attempt to Photograph Animal From Submarine Observation Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-york-milk-law-upheld.html | New York Milk Law Upheld. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/lehman-watches-case.html | Lehman Watches Case. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/man-dies-storm-as-coast-suffers-fifty-snowbound-as-western-peaks.html | MAN DIES STORM AS COAST SUFFERS; Fifty Snowbound as Western Peaks Are Covered With a Heavy Fall. HARVESTING IS HAMPERED Communications Are Impaired as Blizzard Hits Alberta and Saskatchewan. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/ohioan-succeeds-newton-roosevelt-names-dr-hoagland-to-home-loan.html | OHIOAN SUCCEEDS NEWTON; Roosevelt Names Dr. Hoagland to Home Loan Bank Board. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/parents-tackle-school-problems-parentteacher-leaders-meet-at.html | PARENTS TACKLE SCHOOL PROBLEMS; Parent-Teacher Leaders Meet at Buffalo to Draft Plans to Go Before Congress. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/gorman-gets-protests.html | Gorman Gets Protests. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/vogelstein-funeral-service-for-philanthropist-at-temple-emanuei.html | VOGELSTEIN FUNERAL.; Service for Philanthropist at Temple Emanu-El Today. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/soviet-to-prosecute-pair-of-galoshes-today-in-series-of-trials-of.html | Soviet to Prosecute Pair of Galoshes Today In Series of Trials of Output of Factories | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-poorhouse-urged-westchester-budget-group-approves-1800000-loan.html | NEW POORHOUSE URGED.; Westchester Budget Group Approves $1,800,000 Loan Plan. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/silk-mills-reopen-at-paterson-nj-workers-remain-out-of-a-few-small.html | SILK MILLS REOPEN AT PATERSON, N.J.; Workers Remain Out of a Few Small Shops in Dispute Over Piecework. COMPLIANCE IS PLEDGED Manufacturers Say They Will Obey New Board's Rulings -- Dyers' Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/child-found-slain-in-woods-at-islip-attendant-at-state-hospital.html | CHILD FOUND SLAIN IN WOODS AT ISLIP; Attendant at State Hospital Confesses Killing Girl, 7, State Troopers Say. TRAPPED BY STALLED CAR Sixty Policemen Join Search When She Fails to Return From Errand for Father. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/doubts-strike-by-students.html | Doubts Strike by Students. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/book-notes.html | BOOK NOTES | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/go-more-than-30-miles-computations-show-yachts-far-exceeded.html | GO MORE THAN 30 MILES.; Computations Show Yachts Far Exceeded Required Distance. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/security-loans-dip-at-reserve-banks-decline-of-67000000-is.html | SECURITY LOANS DIP AT RESERVE BANKS; Decline of $67,000,000 Is Registered at All Reporting Member Banks in Week. | True | Special to THE NEW YORK TIMES. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/vanderbilt-tells-of-torn-spinnaker-rainbows-skipper-says-sail-was.html | VANDERBILT TELLS OF TORN SPINNAKER; Rainbow's Skipper Says Sail Was Weakened From Chafing against Headstay. LOSER DISCUSSES START Perforated Canvas on Endeavour Fouled, and Much Time Was Lost Unraveling It. | True | By John Rendel.special To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/three-teams-deadlock-with-67s-in-amateurpro-play-at-seawane.html | Three Teams Deadlock With 67s In Amateur-Pro Play at Seawane; Tailer-Hines, Fuller-Wood and Frampton-Ednie Tie for Honors in Tournament Marked by Excellent Scoring --Thirteen Pairs Break 70 Playing Over Par 72 Course. | True | By William D. Richardson.special To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/d-e-storm-lawyer-and-broker-dead-newburgh-resident-served-as.html | D. E. STORM, LAWYER AND BROKER, DEAD; !Newburgh Resident Served as Secretary of State in Indiana Twice. | True | Special to THE NEW YOKE TrMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/ann-o-mdoirll-beoomes-elq6a6ed-troth-to-oliver-r-grace-s-made-known.html | ANN O. M'DOIRLL BEOOMES Elq6A6ED; Troth to Oliver R. Grace !s Made Known by Mr. and Mrs. E. O. McDonnell. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/rasquin-faction-wins-in-suffolk-his-candidates-for-officers-of.html | RASQUIN FACTION WINS IN SUFFOLK; His Candidates for Officers of Democratic Committee Are Chosen in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/citrine-welcome-plan-changed.html | Citrine Welcome Plan Changed. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/sports-of-the-times-no-foul-or-luffs-labor-lost.html | Sports of the Times; No Foul, or Luffs Labor Lost. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/insures-6900-employes-business-machines-corporation-obtains-group.html | INSURES 6,900 EMPLOYES.; Business Machines Corporation Obtains Group Policy. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/polish-balloon-falls-in-lake.html | Polish Balloon Falls in Lake. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/russians-hopeful-on-railroad-issue-resumption-of-tokyo-parley-on.html | RUSSIANS HOPEFUL ON RAILROAD ISSUE; Resumption of Tokyo Parley on Sale of Chinese Eastern Is Expected to Ease Tension. OTHER PROBLEMS REMAIN Japan and Soviet Must Thresh Out Questions of Fisheries and Supplies of Fuel. | True | By Harold Denny.special Cable To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/jones-urges-wider-rail-group-board-rfc-chairman-holds-public-and.html | JONES URGES WIDER RAIL GROUP BOARD; RFC Chairman Holds Public and Government Should Be Included in New Body. SEES CONSOLIDATION AIDED The Representation Suggested Would Stave Off Government Operation, He Declares. JONES URGES WIDER RAIL GROUP BOARD | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bluefish-prices-down.html | Bluefish Prices Down. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-plan-urged-for-city-statues-art-commission-seeks-power-to-be.html | NEW PLAN URGED FOR CITY STATUES; Art Commission Seeks Power to Be Partly Responsible for Maintenance. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bradman-is-operated-on.html | Bradman Is Operated On. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/many-mills-open-80000-of-strikers-still-out-south-union-leaders.html | MANY MILLS OPEN; 80,000 OF STRIKERS STILL OUT SOUTH; Union Leaders Charge Lockout as Troops Remain at Some Points. GORMAN GETS PROTESTS He Promises Quick Action, but Says Recall of Strike Order Will Stand. MANY MILLS OPEN; 80,000 STILL OUT | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/ernest-w-tratmann.html | ERNEST W. STRATMANN. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/low-mark-for-failures-fewest-reported-for-a-full-week-since.html | LOW MARK FOR FAILURES.; Fewest Reported for a Full Week Since September, 1920. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/money-and-crf-dit.html | MONEY AND CRF. DIT. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/rustem-bey-dies-turkish-diplomat-ambassador-left-washington-after.html | RUSTEM BEY DIES; TURKISH DIPLOMAT; Ambassador Left Washington After His Statements Led to 'Incident' in 1914. HE REFUSED RETRACTION Referred to Lynchings and 'Water Cure' in Criticizing Naval Expedition. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/montreal-silent-on-move-here.html | Montreal Silent on Move Here. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/leafs-win-playoffs-downing-rochester-toronto-becomes-international.html | LEAFS WIN PLAY-OFFS, DOWNING ROCHESTER; Toronto Becomes International League Entry in Little World Series With 2-1 Triumph. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/failure-to-hear-sopwith-protest-stirs-wide-difference-of-views-many.html | Failure to Hear Sopwith Protest Stirs Wide Difference of Views; Many Yachtsmen at Newport Deplore Fact That America's Cup Race Committee Did Not Go Into the Case -- Prof. Owen Criticizes N.Y.Y.C., While Lippitt Defends It. | True | By Walter Fleisher.special To the New York Times. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/foley-plans-to-aid-charges-in-jersey-promises-to-take-no-action.html | FOLEY PLANS TO AID CHARGES IN JERSEY; Promises to Take No Action That May Affect Case There Adversely. AWAITS WALL ST. RECORDS Prosecutor Scoffs at Report That Hauptmann Ran His Account Up to $261,000. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/nye-would-ban-profit.html | Nye Would Ban Profit. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/toronto-expects-big-business.html | Toronto Expects Big Business. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/18-writers-picked-endeavour.html | 18 Writers Picked Endeavour. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/new-orleans-victor-20-wins-southern-association-playoff-as.html | NEW ORLEANS VICTOR, 2-0.; Wins Southern Association Play-Off as Galehouse Stars. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/anglogerman-pact-on-trade-arranged-temporary-arrangement-set-up-in.html | ANGLO-GERMAN PACT ON TRADE ARRANGED; Temporary Arrangement Set Up in Berlin -- Reich to Pay Through English Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/doumergue-urges-4-basic-reforms-asks-a-constitutional-status-for.html | DOUMERGUE URGES 4 BASIC REFORMS; Asks a Constitutional Status for Premier and Right of Direct Appeal to People. | True | By P.j. Philip. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/w-l-chittenden-poetrancherdies-began-his-career-as-reporter-in-new.html | W. L. CHITTENDEN, POET-RANCHER,DIES; Began His Career as Reporter in New York, Became a Texas Landowner. FOUNDED NOTED LIBRARY Author of 'Bermuda Verses', 'Ranch Verses' and of 'Lafferty's Leers.' | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/chaco-conciliation-voted-leagues-political-committee-outlines.html | CHACO CONCILIATION VOTED; League's Political Committee Outlines Course in Seeking Peace. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/deny-suspect-dealt-heavily-in-stocks-brokers-declare-hauptmanns.html | DENY SUSPECT DEALT HEAVILY IN STOCKS; Brokers Declare Hauptmann's Deposits of Cash Never Were Questioned by Bank. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/shirt-group-bows-to-pay-rise-order-institute-of-100-eastern.html | SHIRT GROUP BOWS TO PAY RISE ORDER; Institute of 100 Eastern Manufacturers Wires Acceptance to Roosevelt. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/844000000-fourth-liberties-converted-tenders-more-than-double-bill.html | $844,000,000 Fourth Liberties Converted; Tenders More Than Double Bill Offering | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/clues-sought-in-ladder-experts-who-traced-lumber-to-the-bronx.html | CLUES SOUGHT IN LADDER.; Experts Who Traced Lumber to the Bronx Continue Examination. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/vienna-opera-stars-accused-as-nazis-budapest-paper-says-singers.html | VIENNA OPERA STARS ACCUSED AS NAZIS; Budapest Paper Says Singer's Phone Wire to Berlin Was Tapped by Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/troth-announced-of-iss-dorrance-engagement-of-pennsylvania-girl-to.html | TROTH ANNOUNCED OF ISS DORRANCE; Engagement of Pennsylvania Girl to W, C. Wright Made Known by Mother, MADE HER DEBUT IN 1930 Bride-Elect Was Presented at St. James'sFiance Noted as Tennis Champion. | True | BpecleJ to THN NBW rORK T[INS. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/on-national-advertisers-board.html | On National Advertisers' Board. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bonito-boxes-to-draw-he-and-dunbar-battle-on-even-terms-at-dyckman.html | BONITO BOXES TO DRAW.; He and Dunbar Battle on Even Terms at Dyckman Oval. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/speer-clue-in-this-state.html | Speer Clue in This State. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/heads-national-press-club.html | Heads National Press Club. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Lehman Address Expected. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/gosport-stunned-by-defeat-of-endeavour-believes-extra-ballast.html | Gosport, Stunned by Defeat of Endeavour, Believes Extra Ballast Decreased Speed | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/general-oryans-statement-on-differences-with-mayor.html | General O'Ryan's Statement on Differences With Mayor | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/robert-a-sewell-ship-broker-succumbs-at-65-in-home-in-brooklyn.html | ROBERT A. SEWELL.; Ship Broker Succumbs at 65 in Home in Brooklyn. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/kidnap-grand-jury-hears-8-witnesses-prosecutor-says-only-single.html | KIDNAP GRAND JURY HEARS 8 WITNESSES; Prosecutor Says Only Single Indictment for Extortion Will Be Sought. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/former-miss-gates-improves.html | Former Miss Gates Improves. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/data-on-wages-asked-ship-board-bureau-appeals-to-lines-having-mail.html | DATA ON WAGES ASKED.; Ship Board Bureau Appeals to Lines Having Mail Contracts. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cigar-boxes-to-bear-nra-label.html | Cigar Boxes to Bear NRA Label. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/saturday-closing-permanent.html | Saturday Closing Permanent. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/men-gain-new-life-at-camp-greycourt-the-citys-rehabilitation-work.html | MEN GAIN NEW LIFE AT CAMP GREYCOURT; The City's Rehabilitation Work Benefits Shown in Field Day for 763 Residents. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/kilmarnock-victor-3-to-1.html | Kilmarnock Victor, 3 to 1. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/fourstar-benefit-will-aid-shelter-mrs-wn-sedgwick-is-head-of.html | FOUR-STAR BENEFIT WILL AID SHELTER; Mrs. W.N. Sedgwick Is Head of Arrangements -- Display of Costumes Planned. GROVER WHALEN TO HELP Will Be Master of Ceremonies at Entertainment Oct. 7 at Carnegie Hall. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/commodity-markets-sugar-coffee-cocoa-and-tobacco-gain-in-moderately.html | COMMODITY MARKETS.; Sugar, Coffee, Cocoa and Tobacco Gain in Moderately Active Trading -- Cash Prices Weak. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/brazil-seeks-speed-on-treaty-with-us-hears-us-army-is-testing-use.html | BRAZIL SEEKS SPEED ON TREATY WITH US; Hears U.S. Army Is Testing Use of Herb Mate and Hopes Trade Preference May Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mrs-maurice-steinfeld-head-of-national-federation-of-temple.html | MRS. MAURICE STEINFELD.; Head of National Federation of Temple Sisterhoods. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/h-louis-f-hyde-dead-bank-director-68-glens-falls-business-and-civic.html | H LOUIS F. HYDE DEAD; BANK DIRECTOR, 68; Glens Falls Business and Civic Leader Also Was Lawyer and Art Connoisseur. PRESIDENT OF LIBRARY Paper Manufacturer Helped to Bring Famous Paintings to City for Free Exhibition. | True | SpeCial to TH NIw YORr Trrms. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/kelly-is-elected-to-mcooey-post-kings-democrats-choose-foe-of.html | KELLY IS ELECTED TO M'COOEY POST; Kings Democrats Choose Foe of Tammany Invasion to Succeed Triumvirate. SELECTION IS UNANIMOUS New Leader, Backed by Farley, Hails Unity and Pledges Support to Roosevelt. KELLY IS ELECTED TO M'COOEY POST | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/aaron-j-ba3h-dies-mayor-of-deal-n-j-former-head-of-tobacco-firm-su.html | AARON J. BA(3H DIES; MAYOR OF DEAL, N. J.; Former Head of Tobacco Firm Su. ffered Heart Attack at Age of 79. WAS DIRECTOR OF BANKS Re-elected Each Term Since 1922 -- Was Councilman and Commissioner Also. | True | Spaelai to THa NIW YoR ?g. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/henryclark.html | HenryClark. | True | | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/gold-bloc-moves-to-increase-trade-geneva-conference-seeking-to.html | GOLD BLOC MOVES TO INCREASE TRADE; Geneva Conference Seeking to Modify Barriers in Hope of Bettering Finances. BRITISH PROFITS STRESSED Midland Bank of London Sees a Good Business in New Dealings in Mines' Output. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/yachts-have-lively-sail-to-starting-line-heavy-weather-canvas.html | Yachts Have Lively Sail to Starting Line; Heavy Weather Canvas Broken Out on Both | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/miss-edith-loeb-engaged.html | Miss Edith Loeb Engaged. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/perry-vanquishes-stoefen-in-final-gains-pacific-southwest-net-title.html | PERRY VANQUISHES STOEFEN IN FINAL; Gains Pacific Southwest Net Title by Triumph in Three Sets, 10-8, 6-4, 6-3. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/harmon-b-w-haff-i-i-coal-merchant-and-banker-55-succumbs-in.html | HARMON B. W. HAFF.; I I Coal Merchant and Banker, 55, Succumbs in Hewlett L. I. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/jhn-j-pew.html | J?HN J. PEW. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/foreign-exchange-monday-sept-24-1934.html | FOREIGN EXCHANGE; Monday, Sept. 24, 1934. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bloomfield-pins-madsen-throws-rival-in-2325-of-feature-match-at.html | BLOOMFIELD PINS MADSEN.; Throws Rival in 23:25 of Feature Match at Coliseum. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/lutherans-defer-action-jersey-churches-not-to-act-on-separate-synod.html | LUTHERANS DEFER ACTION.; Jersey Churches Not to Act on Separate Synod Proposal Now. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/princeton-squad-drills-at-passing-spoffard-kadlic-and-marks-do.html | PRINCETON SQUAD DRILLS AT PASSING; Spoffard, Kadlic and Marks Do Tossing -- Lea Stars in Kicking Practice. HARVARD PROMOTES TWO McTernan and Little Moved Up to Varsity for Fine Work in Scrimmage Saturday. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/cameroon-yields-first-francolin-rare-grouselike-bird-brought-to.html | CAMEROON YIELDS FIRST FRANCOLIN; Rare Grouse-Like Bird Brought to Field Museum by Straus West African Expedition. FOUND ON ITS MOUNTAIN Forest Fastness Penetrated to Reach Habitat and Obtain Treasured Specimens. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mclellan-trustee-pays-15.html | McLellan Trustee Pays 15%. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/escape-in-floor-collapse.html | Escape in Floor Collapse. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/pledged-securities-sold-united-american-utilities-committee-is.html | PLEDGED SECURITIES SOLD; United American Utilities Committee is Auction Sale Buyer. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/wild-ride-kills-wife-pennsylvanian-had-forced-her-to-agree-to.html | WILD RIDE KILLS WIFE; Pennsylvanian Had Forced Her to Agree to Return to Him. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/britain-asks-egg-export-curb.html | Britain Asks Egg Export Curb. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/sixmeter-yachts-open-series-today-british-and-american-teams-to.html | SIX-METER YACHTS OPEN SERIES TODAY; British and American Teams to Stage First Race for Cup Off Oyster Bay. BLACK JACK GAINS TITLE Percentages Show Fraser's Craft Led in 1934 Victory Class Racing on the Sound. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/scientist-on-relief-dr-murrayaaron-82-is-found-working-in-illinois.html | SCIENTIST ON RELIEF.; Dr. Murray-Aaron, 82, Is Found Working in Illinois Garden. | True | Special to THE NEW YORK TIMES. | C1B 238061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/killed-by-electric-dynamo.html | Killed by Electric Dynamo. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/masefield-writes-poem-on-giant-534-new-verses-of-poet-laureate-may.html | MASEFIELD WRITES POEM ON GIANT 534; New Verses of Poet Laureate May Be Read at Launching of Largest Ship Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/australian-state-sends-king-secession-petition.html | Australian State Sends King Secession Petition | True | By the Canadian Press. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/silver-as-a-bandit-curb.html | Silver as a Bandit Curb. | True | GEORGE STEWART BROWN | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/mrs-walter-h-bond.html | MRS. WALTER H. BOND. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/plans-of-dorothy-phelps-connecticut-girl-will-be-bride-hugh-e-jones.html | PLANS OF DOROTHY PHELPS; Connecticut Girl Will Be Bride Hugh E, Jones on Oct, 6, | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/black-says-upturn-is-definitely-here-federal-credit-coordinator.html | BLACK SAYS UPTURN IS DEFINITELY HERE; Federal Credit Coordinator Detects Change in Business After Touring Country. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/swimmers-out-in-force-appear-around-coast-guard-cutter-after-the.html | SWIMMERS OUT IN FORCE.; Appear Around Coast Guard Cutter After the Race. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/succoth-is-observed-at-synagogues-here-rabbis-discuss-wide-range-of.html | SUCCOTH IS OBSERVED AT SYNAGOGUES HERE; Rabbis Discuss Wide Range of Topics in Celebration of Feast of Tabernacles. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/book-strikerspen-protest-to-mayor-declare-police-broke-up-noon.html | BOOK STRIKERS-PEN PROTEST TO MAYOR; Declare Police Broke Up Noon Meeting in Front of Macaulay Offices Despite Permit. PICKETING ORDER DEFIED But Mass Demonstration Does Not Last Long as Authors Have to Go Back to Work. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/sarnoff-sees-television-near.html | Sarnoff Sees Television Near. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/curbing-false-alarms.html | Curbing False Alarms. | True | HARRY L. TIGNOR | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/developments-of-day-in-the-lindbergh-case.html | Developments of Day In the Lindbergh Case | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/us-trackmen-score-over-japanese-team-win-in-manchukuo-82-to-63-as.html | U.S. TRACKMEN SCORE OVER JAPANESE TEAM; Win in Manchukuo, 82 to 63, as Metcalfe Excels Listed World Mark for 200 Meters. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/bizarre-display-at-liquor-exhibit-artistic-designs-lend-color-as.html | BIZARRE DISPLAY AT LIQUOR EXHIBIT; Artistic Designs Lend Color as Members of Trade Get a Preview of Show. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/general-johnson-in-new-york.html | General Johnson in New York. | True | Special to THE NEW YORK TIMES. | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/moley-silent-on-reports.html | Moley Silent on Reports. | True | | C1B 238061 |
| 1934-09-25 | 1934-09-25 | https://www.nytimes.com/1934/09/25/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 238061 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cat-in-chimney-rescued-three-policemen-work-an-hour-to-get-animal.html | CAT IN CHIMNEY RESCUED.; Three Policemen Work an Hour to Get Animal Out of Flue. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/miss-virginia-graham-engaged-i.html | Miss Virginia Graham Engaged. I | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/pwa-aids-navy-yard-here.html | PWA Aids Navy Yard Here. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hauptmann-companion-vanishes.html | Hauptmann Companion Vanishes. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/business-man-gets-life-as-bank-bandit-theodore-bentz-of-portland-me.html | BUSINESS MAN GETS LIFE AS BANK BANDIT; Theodore Bentz of Portland, Me., Weeps and Rails at a Michigan Jury. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/rainbow-triumphs-42-in-race-series-cup-remains-here-vanderbilt.html | RAINBOW TRIUMPHS, 4-2, IN RACE SERIES; CUP REMAINS HERE; Vanderbilt, Behind at Start, Again Outsails Sopwith -- Both Withdraw Protests. WON'T CHALLENGE AGAIN Challenger Pays Tribute to the Sporting Attitude of the American Public. RAINBOW IS FIRST; CUP REMAINS HERE | True | By Russell Owen.special To The New York Times.by Russell Owen. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mclaughlin-on-stand-former-state-bank-head-questioned-in-mortgage.html | McLAUGHLIN ON STAND.; Former State Bank Head Questioned in Mortgage Inquiry. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/24-title-officers-sued-for-500000-first-mortgage-company-of-new.html | 24 TITLE OFFICERS SUED FOR $500,000; First Mortgage Company of New Rochelle Wrecked, Van Schaick Alleges. BOOKKEEPING MISLEADING Policies Wrongful and Unsafe, Defaulted Paper Backed Certificates, He Charges. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/spectator-craft-seek-home-ports-gay-fleet-breaks-up-and-departs.html | SPECTATOR CRAFT SEEK HOME PORTS; Gay Fleet Breaks Up and Departs From Newport as Final Cup Race Is Finished. PATROL BOATS GET AWAY Are Ordered to Return to Their Regular Stations as a Perfect Day Ends. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/5000-to-stay-on-strike-pocketbook-workers-fail-to-come-to-agreement.html | 5,000 TO STAY ON STRIKE.; Pocketbook Workers Fail to Come to Agreement With Employers. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/helen-4-mehrmann-comedieive-is-dead-retired-actress-had-appeared-on.html | HELEN .4. MEHRMANN, COMEDIEIVE, IS DEAD; Retired Actress Had Appeared' on Stage and Silent Screen -- Srcumbs on Coast. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/credit-men-play-golf-donald-obrien-leads-field-of-ninetyone-with-65.html | CREDIT MEN PLAY GOLF.; Donald O'Brien Leads Field of Ninety-one With 65 Net. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hasselhuhn-leads-seniors-on-links-shoots-an-82-in-first-round-of.html | HASSELHUHN LEADS SENIORS ON LINKS; Shoots an 82 in First Round of New Jersey Title Play -- Salmon Next With 84. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/shopkeepers-are-heard-charge-negroes-in-harlem-demand-employment-of.html | SHOPKEEPERS ARE HEARD.; Charge Negroes in Harlem Demand Employment of Their Race. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/laguardia-studies-regional-sales-tax-idea-said-to-favor-ellensteins.html | LaGuardia Studies Regional Sales Tax Idea; Said to Favor Ellenstein's Four-State Plan | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/sentiment-overwhelmingly-for-seabury-survey-of-state-republican.html | Sentiment Overwhelmingly for Seabury, Survey of State Republican Clubs Shows | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/trial-of-galoshes-postponed.html | Trial of Galoshes Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/conditions-in-liberia.html | Conditions in Liberia. | True | GEORGE S. SCHUYLER. | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/luncheon-parties-given-donna-marina-torionia-and-mrs-c-f-busch.html | LUNCHEON PARTIES GIVEN.; Donna Marina Torionia and Mrs. C. F. Busch Entertain Guests. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/challenger-first-at-starting-line-eager-crew-gets-endeavour-ready.html | CHALLENGER FIRST AT STARTING LINE; Eager Crew Gets Endeavour Ready for Deciding Contest -- Rainbow's Men Determined. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/lawyer-to-fight-extradition-move-holds-jersey-does-not-have-enough.html | LAWYER TO FIGHT EXTRADITION MOVE; Holds Jersey Does Not Have Enough Evidence to Try Hauptmann for Murder. BARS TALKS BY DEFENDANT Tells Him Not to Answer Any More Police Questions -- Sees Prisoner Twice in Day. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/domestic-bonds-continue-to-gain-foreign-loans-also-advance-despite.html | DOMESTIC BONDS CONTINUE TO GAIN; Foreign Loans Also Advance Despite Easier Market for Federal Issues. VOLUME OF TRADING LIGHT Speculative Rails Are Lifted a Point or More -- Liens on Curb Are Strong. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/sales-in-new-jersey-buyers-show-preference-for-small-housing.html | SALES IN NEW JERSEY.; Buyers Show Preference for Small Housing Property. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/henry-ward-abbot-ornithologist-dies-pioneer-in-development-of-duck.html | HENRY WARD ABBOT, ORNITHOLOGIST, DIES; Pioneer in Development of Duck Hunting on Cape Cod Was Painter of Birds. | True | Special to THE NEW YORK TIME.. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/for-a-retail-sales-tax.html | For a Retail Sales Tax. | True | JOSEPH DREXEL HOLMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/twa-makes-frye-general-manager-kansas-city-man-succeeds-robbins-who.html | T.W.A. MAKES FRYE GENERAL MANAGER; Kansas City Man Succeeds Robbins, Who Was Under Fire in Air Mail Inquiry | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/prince-jailed-in-vienna-windischgraetz-francis-josephs-kin.html | PRINCE JAILED IN VIENNA.; Windischgraetz, Francis Joseph's Kin, Sentenced for Accidents. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/oil-output-is-off-still-above-quota-daily-average-is-2448000.html | OIL OUTPUT IS OFF; STILL ABOVE QUOTA; Daily Average Is 2,448,000 Barrels, a Decline of 40,100 From Previous Week. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hammond-stresses-sanitation-gains-hails-incinerator-program-and.html | HAMMOND STRESSES SANITATION GAINS; Hails Incinerator Program and Elimination of Graft and Politics in Department. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/the-gold-bloc.html | THE "GOLD BLOC." | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/red-sox-prevail-twice-turn-back-senators-10-and-93-clinch-fourth.html | RED SOX PREVAIL TWICE.; Turn Back Senators, 1-0 and 9-3 -- Clinch Fourth Place. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/curb-seats-hold-at-17000.html | Curb Seats Hold at $17,000. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/french-hesitant-on-reform-plans-praise-doumergue-proposals-but-are.html | FRENCH HESITANT ON REFORM PLANS; Praise Doumergue Proposals, but Are Reluctant to Widen Premier's Powers. BITTER FIGHT IS FORESEEN Heated Political Feelings Shown in Killing of Two in Clash of Rival Billposters. | True | By P.j. Philip.wireless To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/peter-r-labouisse.html | PETER R, LABOUISSE. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/vote-on-olympics-set-for-tonight-brundage-back-from-germany-will.html | VOTE ON OLYMPICS SET FOR TONIGHT; Brundage, Back From Germany, Will Report on Treatment of Jewish Athletes. SEEKS A QUICK DECISION Approval of U.S. Participation in 1936 Games Expected at N.Y.A.C. Meeting. | True | By Arthur J. Daley. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/brazil-would-give-goods-for-britons-battleships.html | Brazil Would Give Goods For Britons' Battleships | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/lindbergh-arrives-to-give-story-before-grand-jury-today-lindberghs.html | Lindbergh Arrives to Give Story Before Grand Jury Today.; LINDBERGHS LAND AT TRENTON FIELD. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/dublinsky-choice-to-beat-canzoneri-chicago-welterweight-6to5.html | DUBLINSKY CHOICE TO BEAT CANZONERI; Chicago Welterweight 6-to-5 Favorite to Win Ebbets Field Clash Tonight. EXPECT CROWD OF 15,000 Title Bout Aim of Each Boxer in Return Match -- Ambers and Hogan in Semi-Final. | True | By Joseph C. Nichols. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/paraguay-denies-defeat-general-estigarribla-reports-gains-in.html | PARAGUAY DENIES DEFEAT.; General Estigarribla Reports Gains In Ballivian Sector. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/assails-profits-in-arms-henderson-says-private-manufacture-is.html | ASSAILS PROFITS IN ARMS.; Henderson Says Private Manufacture Is Menace to Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/vanderbilt-a-sailor-since-school-days-is-steeped-in-knowledge-of.html | Vanderbilt, a Sailor Since School Days, Is Steeped in Knowledge of Ways of Sea | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/decried-fuss-over-case-hauptmann-told-maine-guide-abduction-was.html | DECRIED 'FUSS OVER CASE; Hauptmann Told Maine Guide Abduction Was Overstressed. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/blackie-at-sea-again-new-york-yc-cat-makes-second-voyage-to-yacht.html | BLACKIE AT SEA AGAIN.; New York Y.C. Cat Makes Second Voyage to Yacht Race. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/found-suspect-kindly-neighbor-says-hauptmann-helped-build-house-for.html | FOUND SUSPECT KINDLY.; Neighbor Says Hauptmann Helped Build House for Nothing. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/wheat-and-corn-rise-after-break-liquidation-of-major-grain-in.html | WHEAT AND CORN RISE AFTER BREAK; Liquidation of Major Grain in Foreign Markets Has Effect Here Early. SHORTS FORCED TO COVER Argentine Wheat Is Reported Offered Here Under Price Chicago Could Meet. WHEAT AND CORN RISE AFTER BREAK | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/samuel-pale-f.html | SAMUEL PALE f. | True | Special to THE Nm,V YORK ""M: | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/pledges-full-police-aid-valentine-on-radio-sees-speedy-solution-of.html | PLEDGES FULL POLICE AID.; Valentine, on Radio, Sees Speedy Solution of Lindbergh Case. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/browns-triumph-3-to-0-bunch-hits-to-conquer-indians-campbell-makes.html | BROWNS TRIUMPH, 3 TO 0.; Bunch Hits to Conquer Indians -- Campbell Makes Home Run. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/young-republicans-suggest-platforms-12-proposals-for-state-and-7.html | YOUNG REPUBLICANS SUGGEST PLATFORMS; 12 Proposals for State and 7 for Nation Are Endorsed at Meeting of Club Here. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/will-rogers-back-and-is-glad-of-it-even-if-republicans-were-in-he.html | WILL ROGERS BACK AND IS GLAD OF IT; ' Even if Republicans Were In' He Holds United States Best Place to Live. MADE A TOUR OF WORLD Lauds Honolulu and Finland, Talks of Russian Railway and Upton Sinclair. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/golf-prize-taken-by-mrs-federman-lakeville-player-scores-82-and.html | GOLF PRIZE TAKEN BY MRS. FEDERMAN; Lakeville Player Scores 82 and Beats Mrs. Martel, 2 Up, by Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/stocks-in-london-paris-and-berlin-trading-active-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Active on the English Exchange, With Home Rail Issues Outstanding. | True | Wire less to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/ebb-tide-affected-endeavours-time-failure-to-reckon-adequately-with.html | EBB TIDE AFFECTED ENDEAVOUR'S TIME; Failure to Reckon Adequately With Currents Costly to Sopwith, Says Expert. BOTH YACHTS OFF COURSE Sailed More Than Twelve Miles on Second Leg, Rainbow Making Best Speed. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/boat-hunted-here-with-66-chinese-dragnet-of-coast-guard-and-police.html | BOAT HUNTED HERE WITH 66 CHINESE; Dragnet of Coast Guard and Police Craft Is Out for Smugglers' Vessel. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mail-collection-methods.html | Mail Collection Methods. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/rialto-bus-hearing-friday.html | Rialto Bus Hearing Friday. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/value-of-contests-questioned-abroad-many-british-leaders-feel.html | VALUE OF CONTESTS QUESTIONED ABROAD; Many British Leaders Feel International Competition Does More Harm Than Good. | True | By W.f. Leysmith. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/reichsbank-adds-to-gold-holdings-small-increase-reported-also-in.html | REICHSBANK ADDS TO GOLD HOLDINGS; Small Increase Reported Also in Its Reserves in Foreign Currency. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/retail-failures-drop-large-decrease-shown-wholesale-defaults-are.html | RETAIL FAILURES DROP.; Large Decrease Shown — Wholesale Defaults Are Higher. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mayors-acts-held-mgoldrick-peril-candidates-backers-see-his-chances.html | MAYOR'S ACTS HELD M'GOLDRICK PERIL; Candidate's Backers See His Chances Hurt by Stoppage of Relief Payments. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/i-miss-alioe-maorae-engaged-to-marry-barnard-alumna-will-become.html | I MISS ALIOE MAORAE ENGAGED TO MARRY; Barnard Alumna Will Become ' Bride of Lester Kissel, a New York Attorney. WEDDING TO BE IN OCTOBER Fiance, a Graduate of Wisconsin University and Harvard Law School, Studied in Europe. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/200000-deal-in-brooklyn.html | $200,000 Deal in Brooklyn. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cubs-vote-on-shares-will-split-third-place-series-money-into-29.html | CUBS VOTE ON SHARES.; Will Split Third Place Series Money Into 29 Equal Portions. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/bankers-are-ready-to-finance-relief-if-city-enacts-broader-revenue.html | Bankers Are Ready to Finance Relief If City Enacts Broader Revenue Plan | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/at-t-calls-761900-bonds.html | A.T. & T. Calls $761,900 Bonds. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/utility-urges-bond-extension.html | Utility Urges Bond Extension. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/connecticut-commentary-as-mr-allen-puts-the-case-the-states.html | CONNECTICUT COMMENTARY.; As Mr. Allen Puts the Case the State's Political Position Is Peculiar. | True | DEVERE ALLEN. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/neila-cameron-wed-haverford-girl-bride-of-m-y-schoch-in-church.html | NEILA CAMERON WED.; Haverford Girl Bride of M. Y. Schoch in Church Ceremony. | True | Special to THE NEW YORK Tri7Es. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/searchers-wreck-home-of-suspect-police-carpenters-even-rip.html | SEARCHERS WRECK HOME OF SUSPECT; Police Carpenters Even Rip Furniture Apart in Hunt for New Evidence. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/p-a-rogkefeller-dies-here-at-56-industrialist-and-nephew-of.html | P. A. ROGKEFELLER DIES HERE AT 56; Industrialist and Nephew of Standard 0il Founder Had Undergone Operation. PROMINENT IN WAl'l ,ST. Had Been a Director in 51 Corporations; but 1il Health Reduced Activities. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/skippers-differ-on-laconia-crash-pan-royal-captain-testifies-at.html | SKIPPERS DIFFER ON LACONIA CRASH; Pan Royal Captain Testifies at Boston Liner Could Have Avoided Freighter. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/slate-picked-in-richmond-lynch-group-names-independent-democratic.html | SLATE PICKED IN RICHMOND; Lynch Group Names Independent Democratic Ticket. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/joseph___edwin-davis-executive-of-rubber-omlany-des-in-sleep-at.html | JOSEPH___.EDWIn! DAVIS.; Executive of Rubber :omlan,y Des.[ In Sleep at Beacon,... N.Y. | True | I Special to TI IqlCW )a | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/sopwith-to-be-honored-luncheon-on-friday-and-dinner-on-saturday.html | SOPWITH TO BE HONORED.; Luncheon on Friday and Dinner on Saturday Announced. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/400-quit-in-brazilian-textile-mill.html | 400 Quit in Brazilian Textile Mill. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/guatemalan-army-split-over-revolt-one-fort-fired-on-another-after.html | GUATEMALAN ARMY SPLIT OVER REVOLT; One Fort Fired on Another After Troops Broke Up Student Protest Over Executions. FARM REBELLION FEARED Bands From Three Areas Said to Be Advancing on Capital to Free General Padilla. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/rail-price-accord-reported-in-tokyo-war-minister-says-manchukuo-and.html | RAIL PRICE ACCORD REPORTED IN TOKYO; War Minister Says Manchukuo and Soviet Have Agreed on Chinese Eastern Valuation. SMOOTH PARLEY FORESEEN Delegates of Hsinking Reach Japan to Resume Talks With Russian Representatives. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/liner-534-poised-for-plunge-today-giant-ship-creaks-on-ways-in.html | LINER 534 POISED FOR PLUNGE TODAY; Giant Ship Creaks on Ways in Scotland as the Shoring Is Removed for Launching. | True | By T. Walter Williams. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/retail-food-prices-highest-in-3-years-index-rose-from-1153-to-1168.html | RETAIL FOOD PRICES HIGHEST IN 3 YEARS; Index Rose From 115.3 to 116.8 in the Two Weeks Ending on Sept. 11. | True | Special to THE NEW YORK TIMES. | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/crime-study-opens-conference-today-laguardia-mrs-roosevelt-and.html | CRIME STUDY OPENS CONFERENCE TODAY; LaGuardia, Mrs. Roosevelt and Federal and City Officials to Speak at Sessions. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/four-held-in-street-attack.html | Four Held in Street Attack. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/sweden-calls-last-of-30000000-loan-attributes-recovery-to-managed.html | Sweden Calls Last of $30,000,000 Loan; Attributes Recovery to 'Managed Currency' | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/paul-n-hardeman.html | PAUL N, HARDEMAN. | True | Special to TH EW YOHK TriP,YES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/bid-farewell-to-grace-abbott.html | Bid Farewell to Grace Abbott. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/critic-of-tugwell-angers-librarians-state-group-disowns-any.html | CRITIC OF TUGWELL ANGERS LIBRARIANS; State Group 'Disowns Any Responsibility' for Speech at Its Conference. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/miss-juanita-cla-vell-will-wed-on-oct-4-boston-and-puerto-rico-girl.html | MISS JUANITA CLA VELL WILL WED ON OCT. 4; Boston and Puerto Rico Girl to Be Bride of Manning Stires Jr. of Pelham. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/pennant-outcome-remains-in-doubt-friday-earliest-date-when-decision.html | PENNANT OUTCOME REMAINS IN DOUBT; Friday Earliest Date When Decision May Be Reached in National League. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/republican-chiefs-appear-in-buffalo-macy-and-mcginnies-call-on-al.html | REPUBLICAN CHIEFS APPEAR IN BUFFALO; Macy and McGinnies Call on Al. Smith on Eve of Democratic Convention. MOSES, SEABURY DISCUSSED Chairman and the Ex-Governor Agree Nomination of Former Would Aid Democrats. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/reception-and-tea-held-mrs-tl-clarke-the-hostess-at-event-for-mrs.html | RECEPTION AND TEA HELD.; Mrs. T.L. Clarke the Hostess at Event for Mrs. F.C. Munson. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/say-warms-knew-extent-of-blaze-two-officers-admit-he-was-told-of.html | SAY WARMS KNEW EXTENT OF BLAZE; Two Officers Admit He Was Told of Its Seriousness in 3 or 4 Minutes. UNAWARE OF SOS DELAY Admission Forced That They Did Not Know by Whom Boats Were Lowered. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/foster-g-yost.html | FOSTER G. YOST. | True | Special to THE NW YORK TI3fES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/archbishop-curley-back-baltimore-prelate-to-resume-active-part-in.html | ARCHBISHOP CURLEY BACK.; Baltimore Prelate to Resume Active Part in Movie Campaign. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/bank-aide-held-for-trial.html | Bank Aide Held for Trial. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/schall-fights-air-news-senator-seeks-roosevelts-aid-to-balk-radio.html | SCHALL FIGHTS AIR NEWS.; Senator Seeks Roosevelt's Aid to Balk Radio Agencies. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/shoe-trade-urged-to-uphold-quality-suggested-that-tanners-keep-low.html | SHOE TRADE URGED TO UPHOLD QUALITY; Suggested That Tanners Keep Low Grades From Producers at Meeting Here. FASHION CENTRE HERE American Shoes and Leather Rated Best -- Retailer Has Problem of Selection. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/rail-profit-trend-lower-in-august-deficit-of-63446-for-lehigh.html | RAIL PROFIT TREND LOWER IN AUGUST; Deficit of $63,446 for Lehigh Valley Attributed to Drop in Coal Traffic. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/called-school-heads-son.html | Called School Head's Son. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mother-and-son-going-to-college-both-are-freshmen-but-he-is-one.html | MOTHER AND SON GOING TO COLLEGE; Both Are Freshmen, but He Is One Term Ahead and Helps Her With 'Math.' | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/teachers-tests-listed-examinations-for-substitutes-in-trade.html | TEACHERS' TESTS LISTED.; Examinations for Substitutes in Trade Subjects Begin Oct. 22. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/britains-ministers-meet-after-recess-cabinet-assumes-disarmament.html | BRITAIN'S MINISTERS MEET AFTER RECESS; Cabinet Assumes Disarmament and Eastern Locarno Are Dead Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/braves-overcome-dodgers-in-ninth-tally-three-times-to-break-6all.html | BRAVES OVERCOME DODGERS IN NINTH; Tally Three Times to Break 6-All Deadlock and Score by Margin of 9 to 6. BERGER GETS 34TH HOMER Drive Features 14-Hit Attack Off Three Pitcher -- Frey Connects for Brooklyn. | True | By Roscoe McGowen. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/40-grau-adherents-arrested-in-cuba-revolutionary-party-offices-and.html | 40 GRAU ADHERENTS ARRESTED IN CUBA; Revolutionary Party Offices and Radio Studios Raided as Cabinet Rounds Up Foes. UNREST GROWS IN INTERIOR Several Towns Riot Over Naming of Mayors -- Secretary of Defense Resigns. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/vanderbilt-pilots-yacht-to-victory-brings-cup-defender-home-55.html | VANDERBILT PILOTS YACHT TO VICTORY; Brings Cup Defender Home 55 Seconds Ahead of Endeavour in Deciding Race. HE OFFSETS A BAD START Soon Overtakes Sopwith Craft and Repels Challenger's Bid at the End. | True | By James Robbins.special To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cubas-sugar-exports-rising.html | Cuba's Sugar Exports Rising. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/theatre-case-postponed-court-grants-delay-in-suit-by.html | THEATRE CASE POSTPONED; Court Grants Delay in Suit by Paramount-Publix Trustees. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/arrest-belittled-in-a-nazi-paper-hitler-organ-sees-a-plot-to.html | ARREST BELITTLED IN A NAZI PAPER; Hitler Organ Sees a Plot to Discredit Germany in 'Vast Propaganda' on Hauptmann. JEERS 'WALLACE NOVELS' Father Says Fisch Sent Money to His Family -- Ex-Convict in Germany Vanishes. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/new-rules-approved-for-school-pensions-teachers-union-plan-for.html | NEW RULES APPROVED FOR SCHOOL PENSIONS; Teachers Union Plan for Service Credit Changes Is Accepted by Retirement Board. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/ships-engines-cushioned-534-is-expected-to-be-free-of-vibrations.html | SHIP'S ENGINES CUSHIONED.; 534 Is Expected to Be Free of Vibrations From Machinery. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cards-set-series-plans-tickets-to-be-sold-in-sets-of-three-prices.html | CARDS SET SERIES PLANS; Tickets to Be Sold in Sets of Three -- Prices Announced. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/endeavours-use-of-genoa-costly-hughes-says-failure-to-replace-it-at.html | ENDEAVOUR'S USE OF GENOA COSTLY; Hughes Says Failure to Replace It at a Crucial Time Was Turning Point. GALLANT BID IS HAILED British Expert Thrilled by Fast but Vain Chase After Vanderbilt's Rainbow. | True | By Scott Hughes. Yachting Editor of the Times, London. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/four-plead-not-guilty-of-larceny.html | Four Plead Not Guilty of Larceny. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/frank-a-mortimer.html | FRANK A, MORTIMER, | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/wigan-takes-rugby-replay.html | Wigan Takes Rugby Replay. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/germans-plan-to-purify-lighting-gas-of-poison.html | Germans Plan to Purify Lighting Gas of Poison | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/fay-jackson.html | Fay -- Jackson. | True | Special to THE N YOP. K TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/national-strike-idea-repudiated-by-union-zimmerman-speaks-only-for.html | NATIONAL STRIKE IDEA REPUDIATED BY UNION; Zimmerman Speaks Only for Himself, Says President of Garment Workers. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/can-plant-changes-hands.html | Can Plant Changes Hands. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/frances-du-bry-becomes-a-bride-marriage-to-joshua-garrison-jr-takes.html | FRANCES DU BRY BECOMES A BRIDE; Marriage to Joshua Garrison Jr. Takes Place in New York Home of Her Mother. GLENN GARRISON BEST MAN Bridegroom on Editorial Staff of News-Week Magazine -- She Is Member of Noted Family. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/child-to-e-r-mcphersons-jr.html | Child to E. R. McPhersons Jr. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/german-shipmaster-here.html | German Shipmaster Here. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/wilbert-morlan.html | WILBERT MORLAN. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mrs-aw-page-hostess-gives-musicale-at-her-home-in-aid-of-bennington.html | MRS. A.W. PAGE HOSTESS; Gives Musicale at Her Home in Aid of Bennington College. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/ludwi6-vogelstein-funeral-is-held-tribute-by-leaders-in-many-fields.html | LUDWI6 VOGELSTEIN FUNERAL IS HELD; Tribute by Leaders in Many Fields to Mining Man and Philanthropist. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/park-lane-fete-tonight-tapestry-dining-room-opens-for-season-with.html | PARK LANE FETE TONIGHT.; Tapestry Dining Room Opens for Season With Dinner Dance. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/3-testify-on-liner-fire-federal-grand-juries-hear-alagna-and-second.html | 3 TESTIFY ON LINER FIRE.; Federal Grand Juries Hear Alagna and Second Assistant Engineer. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/seek-check-on-paullin-story.html | Seek Check on Paullin Story. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/giants-are-beaten-lead-cut-to-1-game-faltering-terrymen-blanked-by.html | GIANTS ARE BEATEN; LEAD CUT TO 1 GAME; Faltering Terrymen Blanked by Davis of Phils, 4-0, as Pennant Race Tightens. TIE AT END IN PROSPECT Deadlock Best New York Can Get by Winning 3 if Cards Sweep Last 5 Contests. | True | By John Drebinger. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/condition-causes-concern.html | Condition Causes Concern. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/8252495-earned-by-utility-group-commonwealth-southerns-net-in-year.html | $8,252,495 EARNED BY UTILITY GROUP; Commonwealth & Southern's Net in Year Equal to $5.50 a Preferred Share. $326,886 FOR AUGUST Results Reported by Other Public Service Companies, With Comparisons. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/4-dress-workers-burned-by-acid-one-girl-in-hospital-after-bottle-is.html | 4 DRESS WORKERS BURNED BY ACID; One Girl in Hospital After Bottle Is Thrown Into a Factory in 35th Street. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/genius-praised-by-moley.html | Genius" Praised by Moley. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/5-women-killed-in-auto-fire.html | 5 Women Killed in Auto Fire. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mrs-irvin-w-underhill.html | MRS. IRVIN W. UNDE[RHILL. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/extradition-delay-of-month-likely-moore-says-we-will-proceed.html | EXTRADITION DELAY OF MONTH LIKELY; Moore Says 'We Will Proceed Cautiously to Avoid Any Possible Pitfalls.' OLD CELL MAY BE USED Hauptmann May Be Held at Trenton if Hunterdon Jail Is Deemed Inadequate. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/lottery-foes-lay-plans-for-protest-urge-opponents-of-proposal-to-at.html | LOTTERY FOES LAY PLANS FOR PROTEST; Urge Opponents of Proposal to Attend Hearing at City Hall Tomorrow Morning. USE BY CHURCHES DENIED Dr. Reisner, Saying He Raised $5,000,000, Asserts He Never Invoked Gambling. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/thousands-will-go-free.html | Thousands Will Go Free. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/industries-spur-housing-program-big-advertising-campaign-is-planned.html | INDUSTRIES SPUR HOUSING PROGRAM; Big Advertising Campaign Is Planned by Moffett and Others at Parley. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/nyu-advances-dr-rv-peel.html | N.Y.U. Advances Dr. R.V. Peel | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/dr-alfred-drew-seaver.html | DR. ALFRED DREW SEAVER. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/call-for-fur-sale-boycott.html | Call for Fur Sale Boycott. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/new-opera-group-in-philadelphia.html | New Opera Group in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/financial-markets-stocks-recover-sharply-and-in-more-active-trading.html | FINANCIAL MARKETS; Stocks Recover Sharply and in More Active Trading -- Domestic Corporation Bonds Higher. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/standard-meets-fuel-oil-cut.html | Standard Meets Fuel Oil Cut. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/reich-bans-high-prices-for-foreign-products.html | Reich Bans High Prices For Foreign Products | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/william-u-mallette.html | WILLIAM u. MALLETTE. | True | Special toTHE NBW YORX TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/retiring-official-honored-by-investment-bankers.html | Retiring Official Honored By Investment Bankers | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/sports-of-the-times-galloping-down.html | Sports of the Times; Galloping Down | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/arms-tale-brings-death-challenge-minister-calls-on-argentine.html | ARMS TALE BRINGS DEATH CHALLENGE; Minister Calls on Argentine General to End Life if Munitions Charge Is True. FEE SPLITTING ALLEGED Meanwhile, in Washington, Lammot du Pont Consults Hull on Cablegrams. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hits-dress-design-stand-artist-says-large-producers-are-behind.html | HITS DRESS DESIGN STAND; Artist Says Large Producers Are Behind Present Protest. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/ickes-to-publish-a-book-says-the-new-democracy-will-give-his.html | ICKES TO PUBLISH A BOOK.; Says 'The New Democracy' Will Give His Economic Views. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/kidnapper-caught-in-second-attempt-escaped-missouri-convict-19.html | KIDNAPPER CAUGHT IN SECOND ATTEMPT; Escaped Missouri Convict, 19, Taken While Abducting California Couple. SEIZED IN OAKLAND HOTEL Felon Planned Flight in Their Car -- Captured First Pair in Getaway Friday. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hauptmann-admits-noting-condon-phone-and-address-lindbergh.html | HAUPTMANN ADMITS NOTING CONDON PHONE AND ADDRESS; LINDBERGH TESTIFIES TODAY; CLUES FOUND IN HOUSE Numbers of 2 Ransom Bills Also Written on Board in Closet. SUSPECT HAS EXPLANATION Says Interest in Case Led Him to Jot Down Jafsie Data on Seeing Them in News. WRITING PAPER TURNED UP Matches Kidnap Notes -- 232 Police to Handle Crowds as Jury Hears Colonel. HAUPTMANN NOTED CONDON'S ADDRESS | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/marble-slabs-foil-tomb-theft.html | Marble Slabs Foil Tomb Theft. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/see-basic-split-in-johnson-step-wide-capital-feeling-is-that-real.html | SEE BASIC SPLIT IN JOHNSON STEP; Wide Capital Feeling Is That Real Reason for Resignation Is Unrevealed. RIGHT-LEFT ISSUE HINTED But Ickes Denies Liberalism Is Factor -- Darrow Says Move Is NRA Doom. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/137000-welsh-miners-face-strike-monday-negotiations-with-owners.html | 137,000 WELSH MINERS FACE STRIKE MONDAY; Negotiations With Owners Break Down as Increase in Minimum Wage Rate Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mrs-william-a-sayers.html | MRS. WILLIAM A. SAYERS. | True | Special to THE NEW ORK TIMS. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/johnson-made-nra-a-oneman-symbol-basis-of-the-national-recovery.html | JOHNSON MADE NRA A ONE-MAN SYMBOL; Basis of the National Recovery Idea Was Credited to the General. FORCED 'BLUE-EAGLE' PLAN Troubles on Codes and Prices and, Lastly, His Textile Talk Injured His Standing. | True | By Turner Catledge.special To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/gold-basis-is-vital-bloc-members-hold-sixnation-parley-at-geneva.html | GOLD BASIS IS VITAL, BLOC MEMBERS HOLD; Six-Nation Parley at Geneva Asserts Recovery Hinges on Maintenance of Standard. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/austria-releases-woman-socialist-fraulein-postranetzky-under.html | AUSTRIA RELEASES WOMAN SOCIALIST; Fraulein Postranetzky Under Supervision Pending Trial -- Other Leaders Still Held. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/stop-moses-move-seen-at-rochester-fearon-calls-legislative.html | 'STOP MOSES' MOVE SEEN AT ROCHESTER; Fearon Calls Legislative Candidates to Confer on Up-State Sentiment. HOLDS HE IS WEAK THERE Some Talk of Wadsworth Is Heard -- Macy Forces Welcome Developments. 'STOP MOSES' MOVE SEEN AT ROCHESTER | True | By W.a. Warn.special To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/weylin-barkeeper-held-in-raid-case-magistrate-holds-evidence-shows.html | WEYLIN BARKEEPER HELD IN RAID CASE; Magistrate Holds Evidence Shows Bottles Not Properly Sealed and Labeled. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/brokerage-firm-expands-shields-co-to-acquire-business-of-fb-cahn-co.html | BROKERAGE FIRM EXPANDS.; Shields & Co. to Acquire Business of F.B. Cahn & Co. Here. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/flemington-cell-held-adequate.html | Flemington Cell Held Adequate. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/police-day-observed-at-the-radio-show-attendance-is-largest-so-far.html | POLICE DAY OBSERVED AT THE RADIO SHOW; Attendance Is Largest So Far -- Valentine Is Guest and Makes an Address. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/university-faculties-read-the-times-most-columbia-press.html | UNIVERSITY FACULTIES READ THE TIMES MOST; Columbia Press Questionnaire Finds Publication Leads 196 Dailies in College Preference. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/wagner-elects-trautmann.html | Wagner Elects Trautmann. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mr-mcooeys-successor.html | MR. M'COOEY'S SUCCESSOR. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/police-efficiency.html | POLICE EFFICIENCY. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/canada-refunding-loan-ottawa-paper-reports-250000000-operation-plan.html | CANADA REFUNDING LOAN.; Ottawa Paper Reports $250,000,000 Operation Plan. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/finns-find-dead-refugee-body-of-man-said-to-have-fled-from-russia.html | FINNS FIND DEAD REFUGEE.; Body of Man Said to Have Fled From Russia Lay in Forest. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hauptmanns-baby-and-wife-in-movie-camera-pictures-child-playing.html | HAUPTMANN'S BABY AND WIFE IN MOVIE; Camera Pictures Child Playing With Toys -- Mother, Singing a Lullaby, Bursts Into Tears. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/bacon-denounces-gag-on-congress-he-tells-republican-rally-of-women.html | BACON DENOUNCES GAG ON CONGRESS; He Tells Republican Rally of Women That 'Yes Men' Must Go at Election in Fall. SCORES ROOSEVELT RULE Decries Waste in Government and Attempt to Tax Nation Back to Prosperity. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/nyu-students-sell-books-on-street-traditional-auction-is-held-dr.html | N.Y.U. STUDENTS SELL BOOKS ON STREET; Traditional Auction Is Held -- Dr. Chase Greets Freshmen at Washington Square. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/parker-case-inquiry-ordered.html | Parker Case Inquiry Ordered. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/plea-to-president-textile-union-aim-gorman-charges-rank.html | PLEA TO PRESIDENT, TEXTILE UNION AIM; Gorman Charges 'Rank Discrimination' by Employers in Refusing Jobs to Strikers. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/r-e-nevius-weds-miss-julie-manningi-mother-of-the-bride-gives-her-l.html | R. E. NEVIUS WEDS; MISS JULIE MANNINGI Mother of the Bride Gives Her l in Marriag Ceremony by Bridegroom's Father. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cleaning-up-the-rivers.html | CLEANING UP THE RIVERS. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/tannya-b-redfield-has-nuptials-here-daughter-of-peter-s-balkoff.html | TANNYA B. REDFIELD HAS NUPTIALS HERE; Daughter of Peter S. Balkoff Becomes the Bride of Curtenius Gillette Jr. f ESCORTED BY HER FATHER Ceremony Is Held at Home of Mrs. Reginald H. Sturgis, Who Attends Bride. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/book-notes.html | BOOK NOTES | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/results-of-auctions-plaintiffs-take-over-nine-parcels-in-manhattan.html | RESULTS OF AUCTIONS.; Plaintiffs Take Over Nine Parcels in Manhattan and the Bronx. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/irish-marquess-slain-by-own-gun-legend-of-curse-on-ancient-house-of.html | IRISH MARQUESS SLAIN BY OWN GUN; Legend of Curse on Ancient House of Waterford Is Vividly Recalled. BODY FOUND IN CASTLE 33-Year-Old Peer Was Going Hunting -- Fourth of Title to Meet a Tragic Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/24-fliers-get-special-training.html | 24 Fliers Get Special Training. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/flower-exhibition-at-white-plains-mrs-ad-fros-is-principal-winner.html | FLOWER EXHIBITION AT WHITE PLAINS; Mrs. A.D. Fros Is Principal Winner in Show Held at Contemporary Club. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cubs-blank-reds-with-bush-in-box-cavaretta-19yearold-rookie-hits.html | CUBS BLANK REDS WITH BUSH IN BOX; Cavaretta, 19-year-Old Rookie, Hits Homer Off Wistert to Decide Duel by 1-0. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/nancy-b-morris-married.html | Nancy B. Morris Married. | True | Special to THE I'W YoaK TLSS. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/6000000-notes-sold-by-illinois-chicago-banking-syndicate-pays.html | $6,000,000 NOTES SOLD BY ILLINOIS; Chicago Banking Syndicate Pays 100.317 for 5% Issue Callable on Any Date. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/succeeded-to-title-in-1911.html | Succeeded to Title in 1911. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/robert-sherwood-back-london-theatre-is-pretty-anemic-playwright.html | ROBERT SHERWOOD BACK.; London Theatre Is 'Pretty Anemic,' Playwright Says. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/writers-set-new-record-more-than-2000000-words-sent-out-during-cup.html | WRITERS SET NEW RECORD.; More Than 2,000,000 Words Sent Out During Cup Series. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/gehrig-hits-48th-as-yanks-win-50-surpasses-his-best-homerun-mark-in.html | GEHRIG HITS 48TH AS YANKS WIN, 5-0; Surpasses His Best Home-Run Mark in 1,500th Consecutive Game -- Mates Top Athletics. | True | By James P. Dawson. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/held-in-willys-theft-two-youths-accused-of-taking-10000-loot-from.html | HELD IN WILLYS THEFT.; Two Youths Accused of Taking $10,000 Loot From Bronx Home. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/venizeloss-plan-balked-athens-orders-new-elections-as-a-bar-to-his.html | VENIZELOS'S PLAN BALKED; Athens Orders New Elections as a Bar to His Presidential Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/son-born-to-mrs-tyler-jr.html | Son Born to Mrs. Tyler Jr. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/albert-e-harrison.html | ALBERT E, HARRISON. | True | Special to THE lqBaV* Y 'IL",... | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/new-air-subsidies-proposed-by-vidal-aeronautics-director-says-the.html | NEW AIR SUBSIDIES PROPOSED BY VIDAL; Aeronautics Director Says the Government Must Aid Lines to Expand Service. PLEADS FOR FOREIGN UNITS Aviation Commission Studies Design of Planes for Possible War Uses. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/quotations-drop-in-berlin.html | Quotations Drop in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/banks-to-resume-standard-time.html | Banks to Resume Standard Time. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/italian-hegemony-opposed-by-barthou-discussing-austrian-situation.html | ITALIAN HEGEMONY OPPOSED BY BARTHOU; Discussing Austrian Situation, He Reaffirms France's Amity for Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/98-on-relief-in-state-against-103-in-nation.html | 9.8% on Relief in State Against 10.3% in Nation | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/visitor-killed-by-subway-train.html | Visitor Killed by Subway Train. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/unions-say-mills-in-south-bar-15000-alleged-discrimination-against.html | UNIONS SAY MILLS IN SOUTH BAR 15,000; Alleged Discrimination Against Strikers Being Reported to Washington Offices. | True | By Joseph Shaplen. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cathleen-carnochan-a-princeton-bride-married-to-richard-leigh-farr.html | CATHLEEN CARNOCHAN A PRINCETON BRIDE; Married to Richard Leigh Farr in the Lady Chapel of Trinity Church. | True | Special to THE NEW YORK TI,'MES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/italy-seeks-talks-with-us-on-trade-negotiations-for-treaty-are.html | ITALY SEEKS TALKS WITH U.S. ON TRADE; Negotiations for Treaty Are Likely to Be Announced in Washington Soon. STUDIES WELL ADVANCED Rome Fears Our Adherence to Most-Favored-Nation Policy Will Limit Parley's Scope. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/vanderbilt-child-demanded-in-writ-mother-says-girl-10-was-spirited.html | VANDERBILT CHILD DEMANDED IN WRIT; Mother Says Girl, 10, Was 'Spirited' Away to Home of Mrs. Harry P. Whitney. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/6anson-depew-diesi-in-buffal0a6ed-68-financier-industrialist-civic.html | 6ANSON DEPEW DIESI IN BUFFAL0,A6ED 68; Financier, Industrialist, Civic Leader, Lawyer, Had Been Expert Tennis Player, TRADE BODY'S PRESIDENT Nephew of Chauncey Depew a Former Corporation Lawyer Won Many Honors, | True | Special to TI 1]' YORK TIME. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/president-on-way-back-to-desk-in-washington.html | President on Way Back To Desk in Washington | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/citrine-honored-at-city-hall-fete-british-labor-leader-is-praised.html | CITRINE HONORED AT CITY HALL FETE; British Labor Leader Is Praised by LaGuardia as a 'Most Useful Guest.' UNIONS PAY A TRIBUTE Visitor, at Luncheon, Extols Roosevelt for Courage and Acumen in Crisis. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/copper-meeting-tomorrow.html | Copper Meeting Tomorrow. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/buys-south-norwalk-place.html | Buys South Norwalk Place. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/plan-for-food-board-to-be-appointed-after-grocers-applications-are.html | PLAN FOR FOOD BOARD.; To Be Appointed After Grocers' Applications Are Approved. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/apartment-deals-brisk-on-east-side-brokers-add-many-names-as.html | APARTMENT DEALS BRISK ON EAST SIDE; Brokers Add Many Names as Tenants All Over Manhattan Borough. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/blue-eagle-delays-ended-in-nra-pact-agreement-with-labor-board-aims.html | BLUE EAGLE DELAYS ENDED IN NRA PACT; Agreement With Labor Board Aims to End Conflict on Withdrawal Orders. JOINT CONFERENCES DUE Compliance Board Retains Final Discretion, but Will Cooperate in All Removal Cases. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/dr-c-radcliffe-johnson.html | DR. C. RADCLIFFE JOHNSON. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/masaryk-continues-gain-czechoslovak-president-greatly-improved.html | MASARYK CONTINUES GAIN.; Czechoslovak President Greatly Improved, Bulletin Says. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/story-of-battle-told-play-by-play-first-score-is-registered-when.html | STORY OF BATTLE TOLD PLAY BY PLAY; First Score Is Registered When Boeseke Accidentally Hits Through Own Posts. EAST LEADS, 9-6, AT HALF Play Is at a Fast Pace Throughout in Second Game of Series at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/lost-race-fairly-sopwith-declares-british-skipper-drops-protest-and.html | LOST RACE FAIRLY,' SOPWITH DECLARES; British Skipper Drops Protest and Accepts His Defeat With No Alibis. VANDERBILT IS TACITURN Refuses to Go Into Details of Rival's Alleged Foul -- Ready to Go On, if Necessary. | True | By John Rendel.special To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/no-place-for-hyphens.html | No Place for Hyphens. | True | CHARLES A. SMYTHWICK Jr. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/democrats-throng-buffalo-in-gay-mood-1500-delegates-from-new-york.html | DEMOCRATS THRONG BUFFALO IN GAY MOOD; 1,500 Delegates From New York City, Led by Tammany's 600, Reach Convention City. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/one-index-of-recovery.html | ONE INDEX OF RECOVERY. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/opening-carmen-cast-by-rabinoff-glade-guilford-and-tokatyan-to-sing.html | OPENING 'CARMEN' CAST BY RABINOFF; Glade, Guilford and Tokatyan to Sing in First Opera of Cosmopolitan Season. STEIMAN WILL CONDUCT ' Boris Godunoff' One of Series of Works to Be Presented by Russian Unit. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/dr-carrel-home-from-france.html | Dr. Carrel Home From France. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/lutheran-conference-ends.html | Lutheran Conference Ends. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/democrats-leave-for-state-session-delegates-from-manhattan-kings.html | DEMOCRATS LEAVE FOR STATE SESSION; Delegates From Manhattan, Kings, Queens, Nassau and Suffolk Depart. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hits-frequent-shifts-in-commerce-bureau-national-chamber-says.html | HITS FREQUENT SHIFTS IN COMMERCE BUREAU; National Chamber Says Personnel Changes Hamper Gathering of Data. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/tobacco-area-sees-boom-new-piedmont-crop-brings-prices-more-than.html | TOBACCO AREA SEES BOOM.; New Piedmont Crop Brings Prices More Than Double Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/royal-play-on-columbus-given.html | Royal Play on Columbus Given. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/girl-cleared-in-death-miss-buffett-exonerated-in-fatal-shooting-of.html | GIRL CLEARED IN DEATH.; Miss Buffett Exonerated in Fatal Shooting of Patrolman. | True | Special to THE NEW YORK TIMES. | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/epidemics-menacing-typhoon-sufferers-300000-face-outbreaks-in-storm.html | EPIDEMICS MENACING TYPHOON SUFFERERS; 300,000 Face Outbreaks in Storm Area in Japan -- Missing Include an American. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/princeton-players-ill-food-poisoning-keeps-half-of-the-football.html | PRINCETON PLAYERS ILL.; Food Poisoning Keeps Half of the Football Squad From Practice. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/bankers-balk-at-city-loan-for-relief-warning-mayor-new-taxes-are.html | BANKERS BALK AT CITY LOAN FOR RELIEF, WARNING MAYOR NEW TAXES ARE INADEQUATE; IMPASSE IS REACHED Financiers Will Study Program and Plea to Borrow $10,000,000. MORE MEETINGS LIKELY Civic and Trade Delegations Score Business and Income Levies at Hearing. FAVOR TRANSIT FARE TAX A Speaker Is Ejected by Police -- LaGuardia Agrees His Plan Won't Meet Needs. BANKERS ARE COOL ON LOAN TO CITY | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/motor-bus-market-shows-lively-upturn-white-company-sees-the.html | MOTOR BUS MARKET SHOWS LIVELY UPTURN; White Company Sees the Replacing of Old Coaches Under Way -- New Orders Total $1,296,000. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/fish-in-move-for-senate-says-he-might-run-if-copeland-fails-to-win.html | FISH IN MOVE FOR SENATE.; Says He Might Run If Copeland Fails to Win Renomination. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/manchukuo-is-surprised.html | Manchukuo Is Surprised. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/open-range-115-takes-bay-shore-graham-racer-closes-strongly-in.html | OPEN RANGE, 11-5, TAKES BAY SHORE; Graham Racer Closes Strongly in Victory Over Sickle Pear at Aqueduct. MANTAGNA, 20-1, TRIUMPHS Leads Good Gamble, Choice, and Finance -- Mad Beth Scores in Fifth Race. | True | By Bryan Field. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/johnson-quits-nra-post-calls-job-superfluous-president-speeding.html | Johnson Quits NRA Post; Calls Job 'Superfluous'; President, Speeding Reorganization Plan, Praises General's Hard Work, Loyalty and Orders 'Deserved Rest.' | True | By Charles W. Hurd. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/republicans-to-push-attack-on-roosevelt-there-will-be-no-pulling-of.html | REPUBLICANS TO PUSH ATTACK ON ROOSEVELT; ' There Will Be No Pulling of Punches Over New Deal,' Fletcher Declares. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/darrow-sees-nra-doom.html | Darrow Sees NRA Doom. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/columbus-triumphs-76-beats-minneapolis-in-ninth-and-squares-playoff.html | COLUMBUS TRIUMPHS, 7-6.; Beats Minneapolis in Ninth and Squares Play-Off Series. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/jj-riordan-left-insolvent-estate-founder-of-county-trust-had-438295.html | J.J. RIORDAN LEFT INSOLVENT ESTATE; Founder of County Trust Had $438,295 Assets, Owed One Concern $943,484. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/world-mark-tied-by-princess-peg-equals-3yearold-standard-for-four.html | WORLD MARK TIED BY PRINCESS PEG; Equals 3-Year-Old Standard for Four Heats in $14,000 Kentucky Futurity. PALIN DRIVES 2 VICTORS Wins Grand Circuit Feature at Lexington and Also Scores With Senator Bedell. | True |  | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/future-of-dollar-looks-better-to-europe-sending-quotation-to-9967.html | Future of Dollar Looks Better to Europe, Sending Quotation to 99.67% of Parity | True |  | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/conductor-finds-composition-lags-conditions-in-central-europe.html | CONDUCTOR FINDS COMPOSITION LAGS; Conditions in Central Europe Handicap Creative Artists, Says Koussevitzky. HAS MALIPIERO SYMPHONY Stravinsky Expected in Boston for 'Persephone' -- American Novelties Projected. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hungary-to-pay-on-bonds-provides-foreign-funds-for-10-of-state-loan.html | HUNGARY TO PAY ON BONDS; Provides Foreign Funds for 10% of State Loan Balance. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/the-screen.html | THE SCREEN | True | By Andre Sennwald. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/penny-process-tax-placed-on-peanuts-wallace-orders-proceeds-used.html | PENNY PROCESS TAX PLACED ON PEANUTS; Wallace Orders Proceeds Used for Benefit Payments to Control Production. LEVY EFFECTIVE MONDAY Law Permits Rate of 2.8 Cents a Pound -- Oil Production and Floor Stocks Exempted. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/federal-housing-aid-is-held-temporary-ickes-says-governments-part.html | FEDERAL HOUSING AID IS HELD TEMPORARY; Ickes Says Government's Part in Future Slum Clearance Is 'Unknown Factor.' | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mexican-envoys-asked-to-resign.html | Mexican Envoys Asked to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/to-complete-a-picture.html | To Complete a Picture. | True | FRANCES CORWIN. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/visits-to-georgia-traced-residents-of-island-resort-say-hauptmanns.html | VISITS TO GEORGIA TRACED.; Residents of Island Resort Say Hauptmanns Spent Liberally. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/moderation-urged-by-liquor-dealer-fd-schwengel-at-show-asks.html | MODERATION URGED BY LIQUOR DEALER; F.D. Schwengel, at Show, Asks Industry to Promote Practice of Temperance. DEUTSCH GREETS GROUP Assails Foes of Business Tax -- 8 Bartenders Vie in a Vodka Cocktail Contest. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/broadway-barred-to-alien-actress-equity-council-refuses-to-permit.html | BROADWAY BARRED TO ALIEN ACTRESS; Equity Council Refuses to Permit Debut of Greta Maren in New Play. SHE MUST WAIT 6 MONTHS Shubert, Hoping to Present 'Sexes and Sevens,' Wants Action Reconsidered. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/sixmeter-event-is-called-no-race-boats-are-almost-becalmed-in-first.html | SIX-METER EVENT IS CALLED NO RACE; Boats Are Almost Becalmed in First Contest of British-American Cup Series. CHALLENGE IN THE LEAD Shields's Boat Shows Way When Committee Decides on a Postponement Until Today. | True | By Joseph M. Sheehan.special To the New Yore Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hauptmanns-footprints-another-link-to-the-kidnapping-kidnap.html | Hauptmann's Footprints Another Link to the Kidnapping KIDNAP FOOTPRINTS FIT HAUPTMANN'S Finding of Tracks in Cemetery After Ransom Was Paid Is Also Reported. FINGERPRINTS ARE STUDIED Attorney General Leaves for New York -- May Confer With Colonel Lindbergh. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/dr-george-e-burdick.html | DR. GEORGE E. BURDICK, | True | Special to NN YORK :ES. | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/5-balloons-in-race-still-unreported-bags-are-believed-carried-by.html | 5 BALLOONS IN RACE STILL UNREPORTED; Bags Are Believed Carried by Winds Into Wild Karelia Area North of Leningrad. POLES COVER 800 MILES Unidentified Craft Lands Near Riazan, Russia -- Americans All Come Down Safely. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/lower-california-hit-cyclone-caused-heavy-loss-life-and-property.html | LOWER CALIFORNIA HIT.; Cyclone Caused Heavy Loss Life and Property Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/named-in-aid-fund-fraud-kentucky-mayor-judge-minister-indicted-in.html | NAMED IN AID FUND FRAUD.; Kentucky Mayor, Judge, Minister Indicted in $122,500 Case. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/secret-cache-in-house-disgorges-broken-bulbs.html | Secret 'Cache' in House Disgorges Broken Bulbs | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/league-acts-fast-to-admit-afghans-a-favorable-vote-is-believed.html | LEAGUE ACTS FAST TO ADMIT AFGHANS; A Favorable Vote Is Believed Certain as Result of Russia's Entry. AID TO AUSTRIA BLOCKED Italy Opposes a New Move by Geneva -- Swiss Seek Help in Pressing War Claims. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/woman-shot-on-street-brooklyn-victim-denies-assailant-was-separated.html | WOMAN SHOT ON STREET.; Brooklyn Victim Denies Assailant Was Separated Husband. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/stress-guarantee-on-farm-aid-bonds-treasury-officials-act-also-to.html | STRESS GUARANTEE ON FARM AID BONDS; Treasury Officials Act Also to Help Prices of Home Loan Securities. CUMMINGS OPINION CITED Attorney General Quotes Statute to Show Government Backs the Issues Unconditionally. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/ben-b-hofstadter-in-2-mortgage-jobs-revealed-as-receiver-and-as.html | BEN B. HOFSTADTER IN 2 MORTGAGE JOBS; Revealed as Receiver and as Secretary of Bondholders' Group on Same Building. BROTHER OF THE JUSTICE Congress Committee, Opening Hearings Here, Also Asks C.D. Hilles About Fees. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/initiative-upheld-in-talk-by-roper-commerce-head-tells-business-men.html | INITIATIVE UPHELD IN TALK BY ROPER; Commerce Head Tells Business Men Emergency Acts Are Not Necessarily Permanent. SEES GOOD IN 'OLD ORDER' Speech in Cincinnati Viewed by Many as Reply to National Chamber of Commerce. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/nyac-games-on-saturday.html | N.Y.A.C. Games on Saturday. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/west-side-houses-are-sold-by-bank-dry-dock-savings-disposes-of.html | WEST SIDE HOUSES ARE SOLD BY BANK; Dry Dock Savings Disposes of Tenements on Columbus and Eighth Avenues. SEVERAL HOMES LEASED Bronx Activity Includes Sales of Apartments on Creston Avenue and Kingsbridge Terrace. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/yachts-seen-from-shore-motorists-on-ocean-drive-get-a-glimpse-of.html | YACHTS SEEN FROM SHORE; Motorists on Ocean Drive Get a Glimpse of Racers. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cutting-is-renominated.html | Cutting Is Renominated. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/221-for-british-guiana-loses-5-wickets-to-barbados-as-rain-halts.html | 221 FOR BRITISH GUIANA.; Loses 5 Wickets to Barbados as Rain Halts Further Play. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/crews-confident-of-naming-moses-brooklyn-leader-off-for-the.html | CREWS CONFIDENT OF NAMING MOSES; Brooklyn Leader, Off for the Convention, Sure He Will Choice on First Ballot. 1,500 WILL DEPART TODAY Three Special Trains Will Take Republicans From This Area to Rochester Session. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/library-work-extended-improvement-program-to-provide-jobs.html | LIBRARY WORK EXTENDED.; Improvement Program to Provide Jobs Throughout Winter. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/strafaci-cards-73-for-gross-award-defeats-reilly-by-3-strokes-in.html | STRAFACI CARDS 73 FOR GROSS AWARD; Defeats Reilly by 3 Strokes in One-Day Golf Tourney at Southward Ho. | True | Special to THE NEW YORE TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/brown-will-bank-on-forward-wall-presence-of-experienced-and.html | BROWN WILL BANK ON FORWARD WALL; Presence of Experienced and Powerful Linemen Offsets Lack of Ball Carriers. NEW MEN ARE PROMISING Perry, Beatty and Ostergard May Settle Problem of Rugged Defensive Backs. | True | By Allison Danzig.special To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/pwa-grants-city-1418700-more-new-allotments-will-cover-3-schools.html | PWA GRANTS CITY $1,418,700 MORE; New Allotments Will Cover 3 Schools Here and an Addition to Seaview Hospital. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/young-mr-roosevelts-optimism.html | Young Mr. Roosevelt's Optimism. | True | HELEN S. W. WILLCOX. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/no-action-on-expelled-students.html | No Action on Expelled Students. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/high-tariffs-decried-by-rayburn-in-mexico-visit-of-texas.html | HIGH TARIFFS DECRIED BY RAYBURN IN MEXICO; Visit of Texas Representative and Moley Linked to New Commercial Treaty With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/geneva-abandons-disarmament-idea-diplomats-now-admit-fear-of.html | GENEVA ABANDONS DISARMAMENT IDEA; Diplomats Now Admit Fear of Germany by French and Others Bars Reductions. NEW PROJECT DEVELOPING Parley, by Supervising Arms, Would Supplement Series of Security Treaties. GENEVA ABANDONS DISARMAMENT IDEA | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/hodson-predicts-relief-crisis-here-believes-city-will-be-faced-by.html | HODSON PREDICTS RELIEF CRISIS HERE; Believes City Will Be Faced by Gravest Problems in Its History This Winter. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cards-top-pirates-behind-dizzy-dean-pitcher-gains-28th-victory-32.html | CARDS TOP PIRATES BEHIND DIZZY DEAN; Pitcher Gains 28th Victory, 3-2, Despite Vaughan's Home Run With One On in 9th. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/plans-new-oil-terminal-tide-water-company-to-build-facilities-at.html | PLANS NEW OIL TERMINAL.; Tide Water Company to Build Facilities at Syracuse. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/foreign-exchange-tuesday-sept-25-1934.html | FOREIGN EXCHANGE; Tuesday, Sept. 25, 1934. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/note-finder-held-in-theft.html | Note Finder Held in Theft. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/new-clues-found-in-hauptmanns-home-chief-developments-in-lindbergh.html | New Clues Found in Hauptmann's Home Chief Developments in Lindbergh Case | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/nurses-training-found-inadequate-profession-is-now-marked-by.html | NURSES' TRAINING FOUND INADEQUATE; Profession Is Now Marked by 'Undereducation and Overproduction,' Survey Shows. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/status-of-land-bank-bonds.html | Status of Land Bank Bonds. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/new-margin-rules-expected-today-reserve-bank-governors-hold.html | NEW MARGIN RULES EXPECTED TODAY; Reserve Bank Governors Hold Tentative Drafts Pending Final Settlement. MINOR POINTS IN DISPUTE Financial Quarters Inclined to Believe Regulations Will Not Be Severe. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/laguardia-calls-oryans-charges-false-malicious-says-his-criticisms.html | LAGUARDIA CALLS O'RYAN'S CHARGES 'FALSE, MALICIOUS; Says His Criticisms Are Those of 'an Ill-Tempered Former Police Official.' VALENTINE TAKES POST New Commissioner Asserts '2% of Force Are Potential Scandals and Disgraces.' O'RYAN DENOUNCED IN MAYOR'S REPLY MAYOR LAGUARDIA INSTALLS HIS NEW POLICE COMMISSIONER. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/masonic-group-holds-luncheon.html | Masonic Group Holds Luncheon. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/cotton-starts-up-as-mills-reopen-spurt-of-1-a-bale-follows-decline.html | COTTON STARTS UP AS MILLS REOPEN; Spurt of $1 a Bale Follows Decline, With Finish Even to 4 Points Higher. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/alphose-l-pater-m-unici-pal-judge-of-hamhton-ohio-dies-in-cinoinnai.html | ALPH;OS;E L PATER.; M un'i'ci pal J'udge of H'amHton, Ohio, Dies in Cinoinn'a'i%i. | True | Special' t THE EV YOK Trr, rE. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/-josephine-in-london-has-mixed-reception-mary-ellis-appears-in.html | ' JOSEPHINE' IN LONDON HAS MIXED RECEPTION; Mary Ellis Appears in Bahr's Napoleon Play, Translated From the German. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/richmond-hill-homes-leased.html | Richmond Hill Homes Leased. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/commodity-markets-all-futures-except-sugar-coffee-and-cottonseed.html | COMMODITY MARKETS.; All Futures Except Sugar, Coffee and Cottonseed Oil Decline -- Cash Prices Are Weak | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/canada-orders-princess-deported-with-husband.html | Canada Orders Princess Deported With Husband | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/a-valuable-recruit.html | A VALUABLE RECRUIT. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/bond-notes.html | BOND NOTES. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/the-play-sybil-thorndike-appears-in-john-van-drutens-comedy-of.html | THE PLAY; Sybil Thorndike Appears in John Van Druten's Comedy of Women, 'The Distaff Side.' | True | By Brooks Atkinson. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/labor-board-seeks-to-end-book-strike-publishers-and-employes-to-dis.html | LABOR BOARD SEEKS TO END BOOK STRIKE; Publishers and Employes to Dis- cuss Settlement With Mrs. Herrick Today. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/fb-kellogg-in-hospital.html | F.B. Kellogg in Hospital. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/british-hail-boston-brewmaster.html | British Hail Boston Brewmaster. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/indicted-in-death-of-girl-7.html | Indicted in Death of Girl, 7. | True | Special to THE NEW YORK TIMES. | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/british-night-phone-rate-is-1-shilling-on-mainland.html | British Night Phone Rate Is 1 Shilling on Mainland | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/4549756-for-california-relief.html | $4,549,756 for California Relief. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/infant-princess-baptized-in-italy-royal-baby-is-christened-with-a.html | INFANT PRINCESS BAPTIZED IN ITALY; Royal Baby Is Christened With a Ten-Part Name -- She Weighs 8 3/4 Pounds. WIDE AMNESTY IS GRANTED King Marks the Birth by Freeing Many Held for Two Years or Less and Cutting Terms. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/silver-conferees-meet-here-today-new-york-montreal-toronto.html | SILVER CONFEREES MEET HERE TODAY; New York, Montreal, Toronto Interests to Consider Market Situation. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/gentle-reminders.html | GENTLE REMINDERS. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/argentine-trade-shows-gain.html | Argentine Trade Shows Gain. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/insurance-and-ships-salvage-claims-are-provided-for-in-standard.html | INSURANCE AND SHIPS.; Salvage Claims Are Provided for in Standard Marine Policy. | True | LOUIS J. RICE. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/ship-groups-meet-in-wage-dispute-tanker-operators-confer-with.html | SHIP GROUPS MEET IN WAGE DISPUTE; Tanker Operators Confer With Workers on Conditions for a New Contract. PROGRESS IS REPORTED Parley Result of Strike Call for Oct. 8 -- Union Goes Ahead With Preparations. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/lechenik-pereles.html | lechenik -- Pereles. | True | Special to THE IE YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/society-leaders-see-east-triumph-notables-thrilled-by-fast-action.html | SOCIETY LEADERS SEE EAST TRIUMPH; Notables Thrilled by Fast Action -- Cheer Every Goal Registered by Victors. | True | By Kingsley Childs. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/sloan-declares-mills-remain-undecided-on-whether-to-take-back-all.html | Sloan Declares Mills Remain Undecided On Whether to Take Back All Strikers | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/grand-jury-hears-17-on-ransom-plot-witnesses-said-to-have-told-of.html | GRAND JURY HEARS 17 ON RANSOM PLOT; Witnesses Said to Have Told of Payment and Spending of Lindbergh Cash. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/lehman-assures-brays-nomination-democrats-to-rename-all-of-state.html | LEHMAN ASSURES BRAY'S NOMINATION; Democrats to Re-Name All of State Ticket Except Studley for Congress. JUDGESHIP IS UNSETTLED Delegates at Buffalo Show Trend for Sears, Though New York Group Favors Finch. LEHMAN ASSURES BRAY'S NOMINATION | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/notre-dame-star-returns.html | Notre Dame Star Returns. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/east-downs-west-and-takes-series-makes-a-whirlwind-start-to-win.html | EAST DOWNS WEST AND TAKES SERIES; Makes a Whirlwind Start to Win, 14-13, Capturing Inter-sectional Polo Title. SPEED DECIDES THE ISSUE Home Side's Ponies Excel at Meadow Brook -- 17,000 See Exciting Encounter. | True | By Robert F. Kelley.special To the New York Times. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/celebration-for-deutsch-on-his-50th-birthday.html | Celebration for Deutsch On His 50th Birthday | True | | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/dr-chauncey-f-broin.html | DR. 'CHAUNCEY F., BROIN. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/rainbows-victory-a-triumph-for-burgess-who-designed-her-for.html | Rainbow's Victory a Triumph for Burgess, Who Designed Her for Vanderbilt Syndicate | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/presidents-cares-described-by-wife-busy-with-conferences-and.html | PRESIDENT'S CARES DESCRIBED BY WIFE; Busy With Conferences and Dictation From Breakfast to Late at Night, She Says. NEVER A FREE EVENING' Mrs. Roosevelt Voices Sympathy for Lindberghs in Revival of 'Agony.' | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/price-of-lead-reduced-to-360c.html | Price of Lead Reduced to 3.60c. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/british-revenue-drops-returns-are-least-satisfactory-in-several.html | BRITISH REVENUE DROPS.; Returns Are Least Satisfactory in Several Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/johnsons-letter-of-resignation-and-roosevelts-note-accepting-it.html | Johnson's Letter of Resignation And Roosevelt's Note Accepting It | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/h-re-orgast-is-dead-noted-musician-had-city-posts-in-chattanooga.html | H. RE, ORGAST, IS *DE,AD; Noted Musician Had City Posts in Chattanooga, P0rtfand and San Francrsco. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mrs-wetmore-dawes-has-son.html | Mrs. Wetmore Dawes Has Son. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/3day-bloom-show-opens-in-westbury-horticultural-society-there-and.html | 3-DAY BLOOM SHOW OPENS IN WESTBURY; Horticultural Society There and Garden Clubs of New York Hold Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/princeton-opens-for-the-188th-year-traditional-procession-of-the.html | PRINCETON OPENS FOR THE 188TH YEAR; Traditional Procession of the Faculty Marks Exercises Attended by 1,800. DODDS ADVISES FRESHMEN Tells Them to Cultivate Powerful Imagination -- Lawrenceville Begins Its 155th Year. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/-informer-suit-filed-over-jersey-racing-old-law-invoked-to-collect-.html | ' INFORMER' SUIT FILED OVER JERSEY RACING; Old Law Invoked to Collect Half of $92,000 Fine Urged for Constitutional 'Violation.' | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/retailers-urged-to-ask-code-curbs-dr-ph-nystrom-tells-distributers.html | RETAILERS URGED TO ASK CODE CURBS; Dr. P.H. Nystrom Tells Distributers Provisions Injurious to Public Must Be Dropped. TUGWELL BILL ASSAILED Albert D. Lasker Charges Proposals Would Regiment Producer and Consumer. RETAILERS URGED TO ASK CODE CURBS | True | By Thomas F. Conroy.special To the New York Times.by Thomas F. Conroy | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/prefabricated-houses-possible-production-on-a-large-scale-is-viewed.html | PRE-FABRICATED HOUSES.; Possible Production on a Large Scale Is Viewed With Alarm. | True | H. VANDERVOORT WALSH. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/af-of-l-to-enter-openshop-fight-conference-of-leaders-here-decides.html | A.F. OF L. TO ENTER OPEN-SHOP FIGHT; Conference of Leaders Here Decides to Support Doll Union Against Employers. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/gosport-receives-result-in-silence-feels-sopwith-did-not-get-fair.html | GOSPORT RECEIVES RESULT IN SILENCE; Feels Sopwith Did Not Get Fair Deal -- Professional Hands Say They Benefited. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/marketletter-ban-on-politics-is-firm-stock-exchange-maintains.html | MARKET-LETTER BAN ON POLITICS IS FIRM; Stock Exchange Maintains Attitude on Material Published by Members. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/springfield-township-nj.html | Springfield Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/more-nazis-flee-austria-trickle-into-yugoslavia-despite-close.html | MORE NAZIS FLEE AUSTRIA.; Trickle Into Yugoslavia Despite Close Guarding of Border. | True | Wireless to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/bank-to-reduce-stock-new-haven-institution-moves-to-follow-federal.html | BANK TO REDUCE STOCK.; New Haven Institution Moves to Follow Federal Plan. | True | Special to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/bill-found-upstate-cooperstown-bank-reported-having-10-of-ransom.html | BILL FOUND UP-STATE.; Cooperstown Bank Reported Having $10 of Ransom Last May. | True | | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/moscow-voices-uncertainty.html | Moscow Voices Uncertainty. | True | Special Cable to THE NEW YORK TIMES. | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/mr-rogers-docks-in-time-to-see-his-poloists-lose.html | Mr. Rogers Docks in Time To See His Poloists Lose | True | WILL ROGERS | C1B 239091 |
| 1934-09-26 | 1934-09-26 | https://www.nytimes.com/1934/09/26/archives/miss-mary-e-duncan.html | MISS MARY E, DUNCAN. | True | | C1B 239091 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lawyers-endorse-judges-crane-and-loughran-for-appeals-vacancies.html | LAWYERS ENDORSE JUDGES; Crane and Loughran for Appeals Vacancies Urged on Both Parties. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/state-candidates-named-by-socialists-solomon-picked-for-governor.html | STATE CANDIDATES NAMED BY SOCIALISTS; Solomon Picked for Governor and Thomas for Senator as June Slate Is Confirmed. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | HAMILTON FOLEY | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/democrats-agree-on-a-bench-slate-finch-republican-chosen-with.html | DEMOCRATS AGREE ON A BENCH SLATE; Finch, Republican, Chosen With Loughran as Court of Appeals Nominees. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mrs-newton-chisnell-actress-82-appeared-as-baby-in-old-academy-of.html | MRS. NEWTON CHISNELL.; Actress, 82, Appeared as Baby in Old Academy of Music, | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/us-sues-here-over-soviet-funds-under-rooseveltlitvinoff-pact.html | U.S. Sues Here Over Soviet Funds Under Roosevelt-Litvinoff Pact; Government Relies on Confiscation Decree to Get $1,349,000 Deposited to Credit of Two Russian Concerns -- First of Series of Actions involving $25,000,000. U.S. SUES TO GET SOVIET FUNDS HERE | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dr-w-g-jacob.html | DR. W. G. JACOB$. | True | SpeCial to T]a NB ORZ TiMsm. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/key-reelected-in-atlanta.html | Key Reelected in Atlanta. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/roosevelt-to-broadcast-fireside-talk-sunday.html | Roosevelt to Broadcast 'Fireside Talk' Sunday | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lauds-amateur-crew.html | Lauds Amateur Crew. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lehigh-asks-pwa-loan-railroad-files-petition-with-icc-for-3000000.html | LEHIGH ASKS PWA LOAN.; Railroad Files Petition With I.C.C. for $3,000,000 Equipment Credit. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/charles-smith-perkins.html | CHARLES SMITH PERKINS. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/friends-uphold-fisch-jewish-society-votes-confidence-in-innocence.html | FRIENDS UPHOLD FISCH.; Jewish Society Votes Confidence in Innocence of Late Member. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/end-pocketbook-strike-25-manufacturers-sign-compact-7000-workers.html | END POCKETBOOK STRIKE.; 25 Manufacturers Sign Compact -- 7,000 Workers Still Out. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/celtic-soccer-team-wins.html | Celtic Soccer Team Wins. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/macfarlane-wins-at-rockwood-hall-pairs-with-miller-to-score-subpar.html | MACFARLANE WINS AT ROCKWOOD HALL; Pairs With Miller to Score Sub-Par 66 in Pro-Amateur Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/yugoslav-royalty-visit-sofia-today-10000-fugitive-foes-of-king.html | YUGOSLAV ROYALTY VISIT SOFIA TODAY; 10,000 Fugitive Foes of King Alexander Are Interned - 1,000 Reds Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/nationalized-savings-administrations-attitude-toward-banks-is.html | NATIONALIZED SAVINGS.; Administration's Attitude Toward Banks Is Criticized. | True | VICTOR G. PARADISE | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/liggett-sued-for-divorce-bridge-expert-and-the-former-olga-potter.html | LIGGETT SUED FOR DIVORCE; Bridge Expert and the Former Olga Potter Were Wed in 1930. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hopple-joins-bliss-fabyan.html | Hopple Joins Bliss Fabyan. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/fraternity-pledging-declines-at-rutgers-financial-stringency-blamed.html | FRATERNITY PLEDGING DECLINES AT RUTGERS; Financial Stringency Blamed in Part for Decrease as Early Rushing Season Starts. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/iortonplerce-.html | Iorton--Pierce. ! | True | Special to THB NKW YORK TIXS. i | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/compromise-urged-on-vertical-unions-metal-trades-leaders-draft-plan.html | COMPROMISE URGED ON VERTICAL UNIONS; Metal Trades Leaders Draft Plan to Harmonize Movement in A.F. of L. Convention. GROUP IDENTITIES KEPT Opposition Criticizes 'Parlor Reformers' and NRA Heads for Advocating Change. | True | By Louis Stark.special To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-bankers-letter.html | The Bankers' Letter | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/average-age-at-hunter-16-three-students-are-14-and-twentyone-over.html | AVERAGE AGE AT HUNTER 16; Three Students are 14 and Twenty-one Over 20, Survey Shows. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/paris-rallies-moderately.html | Paris Rallies Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/used-10-notes-on-trip-hauptmann-paid-company-bills-with-them-maine.html | USED $10 NOTES ON TRIP.; Hauptmann Paid Company Bills With Them, Maine Residents Say. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/greta-garbo-in-hospital-illness-which-threatened-to-become-serious.html | GRETA GARBO IN HOSPITAL.; Illness, Which Threatened to Become Serious, Is Checked. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/laguardia-backs-seabury-in-race-sends-windels-to-rochester-to.html | LAGUARDIA BACKS SEABURY IN RACE; Sends Windels to Rochester to Appeal to Delegates for Their Support. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/pinchot-and-reed-end-old-opposition-senator-says-he-will-call-on.html | PINCHOT AND REED END OLD OPPOSITION; Senator Says He Will Call on Governor Next Week -- Party Peace Seen by Republicans. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/cummings-is-gratified-attorney-general-here-pleased-by-progress-in.html | CUMMINGS IS GRATIFIED.; Attorney General, Here, Pleased by Progress in Lindbergh Case. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/pa-roclefeller-funeral-services-to-be-held-today-in-st-bartholomews.html | P.A. ROCl(EFELLER FUNERAL; Services to Be Held Today in St. Bartholomew's Churoh. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/republicans-endorse-job-insurance-plans-new-hampshire-platform.html | REPUBLICANS ENDORSE JOB INSURANCE PLANS; New Hampshire Platform Approves Minimum Wage Pact -Pledges Aid to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/cotton-depressed-by-hedge-sales-buying-lessens-as-weather-brings-in.html | COTTON DEPRESSED BY HEDGE SALES; Buying Lessens as Weather Brings Increase in Estimates of Crop. LOSSES 7 TO 12 POINTS Shorts Force Basis to a Record -- High Price of American Staple Cuts Into Exports. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/three-jersey-girls-missing.html | Three Jersey Girls Missing. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/thacher-appeals-for-utility-war-albany-mayor-urges-democrats-at.html | THACHER APPEALS FOR UTILITY WAR; Albany Mayor Urges Democrats at Convention to Support Fight of Macy. POINTS TO LEHMAN VICTORY Permanent Chairman Says the Governor Obtained Laws to Curb Monopolistic Attitude. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/chattanooga.html | CHATTANOOGA. | True | From The Times (Ind. Dem.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/st-paul-nra-future-held-unknown.html | ST. PAUL.; NRA Future Held Unknown. | True | From The Pioneer Press (Ind.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/burner-oil-reduced.html | Burner Oil Reduced. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/legal-bar-feared-to-kidnap-trial-authorities-split-on-whether.html | LEGAL BAR FEARED, TO KIDNAP TRIAL; Authorities Split on Whether Statute of Limitations Applies to Hauptmann. NEW WITNESSES FOUND Two Men Reported to Have Seen Person Resembling Suspect Near Lindbergh Home. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/newark-labor-unit-ends-national-board-transfers-duties-to-new-york.html | NEWARK LABOR UNIT ENDS.; National Board Transfers Duties to New York, Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/supposed-castaways-sighted.html | Supposed Castaways Sighted. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/biblical-seminary-opens-students-of-18-denominations-at-east-39th.html | BIBLICAL SEMINARY OPENS.; Students of 18 Denominations at East 39th St. Institution. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lindbergh-story-on-ransom-brief-flier-spends-fifteen-minutes-before.html | LINDBERGH STORY ON RANSOM BRIEF; Flier Spends Fifteen Minutes Before the Grand Jury in Hauptmann Case. BUILDING HEAVILY GUARDED Corridors, Approaches Lined by Police Two Hours Before the Colonel Arrives. LINDBERGH STORY ON RANSOM BRIEF | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/stop-moses-drive-fails-fearon-conference-of-legislators-takes-no.html | STOP MOSES DRIVE FAILS.; Fearon Conference of Legislators Takes No Action. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/cinelli-triumphs-in-touchandout-untermyer-jumper-scores-in.html | CINELLI TRIUMPHS IN TOUCH-AND-OUT; Untermyer Jumper Scores in Wilmington Challenge Cup Event at Bryn Mawr. SAND DEN CAPTURES BLUE Beats Quarryman in the Open Hunter Competition -- Mrs. Scott Rides Ortheris to Victory. | True | Special to THE NEW YORK TIMES. | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/policeman-is-shot-but-seizes-2-thugs-shopping-with-his-wife-he-sees.html | POLICEMAN IS SHOT, BUT SEIZES 2 THUGS; Shopping With His Wife, He Sees 3 Men Holding Up Store and Challenges Them. ARMED THIEF OPENS FIRE Patrolman, Gravely Wounded, Sends Bullets After Fleeing Robber, Captures Others. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/us-army-poloists-top-mexicans-128-clinch-series-at-washington-by.html | U.S. ARMY POLOISTS TOP MEXICANS, 12-8; Clinch Series at Washington by Taking Their Second Contest in a Row. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/to-buy-frisco-certificates.html | To Buy Frisco Certificates. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/untermyer-holds-lottery-shameless-tells-kiwanis-club-city-plan-is.html | UNTERMYER HOLDS LOTTERY 'SHAMELESS'; Tells Kiwanis Club City Plan Is Dishonest and an Insult to Intelligence. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/bondholders-held-victims-of-racket-preyed-on-by-protective-groups.html | BONDHOLDERS HELD VICTIMS OF 'RACKET'; ' Preyed' On by 'Protective' Groups for Fees, Congress Committee Declares. HEARINGS HERE FINISHED Bar Found Less Cooperative Than in Chicago -- Use of Prominent Names Scored. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dp-kingsley-left-estate-of-261751-head-of-new-york-life-provided.html | D.P. KINGSLEY LEFT ESTATE OF $261,751; Head of New York Life Provided Untaxable Trusts for His Wife and 5 Children. V.J. DOWLING HAD $79,185 Mrs. Valerie Hadden's Property Put at $791,587 -- Mrs. R.A. Cornell Had $482,094. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/foreign-exchange-wednesday-sept-26-1934.html | FOREIGN EXCHANGE; Wednesday, Sept. 26, 1934. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/gulf-oil-accused-by-nra.html | Gulf Oil Accused by NRA. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-play-small-miracle-being-a-slice-of-new-york-life-in-a-theatre.html | THE PLAY; " Small Miracle" Being a Slice of New York Life in a Theatre Lobby. | True | By Brooks Atkinson. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/boy-dies-by-hanging-death-an-accident-in-play-say-police-mother.html | BOY DIES BY HANGING.; Death an Accident in Play, Say Police -- Mother Finds Body. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lima-deplores-arms-tale.html | Lima Deplores Arms Tale. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/group-answers-artist-dress-official-denies-there-is-any-creation-of.html | GROUP ANSWERS ARTIST.; Dress Official Denies There Is Any Creation of Styles. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/georgian-court-college-opens.html | Georgian Court College Opens. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/method-is-found-for-using-rhenium-columbia-chemists-announce-a.html | METHOD IS FOUND FOR USING RHENIUM; Columbia Chemists Announce a Process for Employing It in Electroplating. QUEST CARRIED ON 9 YEARS Metal's Precipitation Is Said to Resist Muriatic Acid, the Strongest Known. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/greenberg-chosen-for-schools-post-board-of-education-appoints.html | GREENBERG CHOSEN FOR SCHOOLS POST; Board of Education Appoints Associate Superintendent After 6-Month Delay. 249 GET TEACHING BERTHS High School Substitutes Assigned to Regular Duty -- 2 Contracts Let for Equipment. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/yankees-turn-back-athletics-in-11th-devens-goes-full-distance-to.html | YANKEES TURN BACK ATHLETICS IN 11TH.; Devens Goes Full Distance to Triumph, 4-3, in Victors' Final at Philadelphia. | True | By James P. Dawson.special To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/primary-vote-contested-knickerbocker-democrats-ask-new-election-in.html | PRIMARY VOTE CONTESTED; Knickerbocker Democrats Ask New Election in Tenth District. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/gasoline-spilled-on-decks-of-liner-shipping-board-expert-says-2.html | GASOLINE SPILLED ON DECKS OF LINER; Shipping Board Expert Says 2 Morro Castle Tanks Were Emptied Before Fire. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/marymount-college-reopens.html | Marymount College Reopens. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/irving-l-camp-motor-cralh-injuriee-fatal-to-past-president-of-lions.html | IRVING L. CAMP.; Motor Cralh Injuriee Fatal to Past President of Lions International, | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/10000-at-elizabeth-see-patriotic-fete-throng-at-warinanco-stadium.html | 10,000 AT ELIZABETH SEE PATRIOTIC FETE; Throng at Warinanco Stadium for Closing Event of Season in Nationality Program. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mrs-kate-c-morrel.html | MRS. KATE C. MORREL!-. | True | Special to THE IZW YORK TILRn. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/insull-collateral-sale-nov-28.html | Insull Collateral Sale Nov. 28. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/j-bernard-suer.html | J. BERNARD SUER. | True | Specfa! to TI:I] NJW YORK TIN[ES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/banks-and-the-city.html | BANKS AND THE CITY. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/calumet-evelyn-wins-3000-pace-easily-captures-both-heats-in.html | CALUMET EVELYN WINS $3,000 PACE; Easily Captures Both Heats in Kentucky Futurity for Three-Year-Olds. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/soviet-urges-league-to-end-arms-parley.html | Soviet Urges League to End Arms Parley; | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/b-j-fagan-58-dies-parole-executive-commissioner-of-state-board-in.html | B. J. FAGAN, 58, DIES; PAROLE EXECUTIVE; Commissioner of State Board in Charge of Work Here and in Several Other Counties. ACTIVE CATHOLIC LAYMAN Advoeate of Long Sentences for Hardened Criminals -- Was Professor of Sociology . | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/elliott-roosevelt-dances-the-hula-hula-as-he-is-made-a-circus-saint.html | Elliott Roosevelt Dances the Hula Hula As He Is Made a Circus Saint and Sinner | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/nicholson-goes-home-designer-of-challenger-endeavour-sails-on.html | NICHOLSON GOES HOME.; Designer of Challenger Endeavour Sails on Mauretania. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lottery-meets-curbs-puerto-rico-radio-company-bans-broadcasting-of.html | LOTTERY MEETS CURBS.; Puerto Rico Radio Company Bans Broadcasting of Names. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/move-by-globerutgers-company-gets-more-time-to-arrange.html | MOVE BY GLOBE-RUTGERS.; Company Gets More Time to Arrange Reorganization. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/archibald-ostrander.html | ARCHIBALD OSTRANDER. | True | Special to T.[ Nsw YORX [ICS. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/bloom-show-prize-to-mrs-he-pratt-wins-sweepstakes-award-on-second.html | BLOOM SHOW PRIZE TO MRS. H.E. PRATT; Wins Sweepstakes Award on Second Day of Westbury Exhibit With 72 Points. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/curb-on-aliens-asked-state-chamber-presses-fight-to-fingerprint.html | CURB ON ALIENS ASKED.; State Chamber Presses Fight to Fingerprint Foreigners. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/bankers-propose-city-tax-on-sales-and-on-salaries-hold-program.html | BANKERS PROPOSE CITY TAX ON SALES AND ON SALARIES; Hold Program Would Furnish Sufficient Funds for the Financing of Relief. REJECT PRESENT PROGRAM Report Business and Income Plans Are Inadequate and Others Legally Unsound. $37,000,000 REVENUE SEEN Letter Warns Against Unhinging Credit -- Employers Would Share in Pay Levy. BANKERS URGE TAX ON SALES AND PAY | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dr-butler-assails-manners-of-youth-personal-conduct-also-quite.html | DR. BUTLER ASSAILS MANNERS OF YOUTH; Personal Conduct Also 'Quite Shocking,' He Declares at Columbia Exercises. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/3200000-is-asked-for-city-park-jobs-moses-cuts-400000-from-original.html | $3,200,000 IS ASKED FOR CITY PARK JOBS; Moses Cuts $400,000 From Original Estimates on Work in Five Boroughs. TO DOUBLE BATHING AREAS Commissioner Tells Estimate Board Relief Labor Alone Cannot Complete Projects. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/open-tokyomanila-phone-link.html | Open Tokyo-Manila Phone Link. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/suspects-writing-held-certain-clue-inconceivable-that-any-one-but.html | SUSPECT'S WRITING HELD CERTAIN CLUE; ' Inconceivable' That Any One but Prisoner Wrote Kidnap Note, Says Federal Expert. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/portland-ore-hard-to-convince-himself.html | PORTLAND, ORE.; Hard to Convince Himself." | True | From The Oregonian (Rep.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/laconia-out-for-repairs.html | Laconia Out for Repairs. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/employment-gain-figured-by-afl-but-increase-in-early-part-of.html | EMPLOYMENT GAIN FIGURED BY A.F.L.; But Increase in Early Part of September Was Far Below Year Ago, Green Says. AUGUST SAW IDLE GROW 10,834,000 Were Unemployed, Though Emergency Work Occupied 2,249,000 Persons. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/boycott-group-formed-brooklyn-body-seeks-to-prevent-participation.html | BOYCOTT GROUP FORMED.; Brooklyn Body Seeks to Prevent Participation in Games. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/stocks-in-london-paris-and-berlin-british-market-turns-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Turns Quiet and Somewhat Irregular Under Profit-Taking. FRENCH PRICES ADVANCE Bourse Takes Calmer View of Premier's Proposals -- Tone Firmer in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/plans-church-recovery-religious-group-to-open-drive-with-fellowship.html | PLANS CHURCH RECOVERY.; Religious Group to Open Drive With 'Fellowship Week' Monday. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/twins-born-48-hours-apart.html | Twins Born 48 Hours Apart. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/i-c-pennogk-dies-noted-race-figure-trainer-of-silico-and-of-willy.html | i. C. PENNOGK DIES; NOTED RACE FIGURE; Trainer of Silico and of Willy Began Career With Horses as Runaway Boy. BUILT CLEVELAND TRACK Drove Own Entries in Harness . EventsBought Mounts for Allies in War. | True | S'oecla! to '.. New YORK 3Lm. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hardship-in-transit-tax.html | Hardship in Transit Tax. | True | JOSEPH SCHWARZ | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/new-york-city-a-victim-of-his-job.html | NEW YORK CITY.; A Victim of His Job." | True | From The Herald Tribune (Ind. Rep.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/15000-alumni-to-see-columbia-in-yale-game.html | 15,000 Alumni to See Columbia in Yale Game | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/spirit-at-harvard-heartens-coaches-zest-and-zip-shown-by-green.html | SPIRIT AT HARVARD HEARTENS COACHES; Zest and Zip Shown by Green Squad Foreshadows Fighting Eleven at Cambridge. | True | By Allison Danzig. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/christening-not-for-ships.html | Christening" Not for Ships. | True | A.L.M.W | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/miss-emily-stevens-is-a-dinner-hostess-debutantes-honored-at-park.html | MISS EMILY STEVENS IS A DINNER HOSTESS; Debutantes Honored at Park Lane Event—Mrs. Lowell Chapin Entertains. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dollar-and-pound-held-closer.html | Dollar and Pound Held Closer. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/sue-to-force-dividends-virginiacarolina-chemical-holders-cite.html | SUE TO FORCE DIVIDENDS.; Virginia-Carolina Chemical Holders Cite $432,377 Year's Net. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/vote-is-conducted-on-playoff-plan-heydler-polls-league-board-to.html | VOTE IS CONDUCTED ON PLAY-OFF PLAN; Heydler Polls League Board to Determine Schedule in Event of Tie for Flag. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/radio-concern-leases-theatre.html | Radio Concern Leases Theatre. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/busch-leads-bach-work-buenos-aires-hears-st-matthew-passion-for-the.html | BUSCH LEADS BACH WORK.; Buenos Aires Hears 'St. Matthew Passion' for the First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/warms-recalled-by-grand-jury.html | Warms Recalled by Grand Jury . | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/miss-weeks-golf-victor-annexes-net-award-with-gross-prize-won-by.html | MISS WEEKS GOLF VICTOR.; Annexes Net Award, With Gross Prize Won by Mrs. Peterson. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/peru-studies-leticia-award.html | Peru Studies Leticia Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/miss-gaynor-in-sweden.html | Miss Gaynor in Sweden. | True | F.S.N. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/w-h-eohols-jr-5-edijgator-is-dead-civil-engineer-was-professor-of.html | W. H. EOHOLS JR., /5, EDIJGATOR, IS DEAD; Civil Engineer Was Professor of Mathematics 38 Years at University of Virginia. AUTHORITY ON CALCULUS Held Railway and Mining Posts and Wrote Papers on Pure and Applied Mathematics. | True | Special to THIn N YORK TXMKH, | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/amateurs-in-bouts-tonight.html | Amateurs in Bouts Tonight. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/exchange-orders-securities-classified-in-reports-of-deals-made.html | Exchange Orders Securities Classified In Reports of Deals Made Under New Law | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/to-play-off-golf-tie-two-curb-exchange-members-score-80-in.html | TO PLAY OFF GOLF TIE.; Two Curb Exchange Members Score 80 in Tournament. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/guard-port-says-watson-head-of-merchants-association-warns-of.html | GUARD PORT, SAYS WATSON; Head of Merchants Association Warns of Attacks of Rivals. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/reich-ready-for-liner-race.html | Reich Ready for Liner Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/more-pwa-funds-granted-1418700-allotted-for-3-schools-and-new-wing.html | MORE PWA FUNDS GRANTED; $1,418,700 Allotted for 3 Schools and New Wing for Hospital. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/fans-to-honor-deans-will-present-diamond-rings-to-cards-pitchers.html | FANS TO HONOR DEANS.; Will Present Diamond Rings to Cards' Pitchers Sunday. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lauds-brain-trust-idea-aydelotte-at-swarthmore-opening-praises.html | LAUDS 'BRAIN TRUST' IDEA.; Aydelotte at Swarthmore Opening Praises Expert Advice. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/us-yachts-lead-in-6meter-series-anis-home-first-in-defenders-sweep.html | U.S. YACHTS LEAD IN 6-METER SERIES; Anis Home First in Defenders' Sweep of Four Places Against British Team. POINT SCORE 26 1/4 TO 10 Challenge Is Second to Finish, With Kyla, in 5th Position, Best of Invading Fleet. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/bail-set-for-witness.html | Bail Set for Witness. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/utility-files-bankrupt-plea.html | Utility Files Bankrupt Plea. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/radio-plans-settled-final-arrangements-made-to-put-world-series-on.html | RADIO PLANS SETTLED.; Final Arrangements Made to Put World Series on Air. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/equitable-pay-rates-demanded-by-league-many-manufacturers-leaving.html | EQUITABLE PAY RATES DEMANDED BY LEAGUE; Many Manufacturers Leaving the City to Take Advantage of Lower Rates in Towns. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/banks-challenged-in-insull-unit-row-common-stock-representative.html | BANKS CHALLENGED IN INSULL UNIT ROW; Common Stock Representative Offers to Buy Middle West at Creditors' Valuation. CO-TRUSTEE ALSO SOUGHT Attorney for Opponents Says at Chicago Hearing Only One Option Is Possible. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/edward-e-lacour-long-branch-banker-and-lumber-company-head-dies-at.html | EDWARD E. LACOUR.; Long Branch Banker and Lumber Company Head Dies at 62. | True | Special to Tg Nw YOK TMgs. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/brethren-at-rochester.html | BRETHREN AT ROCHESTER. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/philadelphia-unity-of-transit-urged-merger-of-prt-and-its-60.html | PHILADELPHIA UNITY OF TRANSIT URGED; Merger of P.R.T. and Its 60 Underlying Concerns Is Proposed to Cut Costs. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/exchange-picks-10-outside-advisers-bankers-industry-and-city.html | EXCHANGE PICKS 10 OUTSIDE ADVISERS; Bankers, Industry and City Represented in Group to Sit With Committees. A.A. BERLE JR. APPOINTED Non-Members Will Act Until July, When Others Will Be Chosen by Board. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/cherry-sisters-in-comeback.html | Cherry Sisters in Come-Back. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/machado-is-sought-anew-cuba-retorts-to-dominicans-and-renews.html | MACHADO IS SOUGHT ANEW; Cuba Retorts to Dominicans and Renews Extradition Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/unencumbered-defeats-chartres-by-a-nose-with-rebel-yell-third-at.html | Unencumbered Defeats Chartres by a Nose With Rebel Yell Third at Havre de Grace | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/play-for-hayden-trophy-37-firms-enter-teams-in-golf-tournament.html | PLAY FOR HAYDEN TROPHY.; 37 Firms Enter Teams in Golf Tournament Today. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/brooklyn-boxers-lose-bow-to-montreal-amateur-team-4-bouts-to-1.html | BROOKLYN BOXERS LOSE.; Bow to Montreal Amateur Team, 4 Bouts to 1. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mrs-lincoln-grant.html | MRS. LINCOLN GRANT. | True | Special to T Nw YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/field-hockey-play-set-womens-international-tourney-to-be-held-in.html | FIELD HOCKEY PLAY SET.; Women's International Tourney to Be Held in 1936. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/exports-in-august-set-4year-record-total-of-171965000-exceeded-that.html | EXPORTS IN AUGUST SET 4-YEAR RECORD; Total of $171,965,000 Exceeded That of Previous August by $40,492,000. MONTH'S IMPORTS LESS Aggregate Was $117,288,000, a Decline From $124,010,000 in July. EXPORTS IN AUGUST SET 4-YEAR RECORD | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/season-is-closed-at-oberammergau-attendance-of-390000-shows-a-gain.html | SEASON IS CLOSED AT OBERAMMERGAU; Attendance of 390,000 Shows a Gain Over 1930, but Foreign Visitors Declined. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/navy-officer-found-dead-investigators-believe-jb-daniels-took-his.html | NAVY OFFICER FOUND DEAD; Investigators Believe J.B. Daniels Took His Own Life. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/a-firstrate-film-version-of-the-count-of-monte-cristo-at-the-rivoli.html | A First-Rate Film Version of "The Count of Monte Cristo," at the Rivoli -- "Servant's Entrance." | True | By Andre Sennwald. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/pelleys-salary-set-at-60000-a-year-former-new-haven-president-now.html | PELLEY'S SALARY SET AT $60,000 A YEAR; Former New Haven President, Now Head of Rail Association, Forming His Staff. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/blue-shirts-face-crisis-in-ireland-oduffycosgrave-break-leads-to.html | BLUE SHIRTS FACE CRISIS IN IRELAND; O'Duffy-Cosgrave Break Leads to Danger of a Permanent Split or Destruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/giants-bow-in-9th-but-retain-lead-passed-ball-leads-to-winning-run.html | GIANTS BOW IN 9TH, BUT RETAIN LEAD; Passed Ball Leads to Winning Run -- Phils Triumph Over Champions Again, 5 to 4. NEW YORK ACES POUNDED Schumacher, Hubbell Routed -- Mancuso's Homers Wasted -- Davis Makes Four Hits. | True | By John Drebinger. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/son-to-the-carl-shoups-i.html | Son to the Carl Shoups. I | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mayor-urges-gop-to-name-seabury-he-sends-windels-to-rochester-on.html | MAYOR URGES G.O.P. TO NAME SEABURY; He Sends Windels to Rochester on Eve of Convention and Spurs Drive Led by Macy. | True | By W.a. Warn. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hospital-building-sold-in-yorkville-beth-david-buys-9story.html | HOSPITAL BUILDING SOLD IN YORKVILLE; Beth David Buys 9-Story Structure in Ninetieth Street From the Barber Estate. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/us-will-compete-in-1936-olympics-germanys-bid-is-accepted-without.html | U.S. WILL COMPETE IN 1936 OLYMPICS; Germany's Bid Is Accepted Without Dissenting Vote After Brundage Report. REICH MUST KEEP PLEDGE Decision Based on Assurances There Will Be No Discrimination Against the Jews. | True | By Arthur J. Daley | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mayor-and-valentine-deny-they-clashed-commissioner-angered-by.html | MAYOR AND VALENTINE DENY THEY CLASHED; Commissioner Angered by Report LaGuardia Urged Him to Appoint McAuliffe. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/3-children-die-in-fire-two-burn-to-death-other-is-suffocated-in.html | 3 CHILDREN DIE IN FIRE.; Two Burn to Death, Other Is Suffocated in Connecticut Home. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/-mrs-m-s-eskoisky-has-child-i.html | ! Mrs. M. S. Eskoisky Has Child. I | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/sports-of-the-times-the-tigers-under-the-showers.html | Sports of the Times; The Tigers Under the Showers. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/chicago-lays-failure-to-general-scheme.html | CHICAGO.; Lays Failure to General Scheme. | True | From The Tribune (Ind. Rep.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/kate-smith-steals-the-radio-show-crowd-flocks-to-her-employers.html | KATE SMITH 'STEALS' THE RADIO SHOW; Crowd Flocks to Her Employer's Booth When Her Presence Is Revealed -- Attendance Larger. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/britannia-and-the-waves.html | BRITANNIA AND THE WAVES. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/to-play-in-rose-bowl-riverside-to-face-urban-eleven-on-the-coast.html | TO PLAY IN ROSE BOWL.; Riverside to Face Urban Eleven on the Coast Dec. 22. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/m__-u__baks-i-emily-former-lecturer-and-author-dies-here-after-long.html | M__. ?U.__BA.KS.; I EMILY Former Lecturer and Author Dies Here After Long I|lnoes, I | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hudlin-checks-browns-yields-only-five-hits-and-the-indians-triumph.html | HUDLIN CHECKS BROWNS.; Yields Only Five Hits and the Indians Triumph by 6 to 2. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/justice-hill-gets-full-10year-term-thirtyday-appointment-to.html | JUSTICE HILL GETS FULL 10-YEAR TERM; Thirty-Day Appointment to Domestic Relations Bench Is Made Permanent. LAGUARDIA HEEDS APPEAL Jurists Outline Need of Three More Aides of Regular Staff of Eight. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/a-means-to-an-end-president-it-is-held-did-his-best-with-available.html | A MEANS TO AN END.; President, It Is Held, Did His Best With Available Facilities. | True | WILLIAM F. FOWLER | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mrs-herrick-gets-post-on-new-board-named-regional-director-for.html | MRS. HERRICK GETS POST ON NEW BOARD; Named Regional Director for National Labor Body With Expanded Jurisdiction. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/house-in-village-sold-at-auction-party-in-interest-gets-waverly.html | HOUSE IN VILLAGE SOLD AT AUCTION; Party in Interest Gets Waverly Place Apartment Structure Foreclosed by Bank. 14 OTHER PARCELS SOLD All Forced Sale Offerings in the Bronx and Manhattan Are Bid In by the Plaintiffs. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mrs-t-l-bennett-to-be-bride-today-will-be-married-at-newport-to-dr.html | MRS. T. L BENNETT TO BE BRIDE TODAY; Will Be Married at Newport to Dr. Lewis F. Frisseli in , Quiet Ceremony. | True | Special to TJ NEW YOgX Tna'ES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/candid-california.html | Candid California. | True | HARRIETT HOLMES | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hauptmann-lost-7000-in-market-story-he-lived-on-winnings-in-wall-st.html | HAUPTMANN LOST $7,000 IN MARKET; Story He Lived on Winnings in Wall St. Upset by Audit of Brokerage Accounts. NO RANSOM BILLS TRACED But He Made Cash Deposits Up to $2,500 -- Has 2 Mortgages and $2,578 in Bank. HAUPTMANN LOST $7,000 IN MARKET | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/bullitt-to-return-home-via-far-east-our-envoy-to-moscow-will-start.html | BULLITT TO RETURN HOME VIA FAR EAST; Our Envoy to Moscow Will Start Next Month -- To Visit China and Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/text-of-senator-wagners-keynote-speech-at-democratic-state.html | Text of Senator Wagner's Keynote Speech at Democratic State Convention | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/thrift-house-will-open-today.html | Thrift House Will Open Today. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/women-fliers-here.html | Women Fliers Here. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/stage-plays-for-majestic.html | Stage Plays for Majestic. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/china-fears-league-will-discontinue-aid-hears-many-advisers-are-to.html | CHINA FEARS LEAGUE WILL DISCONTINUE AID; Hears Many Advisers Are to Be Withdrawn -- Holds This Will Play Into Hands of Japan. | True | Special Cable to THE NEW YORK TIMES | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/3hour-radio-hunt-finds-man-in-south-lynbrook-resident-gets-police.html | 3-HOUR RADIO HUNT FINDS MAN IN SOUTH; Lynbrook Resident Gets Police and Amateurs to Aid in Effort to Talk With Son. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/cuba-honors-americans-who-helped-make-pact.html | Cuba Honors Americans Who Helped Make Pact | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/black-bean-3-to-2-is-first-in-chase-scores-by-half-length-over.html | BLACK BEAN, 3 TO 2, IS FIRST IN CHASE; Scores by Half Length Over Santi Quaranti in Thrilling Finish at Aqueduct. GOOD HARVEST SET BACK Lands First in Opener, but Is Disqualified for Crowding -- Sablin Awarded Triumph. | True | By Bryan Field. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/worlds-output-of-lead.html | World's Output of Lead. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-534-launched-as-the-queen-mary-great-liner-slides-into-the.html | THE 534 LAUNCHED AS THE QUEEN MARY; Great Liner Slides Into the Clyde as the British Queen Confers Own Name on Her. CHAINS USED AS BRAKES King Laughs as Wine From the Ceremonial Bottle Showers Onto Guests on Platform. | True | By T. Walter Williams.special Cable To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/capture-forecast-for-kidnap-aides-things-look-very-good-in-hunt-for.html | CAPTURE FORECAST FOR KIDNAP AIDES; ' Things Look Very Good' in Hunt for Hauptmann Accomplices, J.E. Hoover Declares. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/boston-early-work-called-valuable.html | BOSTON.; Early Work Called Valuable. | True | From The Herald (Rep.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hunterdon-delays-action.html | Hunterdon Delays Action. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/president-ignores-policy-questions-he-refuses-to-set-precedent-by.html | PRESIDENT IGNORES POLICY QUESTIONS; He Refuses to Set Precedent by Answering Commerce Chamber Questionnaire. HOLDS MANY CONFERENCES Moffett Reports on Housing -- Dern and Assistant Navy Head are Callers. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/equity-asks-rehearsal-holiday.html | Equity Asks Rehearsal Holiday. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hauptmann-plea-to-be-not-guilty-jm-fawcett-defense-counsel-says.html | HAUPTMANN PLEA TO BE 'NOT GUILTY'; J.M. Fawcett, Defense Counsel, Says Prisoner Kept Money Fearing Hoarding Charge. FISCH CALLED A DEBTOR Furrier Said to Have Borrowed $2,000 From Suspect Before He Left for Germany. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/brielle-police-dispute-ends.html | Brielle Police Dispute Ends. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/canzoneri-victor-in-dublinsky-bout-exlightweight-ruler-piles-up-big.html | CANZONERI VICTOR IN DUBLINSKY BOUT; Ex-Lightweight Ruler Piles Up Big Early Lead to Take Ten-Round Fight on Points. FINISH PROVIDES THRILLS Winner Makes Great Stand in Last Session -- 12,000 See the Battle at Ebbets Field. | True | By Joseph C. Nichols. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/new-ideals-urged-by-mrs-roosevelt-assails-industrialists-who.html | NEW IDEALS URGED BY MRS. ROOSEVELT; Assails Industrialists Who 'Debauch' Labor and Unions Who Are False to President. ASKS UNSELFISH CONDUCT Mayor Calls for Changes in Our Standards -- 3,500 at Herald Tribune Conference. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/liquor-ads-to-cost-16000000-in-year-importance-of-reaching-the.html | LIQUOR ADS TO COST $16,000,000 IN YEAR; Importance of Reaching the Retailers and Public Is Stressed Before Dealers. IMPROVED QUALITY URGED Delegates at Conference Hear Warning That Poor Whisky 'Will Never Succeed.' | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/general-johnson-retires.html | GENERAL JOHNSON RETIRES. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/paterson-plants-reopen-settlement-is-reached-with-strikers-in-two.html | PATERSON PLANTS REOPEN; Settlement Is Reached With Strikers in Two Silk Mills. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/money-and-credit-wednesday-sept-26-1934.html | MONEY AND CREDIT.; Wednesday, Sept. 26, 1934. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/land-banks-cut-debt-234.html | Land Banks Cut Debt 23.4%. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/name-of-new-ship-causes-surprise-the-queen-mary-ignores-the-usual.html | NAME OF NEW SHIP CAUSES SURPRISE; The Queen Mary Ignores the Usual 'IA and 'IC' Cunard-White Star Endings. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/2-shot-in-church-protest-police-attack-catholics-opposing-new-curb.html | 2 SHOT IN CHURCH PROTEST; Police Attack Catholics Opposing New Curb in Yucatan. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/no-argentine-stabilizing-finance-minister-denies-rumors-as-peso.html | NO ARGENTINE STABILIZING; Finance Minister Denies Rumors as Peso Falls Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/unity-on-platform-is-seen-at-buffalo-democratic-planks-will-follow.html | UNITY ON PLATFORM IS SEEN AT BUFFALO; Democratic Planks Will Follow Ideas Set Forth by Wagner and Thacher. RELIEF PLEDGE FORECAST Attacks on Republican Utility Policies Is Also Awaited in Formal Report Today. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/british-to-build-another-big-liner-sister-ship-to-the-queen-mary-is.html | BRITISH TO BUILD ANOTHER BIG LINER; Sister Ship to the Queen Mary Is Planned to Open Way for Weekly Superspeed Service. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/norma-millen-gets-year-judge-urges-parole-in-6-months-for-bride-of.html | NORMA MILLEN GETS YEAR.; Judge Urges Parole in 6 Months for Bride of Slayer. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/nyu-class-hears-attack-on-isms-dean-madden-tells-freshmen-man-is.html | N.Y.U. CLASS HEARS ATTACK ON 'ISMS'; Dean Madden Tells Freshmen Man Is Losing Individuality as Luxuries Increase. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/harkness-hoot-stops-printing.html | Harkness Hoot Stops Printing. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/for-trading-in-montreal.html | For Trading in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/fifty-dead-after-quakes-latest-count-shows-400-hurt-in-shocks-in.html | FIFTY DEAD AFTER QUAKES.; Latest Count Shows 400 Hurt in Shocks in Mexican State. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/silver-brokers-in-session-here-groups-representing-toronto-and.html | SILVER BROKERS IN SESSION HERE; Groups Representing Toronto and Montreal Exchanges Discuss Single Market. DELAY MONTREAL OPENING Conferees Set Back Date From Monday to Wednesday -- Details of Trading There. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/kansas-city-did-a-prodigious-job.html | KANSAS CITY.; Did a Prodigious Job." | True | From The Star (Ind.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/new-ransom-cache-is-found-in-garage-840-in-10-bills-and-a-small.html | NEW RANSOM CACHE IS FOUND IN GARAGE; $840 in $10 Bills and a Small Pistol Were Hidden in Holes Cut in Cross Beam. POLICE TO CONTINUE HUNT Will Tear Down Shed in Which Hauptmann Kept Car and Dig Up the Garden. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/corporation-bonds-active-and-strong-most-of-the-domestic-list.html | CORPORATION BONDS ACTIVE AND STRONG; Most of the Domestic List Advances a Point or More, Industrials Leading. FEDERAL GROUP WEAKER Trading Begins on Exchange in Home Owners 2 3/4s -- Foreign Loans Irregular. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/state-republicans-to-fight-new-deal-platform-is-expected-to-make.html | STATE REPUBLICANS TO FIGHT NEW DEAL; Platform Is Expected to Make Frontal Attack on All Roosevelt Policies. PLANKS AIMED AT LEHMAN Decisions Reported Directed by Fletcher in Demand for a Real Battle. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/rental-lead-kept-by-east-side-area-continuance-of-activity-in-the.html | RENTAL LEAD KEPT BY EAST SIDE AREA; Continuance of Activity in the Apartment Leasing Field Reported by Brokers. WEST SIDE SUITES TAKEN Greenwich Village Also Figures in Lists of Tenants Reserving Homes for Coming Season. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/railroads-report-on-august-returns-many-show-declines-from-year-ago.html | RAILROADS REPORT ON AUGUST RETURNS; Many Show Declines From Year Ago in Their Net Operating Incomes. TWO INCLUDE PENSIONS New Haven and the Milwaukee Allow for Costs Under New Federal Law. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/textile-institute-confers-on-strikers-meeting-held-here-to-decide.html | TEXTILE INSTITUTE CONFERS ON STRIKERS; Meeting Held Here to Decide on Compliance With President's No Discrimination Plea. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/a-tribute.html | A Tribute. | True | A. HECKSCHER | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/parentteachers-pick-assistant-chairmen-luncheon-for-state.html | PARENT-TEACHERS PICK ASSISTANT CHAIRMEN; Luncheon for State Presidents Is Held by National Congress at Niagara Falls. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/earnings-doubled-by-us-smelting-company-reports-net-of-578-a-share.html | EARNINGS DOUBLED BY U.S. SMELTING; Company Reports Net of $5.78 a Share for Eight Months to Aug. 31. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/faith-lost-says-rieve-hosiery-workers-president-replies-to.html | FAITH LOST, SAYS RIEVE.; Hosiery Workers' President Replies to Constantine Statement. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/berlin-list-up-slightly.html | Berlin List Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/favors-steel-merger-terms.html | Favors Steel Merger Terms. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hauptmann-canoe-near-jafsie-haunt-boat-bought-soon-after-the.html | HAUPTMANN CANOE NEAR JAFSIE HAUNT; Boat Bought Soon After the Kidnapping Kept by Suspect at City Island. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hauptmann-film-banned-nazi-propaganda-ministry-forbids-exportation.html | HAUPTMANN FILM BANNED.; Nazi Propaganda Ministry Forbids Exportation of German Scenes. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/states-democrats-are-told-new-deal-is-the-sole-issue-senator-wagner.html | STATE'S DEMOCRATS ARE TOLD NEW DEAL IS THE SOLE ISSUE; Senator Wagner in Keynote at Buffalo Convention Reviews Party's National Acts. HOLDS FUNDS WELL SPENT Debt Rise Justified, He Says -- Thacher Calls Republicans Utility-Minded. NEW DEAL CALLED CHIEF STATE ISSUE | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/title-company-heads-fight-indictments-their-lawyers-get-more-time.html | TITLE COMPANY HEADS FIGHT INDICTMENTS; Their Lawyers Get More Time to Prepare Motions to Have the Charges Quashed. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/brokers-about-to-start-campaign-for-business.html | Brokers About to Start Campaign for Business | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/princeton-names-treat-former-tackle-star-to-coach-150pound-football.html | PRINCETON NAMES TREAT.; Former Tackle Star to Coach 150-Pound Football Team. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/r-sxii-aro-dao-rail-uniondirector-when-president-of-order-of.html | r.. -- , sXI,I, ARo DAo; RAIL UNION/DIRECTOR; When President of Order of Conductors He Blamed Wilson for 'Outlaw Strike.' | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/an-omission.html | An Omission. | True | CHARLES H. KEEL | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/poultry-code-amended-wallace-orders-inspection-rules-continued-here.html | POULTRY CODE AMENDED.; Wallace Orders Inspection Rules Continued Here. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/salmon-yield-to-hoovers-rod.html | Salmon Yield to Hoover's Rod. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/financial-markets-stocks-meet-selling-after-tuesdays-sharp-advance.html | FINANCIAL MARKETS; Stocks Meet Selling After Tuesday's Sharp Advance -- Prices Fall Slightly, However -- U.S. Bonds Heavy. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/buying-increases-in-steel-industry-iron-age-reports-weeks-rise-of-2.html | BUYING INCREASES IN STEEL INDUSTRY; Iron Age Reports Week's Rise of 2 1/2 Points in the Rate of Production. FURTHER GAIN FORECAST Stocks of Many Consumers Believed to Be Below Normal Levels. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dinner-event-given-by-the-s-r-hearsts-mr-and-mrs-j-w-stafford-are.html | DINNER EVENT GIVEN BY THE S. R. HEARSTS; Mr. and Mrs. J. W. Stafford Are Hosts at Opening of Park Casino Season. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/miss-mackenzie-tops-miss-harris-7-and-6-defending-champion-reaches.html | MISS MACKENZIE TOPS MISS HARRIS, 7 AND 6; Defending Champion Reaches Semi-Final in Canadian Closed Golf Tourney. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/missionary-wins-dsc-lloyd-eller-is-cited-for-heroism-in-france.html | MISSIONARY WINS D.S.C.; Lloyd Eller Is Cited for Heroism in France, November 10, 1918. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/paris-nearer-pact-of-gold-countries-impelled-by-fear-of-a-drive.html | PARIS NEARER PACT OF GOLD COUNTRIES; Impelled by Fear of a Drive Against Franc and Shift in British Monetary Policy. TRADE ACCORD IDEA GAINS New Efforts at Dollar-Pound Stabilization Are Seen in London as Result of Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/statements-held-unnecessary.html | Statements Held Unnecessary. | True | CHALLISS GORE | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lee-heads-state-builders.html | Lee Heads State Builders. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/jackson-heights-houses-bought-from-prudential.html | Jackson Heights Houses Bought From Prudential | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/california-kidnappers-convicted.html | California Kidnappers Convicted. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/honor-court-acts-in-argentine-case-four-generals-hear-evidence.html | HONOR COURT ACTS IN ARGENTINE CASE; Four Generals Hear Evidence Against Belloni, Accused of Arms Buying Irregularities. PERU DEPLORES 'ATTACKS Makes Public Nye Explanation Regarding Inquiry -- Chile Lifts Ban on U.S. Firms. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/great-island-four-triumphs-by-114-turns-back-old-westbury-as-play.html | GREAT ISLAND FOUR TRIUMPHS BY 11-4; Turns Back Old Westbury as Play Begins in Sixteen-Goal Autumn Plates Event. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/asiatic-fleet-chief-to-survey-far-east-admiral-frank-b-upham-will.html | ASIATIC FLEET CHIEF TO SURVEY FAR EAST; Admiral Frank B. Upham Will Make Most Extensive Cruise of Area in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/foreign-currencies-rally-easing-dollar-franc-up-34-point-equal-to.html | FOREIGN CURRENCIES RALLY, EASING DOLLAR; Franc Up 3/4 Point, Equal to Drop of .11 Cent in American Unit to 99.56% of Par. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/miss-may-gould-plans-her-bridal-boston-girl-will-be-married-to-g-w.html | MISS MAY GOULD PLANS HER BRIDAL;; Boston Girl Will Be Married to G. W. Sherrill in Lindsey Memorial Church There. NUPTIALS TO BE SATURDAY Fiance is Son of Former Envoy to TurkeytMiss Margaret F, Tilson to Be Bridesmaid. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/germany-warned-of-cut-in-harvest-research-group-shows-reich-must-in.html | GERMANY WARNED OF CUT IN HARVEST; Research Group Shows Reich Must Increase Her Imports of Food and Fodder. DROUGHT IS WIDELY FELT London Is Gloomy on Prospect of Trade Accord With Berlin Because of Nazi Policies. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/grain-prices-dip-as-purchases-lag-undertone-easy-in-chicago-and.html | GRAIN PRICES DIP AS PURCHASES LAG; Undertone Easy in Chicago and Rally Is Checked by Increased Pressure. UNUSUAL FEEDSTUFF CASE Wheat Off 3/8 to 7/8c, Corn 1/2-7/8, Rye 3/4-1 3/4, Oats Even to 5/8 Lower. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mr-rogers-finds-things-at-home-mighty-lively.html | Mr. Rogers Finds Things At Home Mighty Lively | True | WILL ROGERS | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dividend-actions-declarations-announced-by-the-boards-of-belding | DIVIDEND ACTIONS.; Declarations Announced by the Boards of Belding Heminway and Other Companies. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/turner-and-pangborn-sail.html | Turner and Pangborn Sail. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/a-threeway-plan.html | A Three-Way Plan. | True | M.E | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/suit-first-of-a-series-others-to-be-brought-promptly-25000000-is.html | SUIT FIRST OF A SERIES.; Others to Be Brought Promptly -- $25,000,000 Is Involved. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/army-benefit-saturday-polo-match-and-military-display-to-be-held-at.html | ARMY BENEFIT SATURDAY.; Polo Match and 'Military Display to Be Held at Governors Island, | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/president-begins-to-rebuild-the-nra-plunging-into-work-on-return-to.html | PRESIDENT BEGINS TO REBUILD THE NRA; Plunging Into Work on Return to White House, He Calls It a Process of Evolution. CONFERS WITH RICHBERG With Johnson Gone, Many of His Aides Prepare to Act Likewise and Resign. PRESIDENT BEGINS REBUILDING OF NRA | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/book-strike-parley-upset-by-publisher-meeting-with-mrs-herrick-is.html | BOOK STRIKE PARLEY UPSET BY PUBLISHER; Meeting With Mrs. Herrick Is Canceled When Concern's Head Refuses to Attend. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/wr-abbott-to-leave-office.html | W.R. Abbott to Leave Office. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/exchange-board-halts-bmt-action-registration-of-8000000-intrastate.html | EXCHANGE BOARD HALTS B.M.T. ACTION; Registration of $8,000,000 Intrastate Private Issue Is Set for Hearing on Wednesday. FIRST CASE OF ITS KIND Chairman Kennedy, as Stockholder in Company, Takes No Part in the Proceedings. EXCHANGE BOARD HALTS B.M.T. ACTION | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/london-gloomy-on-trade.html | London Gloomy on Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/to-sound-farmers-on-cotton-cut-act-aaa-will-query-2000000-to.html | TO SOUND FARMERS ON COTTON CUT ACT; AAA Will Query 2,000,000 to Determine Future of Compulsory Control. OUR MARKETS HELD SAFE Wallace Scouts Fears of Some Exporters Restrictions Here Will Spur Growing Abroad. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/jw-herbert-will-filed-bulk-of-estate-said-to-total-5000000-is-left.html | J.W. HERBERT WILL FILED.; Bulk of Estate, Said to Total $5,000,000, Is Left to Family. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/atlanta-driving-qualities-a-factor.html | ATLANTA.; Driving Qualities" a Factor. | True | From The Constitution (Dem.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/president-names-new-labor-board-on-textile-issues-first-duty-is-to.html | PRESIDENT NAMES NEW LABOR BOARD ON TEXTILE ISSUES; First Duty Is to Investigate Alleged Discrimination in Rehiring Strikers. TWO INQUIRIES ORDERED Judge Stacy, J.A. Mullenbach and Admiral Wiley Compose Successor to Winant Group. PRESIDENT NAMES NEW TEXTILE BOARD | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/play-begins-today-in-us-open-polo-aknustieastcott-and.html | PLAY BEGINS TODAY IN U.S. OPEN POLO; Aknusti-Eastcott and Greentree-Aiken Knights Games Listed at Meadow Brook. | True | By Robert F. Kelley. | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-civil-service.html | The. Civil Service. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dr-rintelen-is-still-ill-austrian-accused-as-nazi-putsch-leader-may.html | DR. RINTELEN IS STILL ILL.; Austrian Accused as Nazi Putsch Leader May Never Go on Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lash-for-gasoline-thieves.html | Lash for Gasoline Thieves. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/pier-men-refuse-employers-terms-longshoremen-press-for-new-wage.html | PIER MEN REFUSE EMPLOYERS' TERMS; Longshoremen Press for New Wage Contract -- Compromise Is Reported Likely. SEAMEN ACT ON STRIKE Right and Left Groups Hold Meetings -- Licensed Officers Are Uncertain on Stand. | | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/los-angeles-attempted-an-impossible-program.html | LOS ANGELES.; Attempted 'An Impossible Program' | True | From The Times (Ind. Rep.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/tigers-take-two-from-white-sox-score-by-1210-and-103-on-26-hits.html | TIGERS TAKE TWO FROM WHITE SOX; Score by 12-10 and 10-3 on 26 Hits -- Greenberg Drives Homer, 2 Doubles, 2 Triples. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/electoral-census-paralyzed-in-cuba-strike-continues-and-parties.html | ELECTORAL CENSUS PARALYZED IN CUBA; Strike Continues and Parties Order Voters Not to Register -- Dynamite Seized on Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/bellleverett-.html | Bell--Leverett. ] | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/crops-good-in-argentina-rains-offset-frost-damage-to-wheat-and.html | CROPS GOOD IN ARGENTINA.; Rains Offset Frost Damage to Wheat and Flaxseed. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/city-delegations-split-in-rochester-manhattan-leader-stands-by.html | CITY DELEGATIONS SPLIT IN ROCHESTER; Manhattan Leader Stands By Seabury, but Moses Is Favored by Kings. QUEENS FOR 'REPUBLICAN' Ashmead's Statement Is Taken to Mean Opposition to Judge and Chairman Macy. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/mrs-wilbur-m-franklin.html | MRS. WILBUR M. FRANKLIN. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hay-induces-hippo-to-leave-old-homestead-ending-three-days-of.html | Hay Induces Hippo to Leave Old Homestead, Ending Three Days of Central Park Strategy | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-cup-races.html | THE CUP RACES. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/exercises-at-market-saturday.html | Exercises at Market Saturday. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/new-speed-plane-in-sight-for-army-craft-could-fly-from-capital-here.html | NEW SPEED PLANE IN SIGHT FOR ARMY; Craft Could Fly From Capital Here in Half Hour, Dr. G.W. Lewis Tells Commission. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-days-developments.html | The Day's Developments | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/london-deplores-illfeeling-after-race-but-the-times-sees-goodwill.html | London Deplores Ill-Feeling After Race, But The Times Sees Good-Will Undamaged | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hartford-performed-a-great-feat.html | HARTFORD.; Performed a Great Feat." | True | From The Courant (Rep.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/western-oil-stocks-reduced.html | Western Oil Stocks Reduced. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/11000-seek-fire-jobs-new-civil-service-list-being-set-up-by-the.html | 11,000 SEEK FIRE JOBS.; New Civil Service List Being Set Up by the City. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/demands-open-hearing-jewish-athletes-still-are-proscribed-celler.html | DEMANDS OPEN HEARING.; Jewish Athletes Still Are Proscribed, Celler Says. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/feelings-of-labor-on-johnson-varied-some-of-vanguard-arriving-at.html | FEELINGS OF LABOR ON JOHNSON VARIED; Some of Vanguard Arriving at San Francisco Declare It Was Time for Him to Quit. OTHERS WARM IN DEFENSE 'Square Shooter,' Says Iron Workers' Head -- Textile Speech Chief Point of Critics. | True | From a Staff Correspondent. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/1400-attend-peace-rally-hear-dreiser-denounce-war-send-delegates-to.html | 1,400 ATTEND PEACE RALLY; Hear Dreiser Denounce War -Send Delegates to Chicago. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/leo-durocher-marries-captain-of-st-louis-cardinals-weds-grace.html | LEO DUROCHER MARRIES.; Captain of St. Louis Cardinals Weds Grace Dozier, Style Expert. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/a-scene-for-wordsworth.html | A Scene for Wordsworth. | True | ELIOT WHITE | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/book-notes.html | BOOK NOTES | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/senior-golf-lead-taken-by-salmon-1930-champion-adds-an-84-to-total.html | SENIOR GOLF LEAD TAKEN BY SALMON; 1930 Champion Adds an 84 to Total 168 in New Jersey State Title Tourney. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/british-sovereigns-heard-on-radio-here-even-bottles-crash-on-big.html | British Sovereigns Heard on Radio Here; Even Bottle's Crash on Big Ship Is Audible | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/jaime-carner-former-minister-of-finance-in-spanish-cabinet-was-67.html | JAIME CARNER.; Former Minister of Finance in Spanish Cabinet Was 6-7, | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/bradman-seriously-ill-cricket-star-in-critical-condition-following.html | BRADMAN SERIOUSLY ILL.; Cricket Star in Critical Condition Following Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/women-golfers-of-us-and-great-britain-start-team-matches-at-chevy.html | Women Golfers of U.S. and Great Britain Start Team Matches at Chevy Chase Today | True | By William D. Richardson.special To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/no-haste-prosecutor-says.html | No Haste, Prosecutor Says. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/agust-g-wessi-ock.html | AGUST G. WESSI. OCK, | True | Special to Te NW YOP I]a | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/fiveday-tobacco-market-urged.html | Five-Day Tobacco Market Urged. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/joe-cronin-to-marry-today.html | Joe Cronin to Marry Today. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/league-to-renew-drive-on-slavery-assembly-seeks-fresh-data-on.html | LEAGUE TO RENEW DRIVE ON SLAVERY; Assembly Seeks Fresh Data on Subject -- Plan for War on Vice Is Also Mapped. EFFECT OF NEWS STUDIED Report Points to Evil Wrought by False Accounts -- Entry of Afghanistan Meets Delay. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/byrd-plane-freed-from-snow-hangar-giant-condor-dug-out-of-its.html | BYRD PLANE FREED FROM SNOW HANGAR; Giant Condor Dug Out of Its Shell and Brought to the Surface at Camp. EARLY FLIGHTS EXPECTED Men at Little America Labor Strenuously to Liberate Craft and Haul It by Tractor. | True | By MacKay Radio To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/breor-wins-in-richmond-reelected-head-of-republican-county.html | BREOR WINS IN RICHMOND.; Re-elected Head of Republican County Organization. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/lindbergh-weary-on-visit-to-court-but-he-smiles-as-he-enters-bronx.html | LINDBERGH WEARY ON VISIT TO COURT; But He Smiles as He Enters Bronx Building -- Elevator Man Gets an Autograph. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/memphis-considers-power-plan.html | Memphis Considers Power Plan. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/new-margin-rules-postponed-15-days-reserve-board-wrestling-with.html | NEW MARGIN RULES POSTPONED 15 DAYS; Reserve Board, Wrestling With Disputed Points, Defers Control Until Oct. 15. NUMEROUS DRAFTS REVISED Morgenthau Will Join Parley Today -- Delay Will Aid Traders to Study Plan. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/429209-americans-live-permanently-abroad.html | 429,209 Americans Live Permanently Abroad | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/code-authorities-ask-clarification-10-questions-general-johnson.html | CODE AUTHORITIES ASK CLARIFICATION; 10 Questions General Johnson Failed to Answer Here Are Again Submitted. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-citys-monuments.html | The City's Monuments. | True | C. FRANCINI | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-polo-match.html | THE POLO MATCH. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/the-scholars-code.html | THE SCHOLAR'S CODE. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/housewives-faith-in-nra-on-decline-poll-of-16500-women-in-forty.html | HOUSEWIVES' FAITH IN NRA ON DECLINE; Poll of 16,500 Women in Forty States Shows Gradual Drop in Sentiment for Program. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/babich-of-dodgers-stops-the-braves-31-in-farewell-game-of-1934-at.html | Babich of Dodgers Stops the Braves, 3-1, In Farewell Game of 1934 at Ebbets Field | True | By Roscoe McGowen. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/washington-dc-reorganization-more-important.html | WASHINGTON, D.C.; Reorganization More Important." | True | From The Evening Star (Ind.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/will-measure-heat-and-cold-of-sound-apparatus-is-devised-at-round.html | WILL MEASURE HEAT AND COLD OF SOUND; Apparatus Is Devised at Round Hill Station by M.I.T. Scientists. RESEARCH BEGAN IN 1929 Instrument Called Thermocouple Records Alternating Temperatures of Waves in Air. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/cardinal-dougherty-again-threat-victim-steel-worker-confined-in.html | CARDINAL DOUGHERTY AGAIN THREAT VICTIM; Steel Worker, Confined in Asylum for Previous Attempt, Escapes, Renews Note-Writing. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/farleys-brother-robbed.html | Farley's Brother Robbed. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/ruth-e-dalrymple-arranges-wedding-marriage-to-h-edgar-stewart-will.html | RUTH E. DALRYMPLE ARRANGES WEDDING; Marriage to H. Edgar Stewart Will Take Place in St. John's Cathedral on Saturday. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/no-postmortems.html | No Post-Mortems." | True | F.W. EMERY | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/troth-announced-of-leslie-wright-mother-tells-of-engagement-to.html | TROTH ANNOUNCED OF LESLIE WRIGHT; Mother Tells of Engagement to Captain G. R. M. Reid of the Royal Air Force. WEDDING SOON IN LONDON Prospective Bride Is Daughter of Organizer of the First World Opium Conference. | True | Special to TR-n NW YORK TIfEli.. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/british-guiana-in-lead-has-wide-margin-in-match-with-barbados.html | BRITISH GUIANA IN LEAD.; Has Wide Margin in Match With Barbados Cricketers. | True | | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/commodity-markets-futures-move-irregularly-downward-in-quiet.html | COMMODITY MARKETS.; Futures Move Irregularly Downward in Quiet Trading -- Cash Prices Also Weaken. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/farley-again-named-state-chairman-lehman-asked-him-to-rescind.html | Farley Again Named State Chairman; Lehman Asked Him to Rescind Retirement | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/big-bequest-to-mcgill-upheld.html | Big Bequest to McGill Upheld. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/export-credit-survey-views-sought-upon-best-methods-of-financing.html | EXPORT CREDIT SURVEY.; Views Sought Upon Best Methods of Financing Foreign Trade. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/politics-in-tax-laws-little-hope-is-seen-of-obtaining-a.html | POLITICS IN TAX LAWS.; Little Hope Is Seen of Obtaining a Satisfactory City Program. | True | TAX COUNSEL | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/anne-g-howell-engaged-pennsylvania-girls-troth-to-george-garvin.html | ANNE G. HOWELL ENGAGED.; Pennsylvania Girl's Troth to George Garvin Chandler Is Announced. | True | Special to T Ew YOR T.[EI. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/51-issues-off-chicago-list-companies-failed-to-apply-for-temporary.html | 51 ISSUES OFF CHICAGO LIST.; Companies Failed to Apply for Temporary Registration. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/text-of-the-indictment.html | Text of the Indictment | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/snowdown-is-victor-in-2yearold-trot-osheas-filly-takes-last-two.html | SNOWDOWN IS VICTOR IN 2-YEAR-OLD TROT; O'Shea's Filly Takes Last Two Heats After Trailing Volo Arion in the Opener. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/haas-bidding-active-proceeds-at-auctioning-of-600-lots-of-fabrics.html | HAAS BIDDING ACTIVE.; Proceeds at Auctioning of 600 Lots of Fabrics Total $50,000. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/miss-andrewss-81-gains-golf-award-innis-arden-star-sets-mark-for.html | MISS ANDREWSS 81 GAINS GOLF AWARD; Innis Arden Star Sets Mark for Green Meadow Course in Invitation Play. MRS. HOLMAN RUNNER-UP Finishes Seven Strokes Back of Leader -- Mrs. Hite Takes Net With 93-11-82. | True | By Lincoln A. Werden.special To the New York Times. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/jersey-methodists-to-meet.html | Jersey Methodists to Meet. | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/baltimore-mistaken-and-hopeless-cause.html | BALTIMORE.; Mistaken and Hopeless Cause." | True | From The Sun (Ind. Dem.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/china-to-protest-railway-sale.html | China to Protest Railway Sale. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/oryan-urges-joining-of-all-state-police-single-force-with-long-term.html | O'RYAN URGES JOINING OF ALL STATE POLICE; Single Force With Long Term for Chief Would Overcome Political Pressure, He Says. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dances-will-open-club-formal-maytown-events-to-be-held-on-oct-4-and.html | DANCES WILL OPEN CLUB.; Formal Maytown Events to Be Held on Oct. 4 and 5. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/recovery-party-to-file.html | Recovery Party to File. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/kean-heads-british-unions.html | Kean Heads British Unions. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/clarify-captures-feature-at-salem-stroubes-4yearold-shows-return-to.html | CLARIFY CAPTURES FEATURE AT SALEM; Stroube's 4-Year-Old Shows Return to Form to Win $2,500 Stafford Handicap. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/named-to-canal-post-fh-wang-of-hudson-falls-ny-made-counsel-by-gov.html | NAMED TO CANAL POST.; F.H. Wang of Hudson Falls, N.Y., Made Counsel by Gov. Schley. | True | Special Cable to THE NEW YORK TIMES. | C1B 238163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/sopwiths-yacht-will-return-home-owner-makes-decision-after-lambert.html | SOPWITH'S YACHT WILL RETURN HOME; Owner Makes Decision After Lambert States He Will Not Buy Endeavour. | True | By James Robbins. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/hauptmann-is-indicted-as-lindbergh-testifies-more-ransom-cash-found.html | HAUPTMANN IS INDICTED AS LINDBERGH TESTIFIES; MORE RANSOM CASH FOUND; EXTORTION IS THE CHARGE | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/dennyhoa.html | Denny--Hoa. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/brann-beat-ames-by-21139.html | Brann Beat Ames by 21,139. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/philadelphia-give-business-a-chance.html | PHILADELPHIA.; Give Business a Chance!" | True | From The Inquirer (Ind.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/columbus-takes-title-downs-minneapolis-73-and-wins-american.html | COLUMBUS TAKES TITLE.; Downs Minneapolis, 7-3, and Wins American Association Crown. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/bo-in-track-deal-to-cut-time-to-west-to-use-ple-lines-in-pittsburgh.html | B.&O. in Track Deal to Cut Time to West; To Use P.&L.E. Lines in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/eagles-subdue-pirates-score-170-in-league-football-game-as-hanson.html | EAGLES SUBDUE PIRATES.; Score, 17-0, in League Football Game as Hanson Stars. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/to-deliver-new-utility-stocks.html | To Deliver New Utility Stocks. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/des-moines-says-time-he-should-go.html | DES MOINES.; Says "Time He Should Go." | True | From The Tribune (Ind. Rep.). | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/text-of-the-presidents-order-creating-the-textile-labor-board.html | Text of the President's Order Creating the Textile Labor Board | True | Special to THE NEW YORK TIMES. | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/august-big-month-for-some-stores-wholesalers-in-this-federal.html | AUGUST BIG MONTH FOR SOME STORES; Wholesalers in This Federal Reserve District 6 1/2% Above the Same Period in 1933. CHAIN SALES 4% LARGER Department Group Unchanged With Liquor Business Included, but Down 2% Without It. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/7-packers-raise-wages-increases-by-st-louis-and-alton-firms-average.html | 7 PACKERS RAISE WAGES.; Increases by St. Louis and Alton Firms Average 8 Per Cent. | True | | C1B 238163 |
| 1934-09-27 | 1934-09-27 | https://www.nytimes.com/1934/09/27/archives/curb-seats-transferred-governors-announce-3-changes-in-membership.html | CURB SEATS TRANSFERRED; Governors Announce 3 Changes in Membership. | True | | C1B 238163 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/scientist-to-test-ladder-for-clues-wood-and-tools-from-home-of.html | SCIENTIST TO TEST LADDER FOR CLUES; Wood and Tools From Home of Hauptmann to Be Sent to Jersey Police Laboratory. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/wholesale-prices-8-12-over-33-mark-weekly-index-at-775-stays.html | WHOLESALE PRICES 8 1/2 % OVER '33 MARK; Weekly Index at 77.5 -- Stays Unchanged From Preceding Seven-Day Period. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/de-witt-clinton-pele-insurance-broker-of-newark-had-been-active-in.html | DE WITT CLINTON PELE.; Insurance Broker of Newark Had Been Active in Sports. | True | Special to TH N.w 'gOR: 'rxEg. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/madeline-epstein-bride.html | Madeline Epstein Bride. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/gets-franklin-elegy-u-of-p-library-receives-original-manuscript-of.html | GETS FRANKLIN ELEGY.; U. of P. Library Receives Original Manuscript of Elegy. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/discuss-basement-sales-methods-of-increasing-volume-taken-up-by.html | DISCUSS BASEMENT SALES.; Methods of Increasing Volume Taken Up by Merchandisers. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/munitions-carried-by-morro-castle-liner-took-small-amounts-to-cuba.html | MUNITIONS CARRIED BY MORRO CASTLE; Liner Took Small Amounts to Cuba as 'Sporting Goods,' Ward Officials Testify. CALL CREW WELL TRAINED President Says Fire and Boat Drills That He Saw Were Always Complete. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/book-notes.html | BOOK NOTES | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/louis-richard-cole.html | LOUIS RICHARD COLE. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/edmund-j-d-coxe.html | EDMUND J. D. COXE. | True | Special to T'lt l',lzw YORK S. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/gliders-set-mark-of-6244foot-rise-eaton-and-barringer-said-to-have.html | GLIDERS SET MARK OF 6,244-FOOT RISE; Eaton and Barringer Said to Have Broken American Record at Meet in Virginia. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/us-and-british-all-even-in-golf-miss-orcuttmrs-cheney-beat-miss.html | U.S. AND BRITISH ALL EVEN IN GOLF; Miss Orcutt-Mrs. Cheney Beat Miss Fishwick-Miss Morgan, 2 Up, at Chevy Chase. MISS VAN WIE IN A TIE Miss Plumpton-Mrs. Walker Score in Match With Mrs. Hill-Miss Robinson. | True | By William D. Richardson.special To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/haas-sale-continues-active.html | Haas Sale Continues Active. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/expresident-of-cuba-in-miami-for-health-grau-intimates-reason-for.html | EX-PRESIDENT OF CUBA IN MIAMI FOR 'HEALTH'; Grau Intimates Reason for Hasty Air Trip Is Political Rather Than Pathological. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/money-and-credit-thursday-sept-27-1934.html | MONEY AND CREDIT.; Thursday, Sept. 27. 1934. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/berlin-market-softer-at-close.html | Berlin Market Softer at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/belgian-balloon-third-in-race.html | Belgian Balloon Third in Race. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-clara-v-white.html | MRS, CLARA V. WHITE, | True | Special to THE NEW YORK TXES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/p-a-rockefeller-hohored-at-rites-leaders-of-industry-among-800-at.html | P. A. ROCKEFELLER HOHORED AT RITES; Leaders of Industry Among 800 at Memorial Service in St. Bartholomew's. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/imperial-tobacco-official.html | Imperial Tobacco Official. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/st-louis-gets-first-playoff-on-tuesday-if-cards-tie-giants-second.html | St. Louis Gets First Play-Off On Tuesday if Cards Tie Giants; Second Game Here on Wednesday and the Third, if Necessary, Is Also Listed for Polo Grounds -- Heydler, Announcing Plan, Sees a Possible Delay for the World Series. | True | By Roscoe McGowen. | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/heimwehr-man-slain-near-german-border-three-men-arrested-disarm-two.html | HEIMWEHR MAN SLAIN NEAR GERMAN BORDER; Three Men Arrested Disarm Two Captors and Flee Over the Frontier After Killing. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/fall-white-list-of-books-issued-108-recommended-in-quarterly-report.html | FALL WHITE LIST OF BOOKS ISSUED; 108 Recommended in Quarterly Report to Cardinal Hayes by Catholic Committee. MISS PERKINS IS NAMED Secretary of Labor Ranks High, With Nicholas Murray Butler, for Work on Economics. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/berle-would-aid-stock-exchange-to-become-quasipublic-body-in-work.html | Berle Would Aid Stock Exchange to Become Quasi-Public Body in Work on Committee | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/memorial-to-dr-h-a-gibbons-i.html | Memorial to Dr. H. A. Gibbons. I | True | special to I'zw YoR T'l. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/says-housing-plan-will-end-relief-program-to-take-government-out-of.html | SAYS HOUSING PLAN WILL END RELIEF; Program to Take Government Out of Business, Sales Executives Told. HUGE MARKETS OPENED Thousands of Men to Return to Work Under Scheme, Ward M. Canaday Says. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/depositors-back-harriman-plan-clearing-house-proposal-is-approved.html | DEPOSITORS BACK HARRIMAN PLAN; Clearing House Proposal Is Approved by '90 Per Cent in Amount.' $2,867,883 SOON READY Further Distribution of 16 Per Cent to Be to Assenting Depositors Within 2 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/equity-road-plan-vote-today.html | Equity Road Plan Vote Today. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/egan-broadened-eases-picket-ban-jersey-city-court-says-views-of.html | EGAN, 'BROADENED,' EASES PICKET BAN; Jersey City Court Says 'Views of Labor Recently Have Been Enlarged by Study. HE BARRED TALK OF STRIKE But Promises 'Never Again' to Issue Labor Writ Without Hearing Both Sides in Dispute. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1934 Compared With Preceding Years. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/i-dr-r-c-weithas-dies-urological-surgeon-practiced-in-brooklyn-more.html | I DR. R. C. WEITHAS DIES UROLOGICAL SURGEON; Practiced in Brooklyn More Than 20 Years On Staff of Two Hospitals. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/miss-isabella-lee-carey.html | MISS ISABELLA LEE CAREY. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/200-pigeons-lost-in-race-from-ohio-owners-in-city-area-puzzled-by.html | 200 PIGEONS LOST IN RACE FROM OHIO; Owners in City Area Puzzled by Failure of Homing Birds to Return to Lofts. CONTEST HELD SATURDAY Storm Arose Soon After Start -- Only Two of Many Entries Back at Homes Here. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/steel-merger-delayed-republic-expected-to-resume-negotiations-for.html | STEEL MERGER DELAYED.; Republic Expected to Resume Negotiations for Otis. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hoarded-ransom-guarded-by-alarm-hauptmann-set-up-system-at-garage.html | HOARDED RANSOM GUARDED BY ALARM; Hauptmann Set Up System at Garage Two Years Ago, Says Landlady's Daughter. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hearst-back-sees-nations-wavering-says-democracy-if-it-brings.html | HEARST, BACK, SEES NATIONS WAVERING; Says Democracy, if It Brings Recovery Here, Will Gain New Foothold in Europe. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/tigers-are-blanked-by-earnshaw-11-to-0-held-to-7-hits-by-white-sox.html | TIGERS ARE BLANKED BY EARNSHAW, 11 TO 0; Held to 7 Hits by White Sox Hurler, Who Scores 14th Victory -- Rowe Loser. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/500-attend-hobby-show-event-at-lloyds-neck-is-held-to-aid-service.html | 500 ATTEND HOBBY SHOW.; Event at Lloyds Neck Is Held to Aid Service league. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/women-delegates-cheer-mrs-oday-rouse-convention-from-its-lethargy.html | WOMEN DELEGATES CHEER MRS. O'DAY; Rouse Convention From Its Lethargy With an Ovation for Nominee. TRIUMPH FOR ROOSEVELT Fitzgibbon's Votes in Washington Were Not Always Satisfactory to Administration. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/condon-family-denounces-innuendos-reflecting-on-conduct-in-ransom.html | Condon Family Denounces 'Innuendos' Reflecting on Conduct in Ransom Payment | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/funeral-of-louis-f-hyde-glens-falls-business-suspends-in-honor-of.html | FUNERAL OF LOUIS F. HYDE; Glens Falls Business Suspends in Honor of Philanthropist. | True | Special to THE . YOR.. TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/7-flee-oklahoma-prison-longterm-convicts-tunnel-under-wall-of.html | 7 FLEE OKLAHOMA PRISON.; Long-Term Convicts Tunnel Under Wall of Sanitarium. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/some-nazi-newspapers-announce-us-acceptance-under-banner-headlines.html | Some Nazi Newspapers Announce U.S. Acceptance Under Banner Headlines -- American Sports-Governing Organization Is Asked to Refuse to Certify Its Athletes. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/roosevelt-lauds-police-chiefs-aid-commends-association-for-its.html | ROOSEVELT LAUDS POLICE CHIEFS' AID; Commends Association for Its Support in Crusade to End Crime. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/divided-by-three-opens.html | Divided by Three' Opens. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/prr-accepts-new-labor-plan-system-board-of-adjustment-for.html | P.R.R. ACCEPTS NEW LABOR PLAN; System Board of Adjustment for Maintenance-of-Way Workers to Be Formed. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/snap-back-takes-rose-tree-chase-choice-beats-rocktor-1001-chance-by.html | SNAP BACK TAKES ROSE TREE CHASE; Choice Beats Rocktor, 100-1 Chance, by Two Lengths at Aqueduct Track. VERONICA C. WINS OPENER Pascuma Rides Victor in Score Over High Hand II -- Canterboy First in Third Event. | True | By Bryan Field. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/new-caverns-found-in-west.html | New Caverns Found in West. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/french-see-end-of-experiments.html | French See End of Experiments. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/milton-w-holt-former-deputy-superintendent-of-public-buildings-in.html | MILTON W. HOLT.; Former Deputy Superintendent of Public Buildings in Albany. | True | Special to TE iIEV YORK TZMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/regensburg-golf-victor.html | Regensburg Golf Victor. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/detective-abroad-sees-suspects-kin-mother-and-brother-deny-that.html | DETECTIVE, ABROAD, SEES SUSPECT'S KIN; Mother and Brother Deny That Hauptmann Sent Large Sums -- German Police Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/to-act-on-reorganizing-hearing-on-american-states-public-service.html | TO ACT ON REORGANIZING.; Hearing on American States Public Service Plan Set for Oct. 19. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/sir-f-o-allen-dies-headed-ship-lines-managing-director-of.html | SIR F. O. ALLEN DIES; HEADED SHIP LINES; Managing Director of Peninsular and Oriental Suocumbs in London at Age of 70. | True | Wireless {.o TiZ NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange -- British Funds Harden, Internationals Off. FRENCH TRADING WEAKER Rentes Suffer From Heavy Offerings -- German Market Softens Near the Close. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/aldermen-to-scan-new-taxes-monday-boards-law-committee-to-act-on.html | ALDERMEN TO SCAN NEW TAXES MONDAY; Board's Law Committee to Act on Bankers' Proposal for Sales and Pay Levies. HART TO PUSH INCOME PLAN Churchmen Score City Lottery as Immoral -- Untermyer Holds It Illegal. ALDERMEN TO SCAN NEW TAXES MONDAY | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/dwight-school-opens-45th-year.html | Dwight School opens 45th Year. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/pinto-outboxes-morro-captures-decision-in-120pound-final-at.html | PINTO OUTBOXES MORRO.; Captures Decision in 120-Pound Final at Starlight Park. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/miss-additon-out-as-police-deputy-resignation-is-accepted-by.html | MISS ADDITON OUT AS POLICE DEPUTY; Resignation Is Accepted by Valentine -- Crime Bureau to Be Reorganized. COMMENDS HER SERVICE Costuma Will Be in Charge of Prevention Wore Until a Successor Is Named. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/brazilparis-mail-sets-record.html | Brazil-Paris Mail Sets Record. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/john-purdon.html | JOHN PURDON. | True | .Special to THE NEV YORK TXMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/cards-win-and-cut-lead-of-giants-to-half-game.html | Cards Win and Cut Lead Of Giants to Half Game | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/1000000-road-to-open-celebration-in-newark-tomorrow-for-mccarter.html | $1,000,000 ROAD TO OPEN.; Celebration in Newark Tomorrow for McCarter Highway. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hauptmann-bail-100000-col-lindbergh-disguised-sees-suspect.html | HAUPTMANN BAIL $100,000; COL. LINDBERGH, DISGUISED, SEES SUSPECT QUESTIONED; PLEA OF NOT GUILTY MADE Prisoner Is Arraigned in Packed Court Room -- Returns to Cell. FLIER STUDIES SUSPECT Unobserved by Hauptmann, He Scrutinizes Him 10 Minutes -- Result Not Disclosed. MAN WITH STOOP HUNTED He Was Lookout Colonel Saw -- Woman Says Defendant Had Limp After Kidnapping. HAUPTMANN HELD IN BAIL OF $100,000 | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/blame-for-defeat-taken-by-sopwith-admits-his-tactics-were-wrong-and.html | BLAME FOR DEFEAT TAKEN BY SOPWITH; Admits His Tactics Were Wrong and Bestows High Praise on Amateur Crew. AGAIN ASSAILS N.Y.C. ' Not Heartbroken, but Disgusted at Conduct of Racing Here,' Says British Skipper. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/uschamber-urges-pact-with-canada-regards-time-as-opportune-for-a.html | U.S.CHAMBER URGES PACT WITH CANADA; Regards Time as Opportune for a Move to Stimulate Reciprocal Trade. WORLD REVIVAL IS NOTED Foreign Commerce of 24 Nations Shows Increase Over First Six Months of 1933. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/conboy-reassures-soviet-creditors-says-government-is-not-suing-for.html | CONBOY REASSURES SOVIET CREDITORS; Says Government Is Not Suing for Any Sum Due to United States Citizens. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/roosevelt-picks-2-boards-to-direct-reorganized-nra-he-himself-has.html | ROOSEVELT PICKS 2 BOARDS TO DIRECT REORGANIZED NRA; HE, HIMSELF, HAS LAST WORD; RICHBERG HEADS A GROUP Will Direct Committee on Policy Which Is to Push Evolution of NRA. CHECKS AND BALANCES SET Law, Business and Labor Are Represented in Appointments to the Recovery Board. JUDICIAL BODY AWAITED Group to Hear Complaints Will Finish Set-Up in Preparation for Congressional Action. ROOSEVELT PICKS TWO NRA BOARDS | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/three-lines-indicted-on-federal-charges-b-o-ny-central-and-lehigh.html | THREE LINES INDICTED ON FEDERAL CHARGES; B. & O., N.Y. Central and Lehigh Valley Gave Concessions to Shippers, It Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/jury-calls-line-officials-mooney-and-others-will-appear-today-in.html | JURY CALLS LINE OFFICIALS.; Mooney and Others Will Appear Today in Federal Inquiry. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/gold-basis-urged-by-reserve-council-no-real-recovery-can-come.html | GOLD BASIS URGED BY RESERVE COUNCIL; No Real Recovery Can Come Without It, Says Statement to Federal Board. EXPERIMENTS CRITICIZED Report Warns Against Inflation -- Declares Business Awaits Pledge of Stability. RESERVE COUNCIL URGES GOLD BASIS | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/functions-of-nra-boards.html | Functions of NRA Boards | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/john-henry-purdy-member-of-old-new-york-family-active-in-many-clubs.html | JOHN HENRY PURDY.; Member of Old New York Family Active in Many Clubs. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/not-wholly-in-vain-even-if-nra-fails-it-will-have-taught-us.html | NOT WHOLLY IN VAIN.; Even If NRA Fails It Will Have Taught Us Something. | True | FELTON WIMBERLY | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/italys-move-irks-britain.html | Italy's Move Irks Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rice-to-aid-radio-show-address-at-exhibition-here-to-mark-health.html | RICE TO AID RADIO SHOW.; Address at Exhibition Here to Mark Health Day. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/moving-day-begins-with-a-rush-here-vans-rumble-through-streets.html | MOVING DAY BEGINS WITH A RUSH HERE; Vans Rumble Through Streets Until Late as Tenants Start Annual Change of Quarters. LESS CONFUSION THIS YEAR Landlords Report Increase in Lease Renewals and Steady Decrease in Vacancies. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-arthur-c-thomson.html | MRS. ARTHUR C. THOMSON. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/uruguay-seen-acting-for-peace-in-chaco-her-envoy-confers-at-buenos.html | URUGUAY SEEN ACTING FOR PEACE IN CHACO; Her Envoy Confers at Buenos Aires Foreign Office -- Chile Is Optimistic on League Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/a-matter-of-background.html | A Matter of Background. | True | JULIUS SMELKIN | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/to-study-our-police-lieut-hernandez-of-chile-here-for-tour-of.html | TO STUDY OUR POLICE.; Lieut. Hernandez of Chile Here for Tour of Nation. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/j-j-slater-celebrates-shoe-firm-here-marks-its-75th-anniversary.html | J. & J. SLATER CELEBRATES.; Shoe Firm Here Marks Its 75th Anniversary With a Dinner. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/killed-in-cycle-crash-garage-man-plunges-into-show-window-companion.html | KILLED IN CYCLE CRASH.; Garage Man Plunges Into Show Window -- Companion Injured. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/father-mintyre-made-chancellor-cardinal-hayes-appoints-his.html | FATHER M'INTYRE MADE CHANCELLOR; Cardinal Hayes Appoints His Assistant Secretary to Post of Late Mgr. Carroll. IN CHANCERY FOR 11 YEARS Previous to Entering Priesthood He Was for Ten Years in Office in Financial District. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/treasury-to-float-longterm-loans-morgenthau-will-act-to-meet.html | TREASURY TO FLOAT LONG-TERM LOANS; Morgenthau Will Act to Meet $993,400,000 of Certificates Maturing Dec. 15. BALANCE MAY BE REDUCED Secretary Asserts 'Comfortable' Amount Will Be Kept to Meet Emergencies. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/french-bank-ratio-is-highest-of-1934-rises-to-8077-as-gold-goes-up.html | FRENCH BANK RATIO IS HIGHEST OF 1934; Rises to 80.77% as Gold Goes Up 51,000,000 Francs to 82,204,000,000 Total. CIRCULATION IS LOWER Home Discounts, Foreign Sight Balances and Advances Decline in Week. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/fire-officers-promoted-three-will-become-deputy-chiefs-and-10.html | FIRE OFFICERS PROMOTED.; Three Will Become Deputy Chiefs and 10 Battalion Chiefs Today. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/paul-albert-laurens.html | PAUL ALBERT LAURENS. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/art-brevities.html | Art Brevities. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/midwest-factory-group-offers-johnson-position.html | Midwest Factory Group Offers Johnson Position | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/veterans-to-leave-mack-miller-and-rommel-of-champion-athletics-will.html | VETERANS TO LEAVE MACK.; Miller and Rommel of Champion Athletics Will Depart. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/city-real-estate-taxes-are-due-next-monday.html | City Real Estate Taxes Are Due Next Monday | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/financial-markets-trading-volume-on-stock-exchange-holds-to-level.html | FINANCIAL MARKETS; Trading Volume on Stock Exchange Holds to Level of Previous Day -- Prices Improve -- U.S. Bonds Heavy. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/daughter-of-page-and-youth-killed-pair-die-when-car-overturns-near.html | DAUGHTER OF PAGE AND YOUTH KILLED; Pair Die When Car Overturns Near Skowhegan and Bursts Into Flames. | True | Special to THE NEW YORK TIMES. | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/police-department.html | Police Department. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/dr-ha-stimson-92-today.html | Dr. H.A. Stimson 92 Today. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/landis-names-cardinals-announces-list-of-players-eligible-for-world.html | LANDIS NAMES CARDINALS.; Announces List of Players Eligible for World Series. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/kidnap-hunt-turns-to-man-with-stoop-lindbergh-so-describes-masked.html | KIDNAP HUNT TURNS TO MAN WITH STOOP; Lindbergh So Describes Masked Lookout He Saw the Night the Ransom Was Paid. WOMAN IS ALSO INVOLVED But Federal Agents Thing She Played Only a Small Part in Kidnapping Plot. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/moses-keeps-lead-against-seabury-marvin-is-gaining-but.html | MOSES KEEPS LEAD AGAINST SEABURY; MARVIN IS GAINING; But Commissioner's Nomination on First Ballot Is Seen -- Macy Stays in Fight. NEW DEAL CHALLENGE MET Republican Keynoter Calls at Rochester for Return to the 'American System' MOSES KEEPS LEAD AGAINST SEABURY MOSES KEEPS LEAD AGAINST SEABURY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/canny-maryland-republicans.html | CANNY MARYLAND REPUBLICANS. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/lehman-copeland-are-renominated-in-driving-session-bray-tremaine.html | LEHMAN, COPELAND ARE RENOMINATED IN DRIVING SESSION; Bray, Tremaine and Bennett Also Named Unanimously by State's Democrats. PLATFORM FOR NEW DEAL Smith Cheered for Mention of Roosevelt -- Mrs. O'Day Gets Place on Ticket. LEHMAN, COPELAND ARE RENOMINATED | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/transfers-seven-seats-stock-exchange-announces-changes-in.html | TRANSFERS SEVEN SEATS.; Stock Exchange Announces Changes in Memberships. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/son-to-mr-and-mrs-r-k-fox-jri.html | Son to Mr. and Mrs. R. K. Fox Jr.I | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hoover-held-no-foe-of-new-deal-aims-wa-white-says-book-is-not-bid.html | HOOVER HELD NO FOE OF NEW DEAL AIMS; W.A. White Says Book Is Not Bid for Power, but Patriotic Plea for Liberty. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-henry-l-doherty-honored-at-luncheon-wife-of-president-of.html | MRS. HENRY L. DOHERTY HONORED AT LUNCHEON; Wife of President of Nicaragua, Senora de Sacasa, Is Hostess in Roof Garden of Waldorf. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/anaconda-copper-earned-2986497-first-semiannual-report-by-company.html | ANACONDA COPPER EARNED $2,986,497; First Semi-Annual Report by Company Shows Net Equal to 34c a Share. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/free-lighterage-order-held-up.html | Free Lighterage Order Held Up. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/goodrich-gets-nyu-post.html | Goodrich Gets N.Y.U. Post. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/welsh-miners-reach-provisional-accord-wage-agreement-will-avert-a.html | WELSH MINERS REACH PROVISIONAL ACCORD; Wage Agreement Will Avert a Strike if Ratified by Owners' and Workers' Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/sell-yale-tickets-here-seats-for-football-opener-with-columbia.html | SELL YALE TICKETS HERE.; Seats for Football Opener With Columbia Available Today. | True | Special to THE NEW YORK TIMES. | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/new-yorker-found-dead-in-spain.html | New Yorker Found Dead in Spain | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/text-of-alfred-e-smiths-address-in-renominating-gov-lehman.html | Text of Alfred E. Smith's Address in Renominating Gov. Lehman | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/methodists-raise-pastors-standards-4-years-at-college-and-seminary.html | METHODISTS RAISE PASTORS' STANDARDS; 4 Years at College and Seminary Training Set for Admission to Jersey Conference. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-f-c-kirk-artist-dies-in-boston-at-43-former-hassiediana.html | MRS. F. C. KIRK, ARTIST, DIES IN BOSTON AT 43; Former Hassie-Diana Gellerman Had Been Pharmacist Before She Took Up Painting. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/paris-trading-weak-and-dull.html | Paris Trading Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/soviet-adds-taxes-on-private-farms-action-is-designed-to-drive-last.html | SOVIET ADDS TAXES ON PRIVATE FARMS; Action Is Designed to Drive Last of Individualists Into the Collectives. RICHER ARE PRESSED HARD Moscow Aims to Bring About Full Socialization of Agriculture by 1937. | True | By Harold Denny.special Cable To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/film-quota-bill-dropped-australian-movie-interests-unable-to-agree.html | FILM QUOTA BILL DROPPED.; Australian Movie Interests Unable to Agree on Details. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/4-nicaraguans-on-trial-in-munitions-depot-blast.html | 4 Nicaraguans on Trial In Munitions Depot Blast | True | By Tropical Radio To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/stewarts-gay-charles-annexes-3-blues-in-hunter-classes-at-bryn-mawr.html | Stewarts' Gay Charles Annexes 3 Blues In Hunter Classes at Bryn Mawr Show | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/virginians-honor-two-famous-sons-madison-and-taylor-lauded-by.html | VIRGINIANS HONOR TWO FAMOUS SONS; Madison and Taylor Lauded by Speakers at Orange County Celebration. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/william-w-buckley-lawyer-and-banker-of-cranford-n-j-practiced-here.html | WILLIAM W. BUCKLEY.; Lawyer and Banker of Cranford, N. J., Practiced Here 46 Years. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/betty-carstairs-buys-isle-to-flee-from-british-taxes.html | Betty Carstairs Buys Isle, To Flee From British Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/change-in-us-guarantee-stock.html | Change in U.S. Guarantee Stock | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/barber-nyu-injures-toe.html | Barber, N.Y.U., Injures Toe. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/loans-to-brokers-decline-5000000-decrease-in-week-makes-total.html | LOANS TO BROKERS DECLINE $5,000,000; Decrease in Week Makes Total $740,000,000, Smallest Since Dec. 6, 1933. DROP OF $1,000,000 HERE Advances for Interior Banks Off $4,000,000 -- Investments Rise $17,000,000. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/peru-to-send-naval-chief-althaus-named-attache-here-in-munitions-in.html | PERU TO SEND NAVAL CHIEF; Althaus Named Attache Here in Munitions Inquiry Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/average-volume-of-reserve-bank-credit-shows-a-decrease-in-the-week.html | Average Volume of Reserve Bank Credit Shows a Decrease in the Week to Sept. 26 | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/denial-on-rajchmann.html | Denial on Rajchmann. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/kentuckys-debt-28040365.html | Kentucky's Debt $28,040,365. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/patroni-with-142-leads-in-open-golf-gains-margin-of-two-strokes-as.html | PATRONI, WITH 142, LEADS IN OPEN GOLF; Gains Margin of Two Strokes as Westchester Title Tourney Starts at Wykagyl. MACFARLANE IS RUNNER-UP Runyan, National P.G.A. Champion, Cards 145 to Finish in Third Position. | True | By Lincoln A. Werden.special To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/dollar-resumes-general-advance-gains-13-cent-in-terms-of-the-franc.html | DOLLAR RESUMES GENERAL ADVANCE; Gains .13 Cent in Terms of the Franc -- Other Gold-Bloc Currencies Weak. STERLING DECLINES 1/8C German Mark Up 13 Points -- Canadian Unit Off -- $11,000 of Metal Imported in Week. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/c-m-parker-dead-radiator-co-head-former-president-of-american.html | C. M. PARKER DEAD; RADIATOR CO. HEAD; Former President of American Concern, 66, Was Son of One of Founders. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/heads-utility-investors-dr-hs-magill-quits-religious-education-body.html | HEADS UTILITY INVESTORS.; Dr. H.S. Magill Quits Religious Education Body for New Post. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/5day-warm-spell-here-expected-to-end-today.html | 5-Day Warm Spell Here Expected to End Today | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/beck-gains-title-in-seniors-golf-returns-77-for-165-total-and.html | BECK GAINS TITLE IN SENIORS' GOLF; Returns 77 for 165 Total and Becomes First Player to Take New Jersey Crown 3 Times. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/in-washington-president-loses-a-complete-and-perfect-buffer.html | In Washington; President Loses a Complete And Perfect Buffer. | True | By Arthur Krock. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/timothy-j-crowley.html | TIMOTHY J. CROWLEY. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/astor-asks-suit-particulars.html | Astor Asks Suit Particulars. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/republican-fight-hinges-on-utilities-platform-committee-gets-demand.html | REPUBLICAN FIGHT HINGES ON UTILITIES; Platform Committee Gets Demand for Plank Against Any Alliances With Services. ST. LAWRENCE ISSUE RAISED Unions Call for Job Insurance and Child Labor Bans -- Use of Gas Tax Hit. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ADRIAN RECINOS | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/miss-annabel-otis-prepares-nuptials-will-be-married-to-sherman-h.html | MISS ANNABEL OTIS PREPARES NUPTIALS; Will Be Married to Sherman H. Forbes Oct. 12 in Church at Barnstable, Mass. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/airliner-escapes-flaming-meteors-globes-of-dazzling-light-explode.html | AIRLINER ESCAPES FLAMING METEORS; Globes of Dazzling Light Explode in California Sky Near Plane Carrying Thirteen. PILOT DODGES BALL OF FIRE Small Burning Pieces Fly Past Craft Like Buckshot, but Cause No Damage. AIRLINER ESCAPES FLAMING METEORS | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/soviet-arms-move-tabled-in-league-assembly-adjourning-refuses-to.html | SOVIET ARMS MOVE TABLED IN LEAGUE; Assembly, Adjourning, Refuses to Act to End the Parley, but Litvinoff Will Press Plan. FOR U.S. AID IN PEACE BODY Afghanistan Is Admitted to Membership -- Barthou in Warning on Saar Issue. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-charles-w-birkin-widow-of-prominent-race-horse-owner-dies-in.html | MRS. CHARLES W. BIRKIN.; Widow of Prominent Race Horse Owner Dies in England. | True | Special Cable to THE NZW YoR Tz3e. | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/contracts-show-decline-engineering-award-total-less-than-in.html | CONTRACTS SHOW DECLINE; Engineering Award Total Less Than In Preceding Week. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/german-lines-chief-here-schuengel-denies-bremen-or-europa-will.html | GERMAN LINES CHIEF HERE; Schuengel Denies Bremen or Europa Will Enter Speed Tests. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/seamens-institute-appoints-new-head-the-rev-harold-h-kelley-of-los.html | SEAMEN'S INSTITUTE APPOINTS NEW HEAD; The Rev. Harold H. Kelley of Los Angeles Succeeds the Late Rev. A.R. Mansfield. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-ij-sobol-tea-hostess.html | Mrs. I.J. Sobol Tea Hostess. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/sinclair-on-coast-plans-expanding-still-interested-in-richfield-he.html | SINCLAIR ON COAST PLANS EXPANDING; ' Still Interested in Richfield,' He Says of Company to Be Reorganized. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/kingsfordsmith-plans-fast-flight-to-england.html | Kingsford-Smith Plans Fast Flight to England | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/miss-el-vira-reese-dies-inpittsburgh-wcuknown-welfare-worher-a.html | MISS EL VIRA REESE DIES IN-PITTSBURGH; WcU-Known Welfare Worher a Daughter of Isaac Reese, the Inventor of Silica Brick. | True | Special to THE NZW YOR TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/claude-awaiting-his-ship-will-begin-tests-to-tap-sea-for-power-off.html | CLAUDE AWAITING HIS SHIP.; Will Begin Tests to Tap Sea for Power Off Brazil After Oct. 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/picked-at-lawrenceville-students-chosen-for-council-posts-at-jersey.html | PICKED AT LAWRENCEVILLE; Students Chosen for Council Posts at Jersey School. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/columbus-to-play-toronto-tonight-little-world-series-start-is.html | COLUMBUS TO PLAY TORONTO TONIGHT; ' Little World Series' Start Is Scheduled With Cold Weather in Prospect. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/finn-is-promoted-for-work-on-case-detective-who-headed-the.html | FINN IS PROMOTED FOR WORK ON CASE; Detective Who Headed the Investigation for Police Here Advanced to First Grade. BORROWED BY LINDBERGH Victim of Many Transfers Is Praised by Valentine for Aid in Solving Crime. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hauptmann-asks-if-friends-call-fawcett-tells-prisoner-some.html | HAUPTMANN ASKS IF FRIENDS CALL; Fawcett Tells Prisoner Some Telephoned Office, but None Would Give Full Name. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/presidents-order-on-nra.html | President's Order on NRA | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/kinnard-quits-telephone-posts.html | Kinnard Quits Telephone Posts. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/specialist-firm-on-exchange-fails-filer-co-in-voluntary-plea-report.html | SPECIALIST FIRM ON EXCHANGE FAILS; Filer & Co. in Voluntary Plea Report Assets of $76,511 and Liabilities of $154,461. PUBLIC IS NOT INVOLVED Concern, Organized in 1928, Had 'Book' in 12 Stocks -- Suspended From Curb Also. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/new-edifice-for-french-church.html | New Edifice for French Church. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/yugoslav-rulers-hailed-in-bulgaria-alexander-and-marie-greeted.html | YUGOSLAV RULERS HAILED IN BULGARIA; Alexander and Marie Greeted Warmly by Boris and Joanna in Sofia. CITY IS FESTIVE SCENE Buildings Decorated With Flags and Bunting -- Political Accords Are Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/regiments-reunion-tomorrow.html | Regiment's Reunion Tomorrow. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/comparison-by-weeks.html | Comparison by Weeks. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/county-delegates-override-mellen-discordant-caucus-forces-a-poll.html | COUNTY DELEGATES OVERRIDE MELLEN; Discordant Caucus Forces a Poll Giving Moses 67 Votes, Seabury 5, Wadsworth 5. LEADERSHIP THREATENED Talk of 'Stab in Back' Raised in Uproar Joined by Medalie, Tuttle, Costuma, Mills. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/fordham-classes-opened-sermon-by-rector-of-university-starts-fall.html | FORDHAM CLASSES OPENED; Sermon by Rector of University Starts Fall Semester. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/the-text-of-rep-hancocks-keynote-speech-at-republican-state.html | The Text of Rep. Hancock's Keynote Speech at Republican State Convention | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rare-metals-add-power-to-xrays-uranium-and-thorium-found-to.html | RARE METALS ADD POWER TO X-RAYS; Uranium and Thorium Found to Increase Penetration -- Aid in Treating Disease. OTHER NEW USES BARED Breaking Up of Ultra Violet Light Possible, Scientists Are Told at Session Here. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/vienna-jews-ask-end-of-curb-in-schools-religious-council-protests.html | VIENNA JEWS ASK END OF CURB IN SCHOOLS; Religious Council Protests on Segregation of Children -- Press Decries Anxiety. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/cotton-goes-down-in-steady-selling-commission-houses-liquidate-and.html | COTTON GOES DOWN IN STEADY SELLING; Commission Houses Liquidate and Cooperatives Let Go as Crop Outlook Rises. DECLINE IS 7 TO 10 POINTS First Month-End Forecast Lifts Figure 252,000 Bales to a Total of 9,667,000. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/eastcott-gallops-to-a-109-triumph-ew-hopping-stars-as-team-tops.html | EASTCOTT GALLOPS TO A 10-9 TRIUMPH; E.W. Hopping Stars as Team Tops Aknusti to Gain U.S. Open Polo Semi-Finals. GREENTREE ALSO SCORES Overwhelms Aiken Knights by 10-1 as Smith Tallies 9 Goals, 7 in Succession. | True | By Robert F. Kelley.special To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/stop-picketing-dodges-office.html | Stop Picketing Dodge's Office. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/argentina-to-close-year-with-a-deficit-amount-put-at-60000000-pesos.html | ARGENTINA TO CLOSE YEAR WITH A DEFICIT; Amount Put at 60,000,000 Pesos -- Justo Sends Message on Budget to Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rebuked-for-gift-to-jew-nazis-in-berlin-store-chided-for-presenting.html | REBUKED FOR GIFT TO JEW.; Nazis in Berlin Store Chided for Presenting Flowers. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/us-sloops-beat-british-in-2d-race-led-by-bob-kat-ii-defenders-again.html | U.S. SLOOPS BEAT BRITISH IN 2D RACE; Led by Bob Kat II, Defenders Again Score in Six-Meter Series, 24 1/4 to 12. CHALLENGE TAKES SECOND Defeats Vorsa, First of Invading Yachts, in British-American Cup Contest on Sound. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/benefit-style-show-held-mrs-paul-moores-morristown-home-opened-for.html | BENEFIT STYLE SHOW HELD; Mrs. Paul Moore's Morristown Home Opened for Event. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/first-session-is-listless-republicans-meet-only-briefly-macy-draws.html | FIRST SESSION IS LISTLESS.; Republicans Meet Only Briefly -- Macy Draws Flurry of Applause. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/bond-notes.html | BOND NOTES. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/gov-lehman-declares-party-is-strong-only-when-it-renders-service-to.html | Gov. Lehman Declares Party Is Strong Only When It Renders Service to Public | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/reviews-city-finances-mcgoldrick-lays-troubles-to-shortterm.html | REVIEWS CITY FINANCES.; McGoldrick Lays Troubles to Short-Term Borrowing in 1932. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/warless-economic-utopia-envisaged-by-lansbury.html | Warless Economic Utopia Envisaged by Lansbury | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/city-fights-fraud-in-weighing-foods-125-peddlers-summoned-to.html | CITY FIGHTS FRAUD IN WEIGHING FOODS; 125 Peddlers Summoned to Hearings Accused of Cheating Housewives on Weight. DOCTORED SCALES' USED' Million Dollar Face' Adds Five Pounds on Indicator -- Licenses Are Ordered. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/two-die-in-moscow-subway-fire.html | Two Die in Moscow Subway Fire. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/har-t-mcmichael.html | Har t -- McMichael. | True | Special to Tf Nw' YOK Trgs. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/90cent-cut-asked-in-taxes-on-liquor-wholesalers-vote-a-reduction-to.html | 90-CENT CUT ASKED IN TAXES ON LIQUOR; Wholesalers Vote a Reduction to $1.10 a Proof Gallon in Federal Alcohol Levy. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/leniency-for-writer-of-roosevelt-note-criminal-charge-dropped-as.html | LENIENCY FOR WRITER OF ROOSEVELT NOTE; Criminal Charge Dropped as Court Is Told Threat Was Due to Unsound Mind. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/vegetarian-baboon-dies.html | Vegetarian Baboon' Dies. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hauptmann-held-kidnapping-chief-foley-declares-prisoner-was-one-of.html | HAUPTMANN HELD KIDNAPPING CHIEF; Foley Declares Prisoner Was One of Main Perpetrators of the Lindbergh Crime. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/lehman-delays-campaign-governor-plans-to-open-speaking-schedule-in.html | LEHMAN DELAYS CAMPAIGN; Governor Plans to Open Speaking Schedule in Mid-October. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hispano-eleven-will-play.html | Hispano Eleven Will Play. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/costa-ricans-decry-guatemalan-deaths-police-beat-students-in.html | COSTA RICANS DECRY GUATEMALAN DEATHS; Police Beat Students in Protest Meeting -- Guatemalan Envoy Here Denies Army Rift. | True | Special Cable to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/tinsley-leaves-socony-retires-after-having-been-in-oil-business.html | TINSLEY LEAVES SOCONY.; Retires After Having Been in Oil Business Since 1892. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/bureau-of-af-of-l-rejects-3-unions-department-of-building-trades.html | BUREAU OF A.F. OF L. REJECTS 3 UNIONS; Department of Building Trades Refuses to Seat Delegates of 400,000 in 'Triple Alliance.' FEARS MOVE TO DOMINATE Group Was Alleged to Plan to Elect Amenable Officers -- Wide Disputes Forecast. | True | By Louis Stark.special To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/girl-felons-killer-free-arkansas-guard-who-shot-helen-eaton-is.html | GIRL FELON'S KILLER FREE.; Arkansas Guard Who Shot Helen Eaton Is Cleared by Jury. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-william-b-goodwin-charity-worker-active-in-aid-of-tubercular.html | MRS. WILLIAM B. GOODWIN.; Charity Worker Active in Aid of Tubercular Girls. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/converters-to-give-sales-data.html | Converters to Give Sales Data. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hsinking-mission-by-us-forecast-saito-expects-industrialists-here.html | HSINKING MISSION BY U.S. FORECAST; Saito Expects Industrialists Here to Emulate British -- Sees Recognition Coming. ROME'S MOVE IRKS LONDON Raising of Peiping Legation to an Embassy Is Held to Violate 1919 Pact -- Protest Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/miss-mackenzie-beaten-mrs-gouinlock-downs-champion-3-and-2-in.html | MISS MACKENZIE BEATEN.; Mrs. Gouinlock Downs Champion, 3 and 2, in Canadian Golf. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/republic-gas-plan-to-be-heard-oct-31-amended-proposals-call-for-the.html | REPUBLIC GAS PLAN TO BE HEARD OCT. 31; Amended Proposals Call for the Forming of New Company on a Security Offering. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/-c-mdond-82-exetective-dies-most-of-his-28-years-on-force-spent-on-.html | . C. M,DOND, 82, EX-]) ETECTIVE, DIES; Most of His 28 Years on Force Spent on Special Duty at Chinese Consulate. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/jones-victor-on-points.html | Jones Victor on Points. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-thomas-l-carey.html | MRS. THOMAS L. CAREY. | True | Special to Tr. NEW YOT TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/benno-lewinson-80-years-old.html | Benno Lewinson 80 Years Old. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mr-rogers-in-washington-finds-great-goingson.html | Mr. Rogers in Washington Finds Great Goings-On. | True | WILL ROGERS | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/police-holdup-hero-dies-of-his-wounds-five-identified-youths-held.html | POLICE HOLD-UP HERO DIES OF HIS WOUNDS; Five Identified Youths Held in Brooklyn Station in Fraser's Death. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/text-of-the-federal-reserves-regulations-on-margin-dealing-on-the.html | Text of the Federal Reserve's Regulations on Margin Dealing on the Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/coffee-exchange-votes-holiday.html | Coffee Exchange Votes Holiday. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/gasoline-reduced-in-boston.html | Gasoline Reduced in Boston. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/troyanovsky-goes-home-next-week-soviet-envoy-is-expected-to-discuss.html | TROYANOVSKY GOES HOME NEXT WEEK; Soviet Envoy Is Expected to Discuss in Moscow New Plan on Debts. DUE BACK IN NOVEMBER Reactionary Officials in State Department May Be Barring Accord, Moley Suggests. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/annalist-weekly-index-decline-continues-in-figure-for-wholesale.html | ANNALIST WEEKLY INDEX.; Decline Continues in Figure for Wholesale Commodity Prices. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/the-old-way-better-present-methods-of-regulating-our-affairs-are.html | THE OLD WAY BETTER.; Present Methods of Regulating Our Affairs Are Too Complex. | True | MARCEL KLEINERT SESSLER | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/jersey-employment-shows-big-increase-large-gain-for-august-over.html | JERSEY EMPLOYMENT SHOWS BIG INCREASE; Large Gain for August Over Year Ago Reported for Number at Work and Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rentals-maintain-brisk-fall-pace-east-and-west-sides-share-in.html | RENTALS MAINTAIN BRISK FALL PACE; East and West Sides Share in Steady Demand for Rooms in Manhattan. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/trading-centres-on-the-west-side-buildings-from-greenwich-st-to.html | TRADING CENTRES ON THE WEST SIDE; Buildings From Greenwich St. to Washington Heights Pass to New Control. HOUSES MOST IN DEMAND But Activity Includes Deals for a Movie Theatre, Loft and Site for Gasoline Station. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rhoades-williams-to-split-into-2-firms-change-to-be-effective-nov-1.html | RHOADES, WILLIAMS TO SPLIT INTO 2 FIRMS; Change to Be Effective Nov. 1 -- Three Partners to Retire From Hardy & Co. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/nyu-study-names-first-publisher-here-article-by-le-kimball-says.html | N.Y.U. STUDY NAMES FIRST PUBLISHER HERE; Article by L.E. Kimball Says Hocquet Caritat Initiated Book Industry in 1797. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/dinner-for-frances-starr.html | Dinner for Frances Starr. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/james-b-stewart-dead-at-age-of-63-real-estate-editor-of-the-times.html | JAMES B. STEWART DEAD AT AGE OF 63; Real Estate Editor of The Times Had Been on Its Staff for Forty-one Years. ONCE DISTRICT REPORTER Began Career on the Old World Realty Leaders Praise High Standard of His Work. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/poland-replies-on-pact-understood-merely-to-argue-against-eastern.html | POLAND REPLIES ON PACT.; Understood Merely to Argue Against Eastern Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/arbitration-agency-begins-duties-here-panamerican-group-entrusted.html | ARBITRATION AGENCY BEGINS DUTIES HERE; Pan-American Group Entrusted With Setting Up Tribunals in All Member Countries. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/citrus-fruits-futures-to-be-traded-in-here.html | Citrus Fruits Futures To Be Traded In Here | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/primary-protest-heard-court-reserves-ruling-on-demand-of.html | PRIMARY PROTEST HEARD.; Court Reserves Ruling on Demand of Knickerbockers for New Vote. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/de-laboulaye-returning-to-post.html | De Laboulaye Returning to Post. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/323-drop-in-net-of-58-railroads-poor-showing-by-lines-in-east.html | 32.3% DROP IN NET OF 58 RAILROADS; Poor Showing by Lines in East Offset Favorable Results of Western Group. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/washington-not-approached.html | Washington Not Approached. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/wet-victor-at-751-captures-pace-event-on-grand-circuit-card-at.html | W.E.T. VICTOR AT 75-1.; Captures Pace Event on Grand Circuit Card at Lexington. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-james-mcmahon.html | MRS. JAMES McMAHON. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/registration-ban-is-lifted-by-sec-commission-exempts-for-two-weeks.html | REGISTRATION BAN IS LIFTED BY SEC; Commission Exempts for Two Weeks All Securities Except Those Specifically Barred. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/american-jewish-congress-appeals-to-aau.html | American Jewish Congress Appeals to A.A.U. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/f-p-lindh-43-dies-banking-exegutiye-vice-president-of-bonbright-co.html | F. P. LINDH, 43, DIES; BANKING EXEGUTIYE; Vice President of Bonbright & Co., Inc., Stricken in Office With Heart Attack. - GRADUATE OF WEST POINT Was Lieutenant Colonel in the World War - - Had Served Also on the Mexican Border. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/one-in-eight-buses-found-defective-transit-board-refuses-to-certify.html | ONE IN EIGHT BUSES FOUND DEFECTIVE; Transit Board Refuses to Certify 372 Vehicles Out of 2,558 Inspected Here. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/3-nations-repeat-stand-on-austria-france-italy-and-great-britain.html | 3 NATIONS REPEAT STAND ON AUSTRIA; France, Italy and Great Britain Sign New Statement on Need for Independence. HOPE OTHERS WILL JOIN Declaration Is Weaker Than Was Expected -- London Denies Any New Commitments. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/canada-to-float-loan-of-250000000-28000000-of-offering-next-monday.html | CANADA TO FLOAT LOAN OF $250,000,000; $28,000,000 of Offering Next Monday to Be New Money, the Rest for Refunding. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/opener-for-fordham-is-shifted-to-stadium.html | Opener for Fordham Is Shifted to Stadium | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/oduffy-makes-bid-for-party-support-cronin-warns-blue-shirts-he-will.html | O'DUFFY MAKES BID FOR PARTY SUPPORT; Cronin Warns Blue Shirts He Will Suspend All Who Heed Rival's Call for Meeting. SPLIT IN RANKS THREATENS Many Remain Loyal to Former Chief, Who Says Lack of Policy Forced Him to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/opera-in-budapest-marks-its-jubilee-leaders-of-state-society-and.html | OPERA IN BUDAPEST MARKS ITS JUBILEE; Leaders of State, Society and the Arts Join in a Festive Anniversary Event. | True | By Herbert F. Peyser. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/nra-tactics-in-suit-upheld.html | NRA Tactics in Suit Upheld. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/a-cotton-crop-puzzle.html | A COTTON CROP PUZZLE. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/50000-march-in-film-war-catholic-school-children-in-chicago-demand.html | 50,000 MARCH IN FILM WAR.; Catholic School Children in Chicago Demand Clean Movies. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/clearings-off-14-from-total-in-1933-78-drop-offsets-gain-of-121-in.html | CLEARINGS OFF 1.4% FROM TOTAL IN 1933; 7.8% Drop Offsets Gain of 12.1% in Banks Outside of New York. 16.7% DECLINE IN BOSTON Financial Settlements in Both Centres Held Responsible in Large Part for Losses. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/texas-military-college-wins.html | Texas Military College Wins. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/copper-producers-waive-code-quotas-sales-from-sept-15-to-oct-31-go.html | COPPER PRODUCERS WAIVE CODE QUOTAS; Sales From Sept. 15 to Oct. 31 Go to Secondary, Custom and By-Product Plants. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/clark-wins-medal-in-new-jersey-pro-golf-cards-141-for-36-holes-to.html | Clark Wins Medal in New Jersey Pro Golf; Cards 141 for 36 Holes to Lead Qualifiers | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/oyster-bay-scene-of-a-flower-show-mrs-john-m-schiff-wins-15-blue.html | OYSTER BAY SCENE OF A FLOWER SHOW; Mrs. John M. Schiff Wins 15 Blue Ribbons on Opening Day of the Exhibition. VEGETABLES ALSO ON VIEW Mrs. Arthur Pearce Again Takes Dahlia Society Medal With a Variety Called Satan. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/morgenthau-sr-gave-5009.html | Morgenthau Sr. Gave $5,009. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/philo-dayton-benham-founder-with-opie-read-of-arkansas-traveler-was.html | PHILO DAYTON BENHAM.; Founder, With Opie Read, of Arkansas Traveler, Was 77. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/pwa-limits-power-aid-ickes-now-requires-lowest-rates-to-consumers.html | PWA LIMITS POWER AID.; Ickes Now Requires Lowest Rates to Consumers. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/charity-workers-added-thrift-house-volunteers-to-aid-jewish.html | CHARITY WORKERS ADDED.; Thrift House Volunteers to Aid Jewish Philanthropic Societies. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/cubs-bunch-safeties-halt-pirates-4-to-2-lee-scores-his-13th-victory.html | CUBS BUNCH SAFETIES, HALT PIRATES, 4 TO 2; Lee Scores His 13th Victory in Checking Fight of Visitors for Fourth Place. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/condemns-politics-in-judicial-choices-farley-hopes-crane-and-finch.html | CONDEMNS POLITICS IN JUDICIAL CHOICES; Farley Hopes Crane and Finch Endorsements Will Tend to Bring Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/cathotic-bodies-beneficiaries.html | Cathotic Bodies Beneficiaries. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/12story-house-planned-for-east-73d-street.html | 12-Story House Planned For East 73d Street | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/972-enroll-at-barnard-total-is-39-above-last-years-freshman.html | 972 ENROLL AT BARNARD.; Total Is 39 Above Last Year's -- Freshman Exercises Tuesday. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/brown-twig-first-at-havre-de-grace-mrs-heighes-racer-defeats.html | BROWN TWIG FIRST AT HAVRE DE GRACE; Mrs. Heighe's Racer Defeats Widener's Stegal by Neck in Driving Finish. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/kennecott-unit-cuts-salaries.html | Kennecott Unit Cuts Salaries. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-m-p-c0llins-is-dead-here-at-6t-descendant-of-old-american.html | MRS. M. P. C0LLINS IS DEAD HERE AT 6t; Descendant of Old American Family, the !shams, Was Charity Wore Leader. ONE ANCESTOR WAS DUTCH Daughter of Banker Was Married to Investor in Realty -- Born on Site of Uptown Park. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rye-and-oats-off-wheat-and-corn-up-narrow-trading-expected-to.html | RYE AND OATS OFF, WHEAT AND CORN UP; Narrow Trading Expected to Continue Until After President's Radio Talk. FIRM STOCKS BUOY GRAINS Deals in September Deliveries End Tomorrow, With No Flurries Indicated. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/braves-triumph-7-to-2-defeat-phillies-by-fourrun-attack-in-eighth.html | BRAVES TRIUMPH, 7 TO 2; Defeat Phillies by Four-Run Attack in Eighth Inning. | True |  | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/william-sch-mitt.html | WILLIAM SCH MITT. | True | Special to THE iEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/concert-at-greenwich-300-attend-dinner-and-program-by-mendelssohn.html | CONCERT AT GREENWICH.; 300 Attend Dinner and Program by Mendelssohn Glee Club. | True | Special to THE NEW YORK TIMES. | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/sports-of-the-times-fogbound-on-a-treasure-hunt.html | Sports of the Times; Fogbound on a Treasure Hunt. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/gossipmongers-scored-by-roosevelt-on-radio-in-talk-to-women-here-he.html | Gossip-Mongers Scored By Roosevelt on Radio; In Talk to Women Here, He Links Rumors to Those Who Would Create Fear -- Hails People's Interest in Nation's Problems. PRESIDENT SCORES GOSSIP-MONGERS | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/dartmouth-seeks-speed-on-attack-blaik-concentrates-on-fleet.html | DARTMOUTH SEEKS SPEED ON ATTACK; Blaik Concentrates on Fleet Candidates in Developing Single Wing-Back System. HEAVY TEAM AVAILABLE Hill and Clark, Veteran Backs, and Star Sophomores Bolster Green, Despite Losses. | True | By Allison Danzig.special To the New York Times. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rush-at-columbia-is-called-a-draw-sophomores-and-freshmen-shred.html | RUSH AT COLUMBIA IS CALLED A DRAW; Sophomores and Freshmen Shred Each Others' Clothing in Opening Day Fight. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/colby-enrolls-184-freshmen.html | Colby Enrolls 184 Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/changes-are-small-at-bank-of-england-reserve-ratio-same-as-week-ago.html | CHANGES ARE SMALL AT BANK OF ENGLAND; Reserve Ratio Same as Week Ago -- Slight Gain in Gold Holdings. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/lamb-still-a-bargain-shrimp-and-bluefish-also-sell-at-low-levels.html | LAMB STILL A BARGAIN.; Shrimp and Bluefish Also Sell at Low Levels Here. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/condition-remains-serious.html | Condition Remains Serious. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/arthur-johnson-hull-former-connecticut-legislator-and-town-colrt.html | ARTHUR JOHNSON HULL; Former Connecticut Legislator and Town CoL/rt Judge Was 66. | True | Special to TIIE NZW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/august-silver-output-up-2087000-ounces-in-united-states-stocks-at.html | AUGUST SILVER OUTPUT UP; 2,087,000 Ounces in United States -- Stocks at Refineries Off. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/moscow-hears-of-rail-accord.html | Moscow Hears of Rail Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/beccali-in-nyac-meet-italian-ace-will-face-cerati-in-exhibition.html | BECCALI IN N.Y.A.C. MEET; Italian Ace Will Face Cerati in Exhibition Race Tomorrow. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/whitney-museum-plans-its-opening-american-canvases-not-seen-for-two.html | WHITNEY MUSEUM PLANS ITS OPENING; American Canvases Not Seen for Two Years Are Among the Current Offerings. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/noteworthy-cooperation.html | Noteworthy Cooperation. | True | LUTHER GULICK | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/honor-signora-fanelli.html | Honor Signora Fanelli. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/yorkshire-scores-at-rugby.html | Yorkshire Scores at Rugby. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/garage-is-razed-in-ransom-hunt-throng-of-curious-hampers-traffic-as.html | GARAGE IS RAZED IN RANSOM HUNT; Throng of Curious Hampers Traffic as Searchers Work at Hauptmann Home. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/john-r-ranson-former-police-commissioner-of-kansas-city-dead-at-69.html | JOHN R. RANSON.; Former Police Commissioner of Kansas City Dead at 69. | True | Special to T Nw YoR TLXES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/governor-lehman.html | GOVERNOR LEHMAN. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/dinner-parties-held-in-the-caprice-room-wp-chrysler-jr-and-jules.html | DINNER PARTIES HELD IN THE CAPRICE ROOM; W.P. Chrysler Jr. and Jules Glaenzer Among Hosts at Weylin Opening. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/no-library-renovation.html | No Library Renovation. | True | J.L. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/textile-industry-accepts-new-plan-sloan-pledges-cooperation-in.html | TEXTILE INDUSTRY ACCEPTS NEW PLAN; Sloan Pledges Cooperation in Carrying Out the Winant Board's Findings. STRIKERS TO BE HELPED Labor Relations Body Promises Gorman It Will Act on His Discrimination Charges. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/the-davilas-entertain-former-envoy-and-wife-among-hosts-at-grill.html | THE DAVILAS ENTERTAIN.; Former Envoy and Wife Among Hosts at Grill Room Opening. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/the-presidents-address-to-women.html | The President's Address to Women | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/new-profitsharing-for-general-motors-stockholders-vote-revision-and.html | NEW PROFIT-SHARING FOR GENERAL MOTORS; Stockholders Vote Revision and Modification of Plan for Executives. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/title-official-surrenders.html | Title Official Surrenders. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/west-end-av-flat-bought-at-auction-foreclosed-structure-is-bid-in.html | WEST END AV. FLAT BOUGHT AT AUCTION; Foreclosed Structure Is Bid In by One of the Parties in Interest. DOWNTOWN PARCEL SOLD Buildings in Widely Scattered Sections of Manhattan and Bronx Go Under Hammer. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/newsreel-curb-sought.html | Newsreel Curb Sought. | True | DORIS H. WOLCOTT | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/warner-brothers-sign-reinhardt-famous-producer-will-direct-pictures.html | WARNER BROTHERS SIGN REINHARDT; Famous Producer Will Direct Pictures -- 'Midsummer Night's Dream' First. TO START WORK NOV. 15 Other 'Great Plays, Novels and Stories' to Be Filmed by Him, J.L. Warner Says. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/finds-trade-gain-delayed-but-bankers-groups-journal-sees.html | FINDS TRADE GAIN DELAYED; But Bankers' Group's Journal Sees Improvement Coming. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/louisiana-retires-bonds-1500000-deposited-to-pay-off-highway-issue.html | LOUISIANA RETIRES BONDS.; $1,500,000 Deposited to Pay Off Highway Issue. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/candidates-at-trenton-fair.html | Candidates at Trenton Fair. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/british-guiana-wins-easily.html | British Guiana Wins Easily. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/banks-reserves-rise-81000000-gain-reported-for-week-by-the-federal.html | BANKS' RESERVES RISE $81,000,000; Gain Reported for Week by the Federal System Makes the Total $3,970,000,000. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/shirt-factories-to-close-monday-employers-deny-shutdown-is-protest.html | SHIRT FACTORIES TO CLOSE MONDAY; Employers Deny Shutdown Is Protest Against President's Order Increasing Pay. 25,000 WORKERS INVOLVED Unions Call Move a Lockout Fixed in Retaliation for Garment Strike Order. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/new-deal-costly-republicans-say-national-committee-pamphlet-holds.html | NEW DEAL COSTLY, REPUBLICANS SAY; National Committee Pamphlet Holds Deficit Has Piled Up at Rate of $7,950 a Minute. SPENDING HELD 'RIOTOUS' Government Is Seen Adding to the Nation's 'Distress' by Recovery Program. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/6-fishermen-rescued-at-sea.html | 6 Fishermen Rescued at Sea. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/jc-nugent-in-dream-child-princess-ida-in-the-gilbert-and-sullivan.html | J.C. Nugent in 'Dream Child' -- 'Princess Ida' in the Gilbert and Sullivan Revival. | True | By Brooks Atkinson. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/daylight-saving-will-end-sunday-33000000-in-united-states-and.html | DAYLIGHT SAVING WILL END SUNDAY; 33,000,000 in United States and Canada to Regain Hour Lost Last Spring. RAIL SCHEDULES SHIFTED Bus and Air Lines Also Will Make Adjustments to Conform to New Time. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/reject-macaulay-offer-strikers-refuse-to-arbitrate-ask-labor-board.html | REJECT MACAULAY OFFER.; Strikers Refuse to Arbitrate -- Ask Labor Board Hearing. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/high-grade-silvers-bring-260.html | High Grade 'Silvers' Bring $260. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/25-to-45-margin-set-on-securities-reserve-board-defines-standards.html | 25 TO 45% MARGIN SET ON SECURITIES; Reserve Board Defines Standards for Market Dealings, Fixed by the Act. FEW ACCOUNTS ARE HIT Most of Them Now Carried Within Prescribed Limitation -- Ruling Effective Oct. 15. 25 TO 45% MARGIN SET ON SECURITIES 25 TO 45% MARGIN SET ON SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/helen-newcomb-engaged.html | Helen Newcomb Engaged. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/corsi-cites-value-of-relief-gardens-urges-larger-acreage-after.html | CORSI CITES VALUE OF RELIEF GARDENS; Urges Larger Acreage After Inspection of Two Small Tracts in Brooklyn. ROOM FOR 2,000 IS SEEN Boyd, Project Supervisor, Also Believes Queens Can Find Space for 1,000 Plots. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/silva-bussell.html | Silva -- Bussell. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/rio-grande-defers-bond-action.html | Rio Grande Defers Bond Action. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/thomas-j-mcgrath.html | THOMAS J. McGRATH. | True | Special to THE YORK TS. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/on-silver-exchange-board.html | On Silver Exchange Board. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/german-consul-back-warns-on-boycott-doubleedged-weapon-says.html | GERMAN CONSUL BACK, WARNS ON BOYCOTT; ' Double-Edged' Weapon, Says Borchers -- Gratified by Our Entry Into Olympics. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/edith-tweddell-to-wed.html | Edith Tweddell to Wed. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/bus-line-pays-500-fine.html | Bus Line Pays $500 Fine. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/t-h-banks-estate-valued-at-423221-most-of-wealth-in-securities.html | T. H. BANKS ESTATE VALUED AT $423,221; Most of Wealth in Securities, Including Irving Trust Stock Worth $202,000. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/atlas-bids-again-on-minority-stock-cash-prices-set-for-shares-in.html | ATLAS BIDS AGAIN ON MINORITY STOCK; Cash Prices Set for Shares in Four More Trust Concerns in Group. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/2-gangsters-slain-on-train-in-france-victims-wanted-for-questioning.html | 2 GANGSTERS SLAIN ON TRAIN IN FRANCE; Victims Wanted for Questioning in Graft Case Involving a Lille Police Inspector. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/air-mail-funding-backed-by-farley-postmaster-general-tells-the.html | AIR MAIL FUNDING BACKED BY FARLEY; Postmaster General Tells the Aviation Board That Carriers Need Aid Till Postage Pays. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/stocks-of-crude-oil-record-new-decline-ickes-reports-decrease-of.html | STOCKS OF CRUDE OIL RECORD NEW DECLINE; Ickes Reports Decrease of 439,000 Barrels in the Week to Total of 332,975,000. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/california-walnut-prices-cut.html | California Walnut Prices Cut. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/signs-of-recovery-noted-by-league-but-world-survey-warns-of.html | SIGNS OF RECOVERY NOTED BY LEAGUE; But World Survey Warns of Uncertainty of Exchanges and Control Policies. U.S. AND GERMANY CITED Report, Seeing a Nationalistic Trend, Fears Autarchy Will Lower Living Standards. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/savings-banks-forecast-reduced-interest-rate-of-2-12-for-the-next.html | Savings Banks Forecast Reduced Interest; Rate of 2 1/2% for the Next Quarter Likely | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/francis-s-laws-philadelphia-lawyer-dies-while-arguing-case-in-court.html | FRANCIS S. LAWS; Philadelphia Lawyer Dies While Arguing Case in Court, | True | Special to TH NE YORK TD&ES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/commodity-markets-only-raw-hides-cottonseed-oil-and-silk-rise.html | COMMODITY MARKETS.; Only Raw Hides, Cottonseed Oil and Silk Rise -- Declines Lead in Cash Trading Also. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/shore-home.html | SHORE HOME." | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/5-get-2000-in-boston-hold-up.html | 5 Get $2,000 in Boston Hold Up. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/will-teach-medicine-in-china.html | Will Teach Medicine in China. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/corporate-bonds-continue-to-gain-federal-issues-and-foreign-loans-a.html | CORPORATE BONDS CONTINUE TO GAIN; Federal Issues and Foreign Loans Are Easier in a Quiet Market. SOME RAILS ARE STRONG Paramount Publix Obligations Advance 1 5/8 to 5 7/8 Points to New High Levels. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/prr-to-join-rail-association.html | P.R.R. to Join Rail Association. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/dorothy-de-bedts-engaged.html | Dorothy de Bedts Engaged. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/williams-sets-mark-in-freshmen-entries-college-registers-252-in.html | WILLIAMS SETS MARK IN FRESHMAN ENTRIES; College Registers 252 in Class of 1938 -- Total of 785 Is 42 Above That of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/van-schaick-plan-fought-in-court-holders-of-29000000-new-york.html | VAN SCHAICK PLAN FOUGHT IN COURT; Holders of $29,000,000 New York Mortgage Issue Ask Time for Study. | True | | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/suspects-landlady-queried-by-dickstein-mrs-rauch-tells-congressmen.html | SUSPECT'S LANDLADY QUERIED BY DICKSTEIN; Mrs. Rauch Tells Congressmen Hauptmann Had Late Parties -- Friends to Be Called. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/contenders-for-new-deal-maryland-republicans-promise-to-outdo.html | CONTENDERS FOR NEW DEAL; Maryland Republicans Promise to Outdo Ritchie in Backing It. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/troth-announced-of-miss-delafield-connecticut-girl-member-of-fuller.html | TROTH ANNOUNCED OF MISS DELAFIELD; Connecticut Girl, Member of Fuller Family of Boston, to Be Bride of L.L. Bevans. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/mrs-tl-bennett-wed-marriage-to-dr-lewis-frissell-takes-place-in.html | MRS. T.L. BENNETT WED.; Marriage to Dr. Lewis Frissell Takes Place in Newport. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/baby-drowns-in-fish-pond.html | Baby Drowns in Fish Pond. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/roosevelt-starts-2-creditaid-drives-rfc-with-his-approval-reveals.html | ROOSEVELT STARTS 2 CREDIT-AID DRIVES; RFC, With His Approval, Reveals Intention to Buy Stock in Mortgage Firms. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/ship-leaders-fail-to-reach-terms-owners-will-submit-workers-demands.html | SHIP LEADERS FAIL TO REACH TERMS; Owners Will Submit Workers' Demands to Entire Membership at Meeting Today. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/deadlock-at-geneva.html | DEADLOCK AT GENEVA. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/hanover-maid-wins-in-218-class-trot-mckees-mare-leads-american.html | HANOVER MAID WINS IN 2:18 CLASS TROT; McKee's Mare Leads American Hanover in All Three Heats at Trenton Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/belittles-church-issue-reich-foreign-office-organ-says-government.html | BELITTLES CHURCH ISSUE; Reich Foreign Office Organ Says Government Is Tolerant. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/suffragette-1884.html | Suffragette, 1884. | True | L.N. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/cardinals-odds-drop-now-even-money-to-win-pennant-6-to-1-two-weeks.html | CARDINALS' ODDS DROP.; Now Even Money to Win Pennant -- 6 to 1 Two Weeks Ago. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/setback-for-nra-seen-by-germans-interests-hurt-by-hitlerites-now.html | SETBACK FOR NRA SEEN BY GERMANS; Interests Hurt by Hitlerites Now Look for an End to 'Socialistic Experiment.' NAZIS REGRET 'DEFEAT' French Believe the Withdrawal of Johnson Signalizes a Return to 'Sound Policy.' | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/the-bankers-and-the-fare.html | THE BANKERS AND THE FARE. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/convention-upholds-group-hospital-pla-surgeons-approve-monthly.html | CONVENTION UPHOLDS GROUP HOSPITAL PLA; Surgeons Approve Monthly Payments by Individuals to Cover Care When Needed. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/public-apathy-a-menace-indifference-is-undoing-good-work-in-the.html | PUBLIC APATHY A MENACE.; Indifference Is Undoing Good Work in the Park System. | True | JOHN FOSTER CARR | C1B 238327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/sells-in-madison-avenue-bank-conveys-house-at-109th-street-to.html | SELLS IN MADISON AVENUE.; Bank Conveys House at 109th Street to Operator. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/alfonso-rallies-spanish-backers-letter-bids-them-fight-as-i-myself.html | ALFONSO RALLIES SPANISH BACKERS.; Letter Bids Them Fight 'as I Myself Am Prepared to Do' to Free Nation From Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/long-shore-club-is-sued-westport-man-says-society-centre-owes-him.html | LONG SHORE CLUB IS SUED; Westport Man Says Society Centre Owes Him $500,000. | True | Special to THE NEW YORK TIMES. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/foreign-exchange-thursday-sept-27-1934.html | FOREIGN EXCHANGE; Thursday, Sept. 27, 1934. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/wise-course-seen-in-margins-ruling-wall-street-is-particularly.html | WISE COURSE SEEN IN MARGINS RULING; Wall Street Is Particularly Impressed by Provisions on Loans on Loans. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/the-screen-caravan-erik-charells-musical-romance-of-the-tokay.html | THE SCREEN; " Caravan," Erik Charell's Musical Romance of the Tokay Country, at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/the-days-developments.html | The Day's Developments | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/iep-ketchum-on-rail-board.html | I.E.P. Ketchum on Rail Board. | True | | C1B 238327 |
| 1934-09-28 | 1934-09-28 | https://www.nytimes.com/1934/09/28/archives/two-more-phone-companies-cut-dividends-quarterly-loss-of-at-t.html | Two More Phone Companies Cut Dividends; Quarterly Loss of A.T. & T. $5,455,823 | True | | C1B 238327 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/a-son-born-to-mrs-ck-elliott.html | A Son Born to Mrs. C.K. Elliott. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/new-hosiery-company.html | New Hosiery Company. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/postmasters-elect-ohio-man.html | Postmasters Elect Ohio Man. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/book-notes.html | BOOK NOTES | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ocean-city-conviction-reversed.html | Ocean City Conviction Reversed. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/baroness-will-be-bride-reinold-freytag-to-wed-gisela-von-ravensburg.html | BARONESS WILL BE BRIDE.; Reinold Freytag to Wed Gisela von Ravensburg Today. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/labor-body-plans-usseat-at-geneva-director-of-international-office.html | LABOR BODY PLANS U.S.SEAT AT GENEVA; Director of International Office on Way Here With Power to Conclude Arrangements. VACANCY MUST BE MADE Governing Body to Decide Which Member Shall Be Dropped to Make Room for Us. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/for-the-gold-basis.html | FOR THE GOLD BASIS. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/marine-corps-seeks-drummers.html | Marine Corps Seeks Drummers. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/commodity-markets-price-movements-are-mixed-in-generally-light.html | COMMODITY MARKETS.; Price Movements Are Mixed in Generally Light Trading -- Declines in Cash Section. | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/johnson-searches-house-in-kamenz-new-york-detective-enters-the-home.html | JOHNSON SEARCHES HOUSE IN KAMENZ; New York Detective Enters the Home of Hauptmann's Mother During Her Absence. FAILS TO FIND A CLUE Questions School Friend of Suspect, Who Recently Had Been in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/miss-robinsons-fate-in-doubt.html | Miss Robinson's Fate in Doubt. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/hoffman-to-campaign-in-plane.html | Hoffman to Campaign in Plane. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/colin-inkster.html | COLIN INKSTER. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/export-gain-heavy-in-1934-first-half-they-were-22-per-cent-higher.html | EXPORT GAIN HEAVY IN 1934 FIRST HALF; They Were 22 Per Cent Higher Than in 1933 Period, National Chamber Estimates. VALUE RISE 55 PER CENT Imports Also Increased, With 88% Jump for Diamonds Hailed as Upturn Sign. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/carteret-is-victor-60-downs-montclair-academy-in-opening-game-on.html | CARTERET IS VICTOR, 6-0.; Downs Montclair Academy in Opening Game on Dignan's Score. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/tax-on-voters.html | Tax on Voters. | True | WALTER E. PHELPS | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/kraftphenix-change.html | Kraft-Phenix Change. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/president-warns-localities-must-share-relief-task-hopkins-tells.html | PRESIDENT WARNS LOCALITIES MUST SHARE RELIEF TASK; Hopkins Tells Conference on Human Needs That Shirking States Will Be Cut Off. THEY PASS BUCK, HE SAYS Newton D. Baker Hopes Entire Responsibility Can Soon Rest Again on Local Shoulders. PRESIDENT WARNS ON RELIEF TASK | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/blade-made-by-hauptmann-found-hidden-in-his-cell-insanity-plea-is.html | BLADE MADE BY HAUPTMANN FOUND HIDDEN IN HIS CELL; INSANITY PLEA IS FORECAST; PRISONER SECRETES SPOON Cutting Edge and Hook, Made From the Utensil, Concealed in Drain. ALIENIST TO SEE SUSPECT Lawyer Silent on Purpose of Move -- Wife and Friends Questioned Again. A PUNCH IS DISCOVERED Implement Uncovered in Home to Be Compared With Holes in Lindbergh Ransom Notes. HAUPTMANN CELL YIELDS A WEAPON | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/buckley-named-aide-to-moffett.html | Buckley Named Aide to Moffett. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/northern-indiana-public-service.html | Northern Indiana Public Service. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/miss-dewey-is-engaged-betrothal-to-gardner-b-perry-of-minneapolis.html | MISS DEWEY IS ENGAGED.; Betrothal to Gardner B. Perry of Minneapolis Announced. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/insurance-man-ends-life.html | Insurance Man Ends Life. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/p-s-mglynn-dies-illinois-publisher-head-of-the-moline-dispatch.html | P. S. M'GLYNN DIES; ILLINOIS PUBLISHER; Head of The Moline Dispatch Served on Newspapers for Seventy-one Years. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/loss-by-france-is-seen.html | Loss by France Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cuban-sugar-stocks-off-958033-bags-here-exchange-to-close-saturday.html | CUBAN SUGAR STOCKS OFF.; 958,033 Bags Here -- Exchange to Close Saturday, Oct. 13. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/example-of-application-of-new-margin-rules.html | Example of Application Of New Margin Rules | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/italian-factions-clash-at-concert-row-between-antifascist-group-and.html | ITALIAN FACTIONS CLASH AT CONCERT; Row Between Anti-Fascist Group and Mussolini Band Is Put Down by the Police. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/republicans-name-moses-for-governor-on-3d-ballot-cluett-of-troy-for.html | REPUBLICANS NAME MOSES FOR GOVERNOR ON 3D BALLOT; CLUETT OF TROY FOR SENATE; ANTI-MACY FORCES WIN Moses Gets 824, Marvin 486, Seabury 57, Mastick 84, Harvey 50. EATON IS NEW CHAIRMAN F.J. Douglas is Picked for Lieut. Governor, Sears Instead of Finch for Bench. NEW DEAL IS DENOUNCED Platform Also Assails Lehman as Linked to Tammany and the 'Farley System.' MOSES IS NAMED BY REPUBLICANS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/french-exporters-to-germany-warned-commerce-minister-sees-danger-of.html | FRENCH EXPORTERS TO GERMANY WARNED; Commerce Minister Sees Danger of Non-Payment Because Normal Trade Is Reversed. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/moving-day-tangle-seen-many-leases-expire-on-sunday-lenience-to.html | MOVING DAY TANGLE SEEN.; Many Leases Expire on Sunday -- Lenience to Tenants Expected. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/lone-rail-upturn-by-maine-central-road-reports-a-surplus-for-august.html | LONE RAIL UPTURN BY MAINE CENTRAL; Road Reports a Surplus for August Despite Drop in Gross Returns. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/massachusetts-republicans.html | Massachusetts Republicans. | True | JOSEPH A. CONRY | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/winnipeg-hunts-woman-burglar.html | Winnipeg Hunts Woman Burglar | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/goldbloc-currencies-decline-sharply-silver-in-london-reaches-new.html | Gold-Bloc Currencies Decline Sharply; Silver in London Reaches New High Level | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/delegates-cheer-shots-at-lehman-hanley-uses-oldtime-political.html | DELEGATES CHEER SHOTS AT LEHMAN; Hanley Uses Old-Time Political Language in Thrusts at the New Deal. WE CAN WIN,' HE SHOUTS Clergyman Charges Roosevelt Program Limits Liberty, Fails Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/prep-schools-open-campaigns-today-schedule-includes-games-for.html | PREP SCHOOLS OPEN CAMPAIGNS TODAY; Schedule Includes Games for Exeter, Andover, St. Mark's and Hill Elevens in East. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/rogers-thinks-johnson-will-go-to-philippines.html | Rogers Thinks Johnson Will Go to Philippines | True | WILL ROGERS | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/schuyler-p-williams.html | SCHUYLER P. WILLIAMS, | True | Special to T NZF YORK S. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/argentina-closes-pact-trade-treaty-with-germany-is-based-on-new.html | ARGENTINA CLOSES PACT.; Trade Treaty With Germany Is Based on New Exchange Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cotton-hit-by-rise-in-crop-estimates-uncertainty-over-releases-by.html | COTTON HIT BY RISE IN CROP ESTIMATES; Uncertainty Over Releases by Government Pool Also Depresses Sentiment. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/2-play-areas-opened-on-houston-street-one-at-ludlow-street-other-at.html | 2 PLAY AREAS OPENED ON HOUSTON STREET; One at Ludlow Street, Other at Sixth Avenue Are Made Available for Children. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/stocks-in-london-paris-and-berlin-tone-cheerful-in-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful in English Market With British Funds Firm -- Internationals Stronger. RECOVERY ON THE BOURSE French Trading Improves After Weak Opening -- Prices Rise on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/sopwith-thanks-newport-expresses-gratitude-to-mayor-for-citys.html | SOPWITH THANKS NEWPORT.; Expresses Gratitude to Mayor for City's Reception. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/william-e-baldwin-former-publisher-of-syracuse-journal-succumbs-at.html | WILLIAM E. BALDWIN.; Former Publisher of Syracuse Journal Succumbs at 77, | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/gives-bachelor-dinner.html | Gives Bachelor Dinner. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mrs-hl-schelling-dies-in-southport-wife-of-prominent-physician-of.html | MRS. H.L. SCHELLING DIES IN SOUTHPORT; Wife of Prominent Physician of Brooklyn Stricken at Her Summer Home. FORMER MRS. WOODFORD First Husband Was Minister to Madrid When the SpanishAmerican War Began. | True | Special to T NEW Yoza Til. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/to-auction-249-lots-today.html | To Auction 249 Lots Today. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/north-tarrytown-19-carmel-6.html | North Tarrytown, 19; Carmel, 6. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/pelham-18-edison-tech-0.html | Pelham, 18; Edison Tech, 0. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/nine-uptown-fires-set-by-youth-20-delivery-boy-once-psychopathic.html | NINE UPTOWN FIRES SET BY YOUTH, 20; Delivery Boy, Once Psychopathic Inmate, Seized as He Is Seen at Three of the Blazes. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/berlin-newsdealers-bar-jews.html | Berlin Newsdealers Bar Jews. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/spring-clothing-lower-reports-indicate-5-to-10-drop-under-last.html | SPRING CLOTHING LOWER.; Reports Indicate 5 to 10% Drop Under Last Year's Figures. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mrs-santi-pasta.html | MRS. SANTI PASTA. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/radio-show-ends-today-finals-of-audition-contest-are-among.html | RADIO SHOW ENDS TODAY.; Finals of Audition Contest Are Among Scheduled Events. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/credit-aid-survey-pushed-in-chicago-morgenthau-seeks-early-report.html | CREDIT AID SURVEY PUSHED IN CHICAGO; Morgenthau Seeks Early Report on Banks' Attitude on Small Industry Loans. RESERVE BOARD IN STUDY Its Committee Expected to Propose Revision of Law on Basis for Fixing Reserves. | True | Special to THE NEW YORK TIMES. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/roosevelt-stays-garment-hour-cut-executive-order-creates-impartial.html | ROOSEVELT STAYS GARMENT HOUR CUT; Executive Order Creates Impartial Board of 3 to Hear Industry's Protests. REPORT TO NEW NRA BOARD It Is Set for Oct. 10 and President Requires Acceptance of His Decision on It by Oct. 15. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/j-b-taylor-dead-exchief-of-police-first-man-to-rise-from-ranks-to.html | J. B. TAYLOR DEAD; EX-CHIEF OF POLICE; First Man to Rise From Ranks to Command Philadelphia's Force Was 73 Years Old. | True | Special to THE YORK Tms. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/miss-marie-homer-wed-in-fairfield-becomes-the-bride-of-thomas-byron.html | MISS MARIE HOMER WED IN FAIRFIELD; Becomes the Bride of Thomas Byron Gilchrist Jr. of Bronxville. SHE HAS FIVE ATTENDANTS Elizabeth Roberts Is Maid of Honor -- Bridegroom's Father Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/gain-for-insurance-company.html | Gain for Insurance Company. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/burley-process-tax-up-impost-also-set-on-plug-chewing-tobacco.html | BURLEY PROCESS TAX UP.; Impost Also Set on Plug Chewing Tobacco -- Effective Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/675000-suit-filed-against-rcavictor-an-executive-also-is-defendant.html | $675,000 SUIT FILED AGAINST RCA-VICTOR; An Executive Also Is Defendant in Action by Girl Charging 'Unwelcome Attentions.' | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/to-bless-bingham-house-chapel.html | To Bless Bingham House Chapel. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/daughter-to-mrs-david-o-ross.html | Daughter to Mrs. David O. Ross. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/welfare-plays-today-eleven-performances-scheduled-by-the-works.html | WELFARE PLAYS TODAY.; Eleven Performances Scheduled by the Works Division. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ecuador-received-as-league-member-delegate-says-achievements-of.html | ECUADOR RECEIVED AS LEAGUE MEMBER; Delegate Says Achievements of Geneva Have Convinced His Nation of Its Worth. CHINA POST LEFT VACANT Council Accepts Resignation of Rajchmann as Reconstruction Director, Then Adjourns. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/council-rebuked-by-reserve-board-advisory-body-in-urging-return-to.html | COUNCIL REBUKED BY RESERVE BOARD; Advisory Body in Urging Return to Gold Exceeded Powers, Says Thomas. 'AMAZED' AT STATEMENT Board Declares Monetary Policies None of Its Own or Council's Business. COUNCIL REBUKED BY RESERVE BOARD | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/dorothy-elfreth-debut-parents-introduce-philadelphia-girl-at-dinner.html | DOROTHY ELFRETH DEBUT.; Parents Introduce Philadelphia Girl at Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/hj-donnelly-quits-postal-job.html | H.J. Donnelly Quits Postal Job. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Jre]ess to TE NEW OR Tzs. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/advance-checked-in-retail-activity-business-in-stores-retarded-by.html | ADVANCE CHECKED IN RETAIL ACTIVITY; Business in Stores Retarded by Summer Temperatures and Rainy Weather. WHOLESALE TRADE DROPS Industry Shows Revival Signs, but Manufacturers Move Cautiously, Dun's Says. | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/miss-helen-quaw-in-secret-bridal-marriage-to-edward-lewis-warren.html | MISS HELEN QUAW IN SECRET BRIDAL; Marriage to Edward Lewis Warren Performed Last Oct. 28 at Harrison. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mrs-cora-b-stambaugh.html | MRS. CORA B. STAMBAUGH. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/art-of-government.html | ART OF GOVERNMENT. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/green-sees-labor-winning-its-fight-policies-on-wages-and-hours-are.html | GREEN SEES LABOR WINNING ITS FIGHT; Policies on Wages and Hours Are Being Vindicated, He Tells Metal Unions. BACKS FEDERAL HOUSING A.F. of L. Head, at San Francisco, Says the 5-Day Week and 6-Hour Day Will Come Soon. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/seized-in-narcotic-case-suspect-accused-of-taking-heroin-to-welfare.html | SEIZED IN NARCOTIC CASE.; Suspect Accused of Taking Heroin to Welfare Island. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/laurelton-home-sold.html | Laurelton Home Sold. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/endorses-bench-candidates.html | Endorses Bench Candidates. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/open-polo-tests-shifted-two-semifinal-matches-will-be-played-today.html | OPEN POLO TESTS SHIFTED; Two Semi-Final Matches Will Be Played Today at Westbury. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/24-exchanges-win-approval-of-sec-all-here-are-on-list-except-new.html | 24 EXCHANGES WIN APPROVAL OF SEC; All Here Are on List Except New York Mining, Which Has a Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/the-rev-edward-a-riley.html | THE REV. EDWARD A. RILEY. | True | Specfal to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ship-hearings-end-two-issues-set-up-inquiry-centres-on-adequacy-of.html | SHIP HEARINGS END; TWO ISSUES SET UP; Inquiry Centres on Adequacy of Fireproofing Rules and Training of Ward Crew. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/crosses-channel-in-ball-frenchman-propels-rubber-hydrosphere-with.html | CROSSES CHANNEL IN BALL; Frenchman Propels Rubber Hydrosphere With Double Paddle. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/miss-adelaide-bean-bride-in-new-britain-daghter-of-offclal-of.html | MISS ADELAIDE BEAN BRIDE IN NEW BRITAIN; Da ghter of Offclal of Eastern Malleable Iron Company Wed to Richard Weeks Sumney. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/kenboy-leads-interclubs-victor-at-american-yc-beating-susan-by.html | KENBOY LEADS INTERCLUBS; Victor at American Y.C., Beating Susan by Almost Six Minutes. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/careers-of-the-republican-nominees.html | Careers of the Republican Nominees | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/miss-june-beebe-a-bride-western-golf-champion-wed-to-philip-t.html | MISS JUNE BEEBE A BRIDE; Western Golf Champion Wed to Philip T. Atwood. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/red-ace-triumphs-in-polo-pony-show-boesekes-gelding-captures-title.html | RED ACE TRIUMPHS IN POLO PONY SHOW; Boeseke's Gelding Captures Title in National Exhibition at Westbury. MIO MIO TAKES RESERVE Gold Rock Scores a Victory -- Excellence of Entries Leads to Late Finish. | True | By Robert F. Kelley.special To the New York Times. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/newport-colony-continues-exodus-homes-are-closed-by-several-summer.html | NEWPORT COLONY CONTINUES EXODUS; Homes Are Closed by Several Summer Residents -- More to Depart Today and Monday. | True | Special to THE NEW YORK TIMES. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/byrds-men-begin-antarctic-survey-tractor-party-leaves-the-little.html | BYRD'S MEN BEGIN ANTARCTIC SURVEY; Tractor Party Leaves the Little America Base for Edsel Ford Range to the East. ROUTE WILL BE MARKED Food to Be Cached for Siple's Sledging Party and Air Field Will Be Selected. | True | By MacKay Radio To the New York Times. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/26-japanese-miners-trapped.html | 26 Japanese Miners Trapped. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/axel-josephsson-dies-in-stockholm-new-york-lawyer-had-long-been.html | AXEL JOSEPHSSON DIES IN STOCKHOLM; New York Lawyer Had Long Been Prominent in Swedish-' American Circles. MEMBER OF BAR 31 YEARS Represented Associated Press in Scandinavia When Norway Declared Independence. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/assessment-cut-and-tax-rise-seen-1313000000-drop-looked-for-by.html | ASSESSMENT CUT AND TAX RISE SEEN; $1,313,000,000 Drop Looked For by Realty Men on Eve of Final Tabulation. FIGURES OUT ON MONDAY Till Then All Estimates Are Mere Guesses, Head of the Tax Board Declares. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/held-in-code-violations-2-arraigned-in-newark-on-jersey-recovery.html | HELD IN CODE VIOLATIONS.; 2 Arraigned in Newark on Jersey Recovery Act Charges. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/george-h-guest-buyerfor-40-years-for-jordan-marsh-company-of-boston.html | GEORGE H. GUEST.; Buyer-for 40 Years for Jordan Marsh Company of Boston. | True | Special to THE NEW YOR TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/seeling-beats-tunero-in-bout.html | Seeling Beats Tunero in Bout. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/austrilian-youth-sets-flight-mark-speeds-from-home-to-england-in.html | AUSTRILIAN YOUTH SETS FLIGHT MARK; Speeds From Home to England in Unofficial Time of Eight Days and Nine Hours. WILL RETURN IN AIR RACE Kingsford-Smith's Plane Wins Approval of Royal Aero Club -- Will Fly Today. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/carolhelen-accord-denied-in-bucharest-reconciliation-is-not-sought.html | CAROL-HELEN ACCORD DENIED IN BUCHAREST; Reconciliation Is Not Sought by King, Court Circles Say -- He May Visit England. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/irving-trust-named-trustee-of-hoe-co-court-warns-against-further.html | IRVING TRUST NAMED TRUSTEE OF HOE & CO.; Court Warns Against Further Delay in Receivership, but Extends Time for Claims. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/w-l-kressinger.html | W. L. KRESSINGER. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/four-flee-devils-island-escaped-prisoners-reach-trinidad-after-days.html | FOUR FLEE DEVIL'S ISLAND.; Escaped Prisoners Reach Trinidad After Days in Leaky Boat. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/otto-a-haenichen.html | OTTO A, HAENICHEN. | True | Special to TH YORK TZ8. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/-battle-of-concord-is-raging-once-again-descendants-of-1775-resent-.html | ' BATTLE OF CONCORD' IS RAGING ONCE AGAIN; Descendants of 1775 Resent Selection of Newcomers for Celebration Committee. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/gas-oil-motor-combines-high-economy-and-safety.html | Gas Oil Motor Combines High Economy and Safety | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/a-russian-film-drama.html | A Russian Film Drama. | True | H.T.S. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/firefighting-means-left-to-ship-owners-european-underwriters-union.html | FIRE-FIGHTING MEANS LEFT TO SHIP OWNERS; European Underwriters' Union Decides Against Making Recommendations Now. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/football-leaders-ready-for-action-dartmouth-army-navy-brown-and.html | FOOTBALL LEADERS READY FOR ACTION; Dartmouth, Army, Navy, Brown and Pitt Are Among Teams Opening Seasons Today. TWO GAMES IN NEW YORK Manhattan and C.C.N.Y. to Play -- Other Sections Have Attractive Contests. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/buses-lose-license-tags-32-sets-of-plates-involved-in-ossining.html | BUSES LOSE LICENSE TAGS.; 32 Sets of Plates Involved In Ossining Crash Revoked. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/melligott-elevates-3-to-deputy-chiefs-commissioner-also-promotes-10.html | M'ELLIGOTT ELEVATES 3 TO DEPUTY CHIEFS; Commissioner Also Promotes 10 Fire Captains to Rank of Battalion Chiefs. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/buys-white-plains-plot.html | Buys White Plains Plot. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/gains-in-canada-continue-business-volume-rose-236-in-eight-months.html | GAINS IN CANADA CONTINUE; Business Volume Rose 23.6% in Eight Months of 1934. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/a-republican-old-deal.html | A REPUBLICAN OLD DEAL. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/rutgers-in-opener-today-nine-letter-men-in-lineup-for-game-with-pmc.html | RUTGERS IN OPENER TODAY; Nine Letter Men in Line-Up for Game With P.M.C. Eleven. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/austria-decorates-mme-jeritza.html | Austria Decorates Mme. Jeritza. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/williams-to-rely-on-speedy-backs-for-successful-football-season.html | Williams to Rely on Speedy Backs For Successful Football Season; Outlook Excellent With Many Talented Ball Carriers Operating Behind a Veteran Line -- Captain Noehren and Holmes Outstanding Players on a Strong Squad. | True | By Allison Danzig. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/no-recovery-in-wool-some-mills-elect-to-stay-closed-because-of-dull.html | NO RECOVERY IN WOOL.; Some Mills Elect to Stay Closed Because of Dull Business. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/liverpool-stanley-triumphs.html | Liverpool Stanley Triumphs. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/fishing-trade-strike-set-boston-workers-ask-higher-wages-shorter.html | FISHING TRADE STRIKE SET; Boston Workers Ask Higher Wages, Shorter Hours. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ned-sparks-fights-wifes-suit.html | Ned Sparks Fights Wife's Suit. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/6270000-bonds-offered-in-week-new-financing-compares-with-1565000.html | $6,270,000 BONDS OFFERED IN WEEK; New Financing Compares With $1,565,000 Last Week and $11,963,000 Year Ago. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/associated-gas-increases-sales-use-of-electricity-rose-5-and-gas-17.html | ASSOCIATED GAS INCREASES SALES; Use of Electricity Rose 5% and Gas 1.7% in 1933, but Gross Revenues Fell 4.1%. OPERATING CUTS OFFSET Corporation's President Explains Changes in Annual Report -- Other Utility Earnings. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/flower-show-awards-mrs-john-m-schiff-wins-most-honors-at-oyster-bay.html | FLOWER SHOW AWARDS.; Mrs. John M. Schiff Wins Most Honors at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 238328 |