Exhibit A150

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/katonah-14-hendrick-hudson-0.html | Katonah, 14; Hendrick Hudson, 0. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/manhattan-cubs-lose-bow-to-st-johns-prep-eleven-at-danvers-12-to-6.html | MANHATTAN CUBS LOSE.; Bow to St. John's Prep Eleven at Danvers, 12 to 6. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/wallick-pins-johnstone-scores-with-pimwheel-and-body-hold-in-3105.html | WALLICK PINS JOHNSTONE.; Scores With Pimwheel and Body Hold in 31:05 at 22d Armory. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/to-be-honored-abroad.html | To Be Honored Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/wood-ill-gains-in-pga-tourney-takes-two-matches-in-new-jersey-title.html | WOOD, ILL, GAINS IN P.G.A. TOURNEY; Takes Two Matches in New Jersey Title Play Though He Is Near a Collapse. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/virginia-quintard-married-at-stamford-to-edward-l-bond-in-garden.html | Virginia Quintard Married at Stamford To Edward L. Bond in Garden Ceremony | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/tennessee-girl-to-wed-miss-mcreynolds-will-be-bride-of-darrell-st.html | TENNESSEE GIRL TO WED.; Miss McReynolds Will Be Bride of Darrell St. Claire. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/princeton-stories-conflict.html | Princeton Stories Conflict. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/hour-gained-tomorrow-as-daylight-time-ends.html | Hour Gained Tomorrow As Daylight Time Ends | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/methodists-score-lottery-divorce-easy-breakdown-of-marriages-by.html | METHODISTS SCORE LOTTERY, DIVORCE; Easy Breakdown of Marriages by 'Prominent Persons' Are Assailed in Jersey. FIGHT ON LIQUOR OUTLINED Pickett Tells of Plan to Attack Promotion and Profits -- Sex Education Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/chile-plans-a-trade-council.html | Chile Plans a Trade Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/meadow-brook-cup-lists-15-entries-36th-running-of-chase-will-head.html | MEADOW BROOK CUP LISTS 15 ENTRIES; 36th Running of Chase Will Head Hunts Meeting at Westbury Today. TROUBLE MAKER FAVORED Mrs. Somerville's Entry Faces Strong Field -- Hayes Memorial Attracts Field of 28. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/elverson-family-taking-inquirer-philadelphia-paper-is-reported.html | ELVERSON FAMILY TAKING INQUIRER; Philadelphia Paper Is Reported Reverting From J.C. Martin to the Former Owners. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/doumergue-talks-on-plan-to-cabinet-french-premier-said-to-seek.html | DOUMERGUE TALKS ON PLAN TO CABINET; French Premier Said to Seek Earlier Parliament Session to Push Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/gus-van-at-loews-state-stage-bill-at-palace-headed-by-mal-hallett.html | GUS VAN AT LOEWS STATE.; Stage Bill at Palace Headed by Mal Hallett Orchestra. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/faculty-to-accept-oath-columbia-teachers-express-little-opposition.html | FACULTY TO ACCEPT OATH.; Columbia Teachers Express Little Opposition to Ives Law. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cards-tie-giants-in-pennant-race-playoff-looms-st-louis-by.html | CARDS TIE GIANTS IN PENNANT RACE; PLAY-OFF LOOMS; St. Louis by Defeating Reds Is Favored 3-5 to Win the National League Title. 2 GAMES EACH YET TO PLAY Victor Meets Detroit Tigers in World's Series -- Giants Face Vengeful Brooklyn Today. CARDS TIE GIANTS IN PENNANT RACE | True | By John Drebinger.by John Drebinger. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/prince-hall-breaks-world-mark-in-trot-annexes-grand-circuit-heat-in.html | PRINCE HALL BREAKS WORLD MARK IN TROT; Annexes Grand Circuit Heat in 2:00 3/4, a Racing Record for 4-Year-Olds. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/the-power-of-advertising-with-a-free-press-it-is-factor-in-raising.html | THE POWER OF ADVERTISING.; With a Free Press, It Is Factor in Raising Living Standards. | True | ALBERT D. LASKER | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/kidnap-case-data-fill-300-folders-investigators-reports-take-up-15.html | KIDNAP CASE DATA FILL 300 FOLDERS; Investigators' Reports Take Up 15 Feet of Space on Shelf of Federal Agent's Office. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/pays-4645-for-2-bet-ticket-on-daily-double-returns-huge-odds-at.html | PAYS $4,645 FOR $2 BET.; Ticket on Daily Double Returns Huge Odds at Coney Island. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/hitler-emissaries-reported-in-rome-three-are-said-to-be-seeking.html | HITLER EMISSARIES REPORTED IN ROME; Three Are Said to Be Seeking Contact With Mussolini to Renew Italo-German Amity. | True | By Arnaldo Cortesi. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/farley-attacks-new-deal-critics-hostile-press-has-just-discovered.html | FARLEY ATTACKS NEW DEAL CRITICS; Hostile Press Has Just Discovered the Word Liberty, He Says in Chicago Speech. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/peru-closing-three-consulates.html | Peru Closing Three Consulates. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/us-women-score-team-golf-victory-capture-5-of-the-6-singles-to-turn.html | U.S. WOMEN SCORE TEAM GOLF VICTORY; Capture 5 of the 6 Singles to Turn Back British, 6 1/2-2 1/2, in Curtis Cup Play. MISS ORCUTT SHOWS WAY Miss Van Wie, Miss Glutting, Mrs. Cheney and Mrs. Hill Also Win at Chevy Chase. FOUR VICTORS IN CURTIS CUP MATCHES YESTERDAY. U.S. WOMEN SCORE TEAM GOLF VICTORY | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/liverpools-cotton-week-imports-off-british-stocks-slightly-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off -- British Stocks Slightly Lower. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/hospital-plans-11story-building-manhattan-general-buys-site.html | HOSPITAL PLANS 11-STORY BUILDING; Manhattan General Buys Site Adjoining Present Home in East 90th Street. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/five-new-firms-on-the-exchange-45-partners-in-organizations.html | FIVE NEW FIRMS ON THE EXCHANGE; 45 Partners in Organizations Formally Announced by Governing Committee. OTHER CHANGES ALSO TOLD Old Concerns Dissolved and Others Formed to Carry On Brokerage Businesses. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/guilty-in-drug-ring-ends-his-life-in-cell-pincus-brecher-of-new.html | GUILTY IN DRUG RING, ENDS HIS LIFE IN CELL; Pincus Brecher of New York Commits Suicide on Heels of Verdict in Montreal. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/helen-stevens-honored-dinner-by-parents-preceded-by-wedding.html | HELEN STEVENS HONORED.; Dinner by Parents Preceded by Wedding Rehearsal. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/arthur-j-selfridge-boston-lawyer-dies-member-of-licensing-board-for.html | ARTHUR J. SELFRIDGE, BOSTON LAWYER, DIES; Member of Licensing Board for Last Ten Years -- Was of a Pioneer Family. | True | Special to THE YORK Tr:ES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/bradmans-condition-better.html | Bradman's Condition Better. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cornell-to-see-action-faces-st-lawrence-today-with-one-sophomore-in.html | CORNELL TO SEE ACTION.; Faces St. Lawrence Today With One Sophomore in Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/league-hears-breckinridge.html | League Hears Breckinridge. | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/money-and-credit-friday-sept-28-1934.html | MONEY AND CREDIT; Friday, Sept. 28, 1934. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/2-seized-in-chicago-in-lindbergh-case-man-resembling-muchhunted.html | 2 SEIZED IN CHICAGO IN LINDBERGH CASE; Man Resembling Much-Hunted 'John' Is Arrested With a Woman Companion. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/horse-show-prizes-to-miss-wrightson-captures-four-blue-ribbons-at.html | HORSE SHOW PRIZES TO MISS WRIGHTSON; Captures Four Blue Ribbons at Montclair, Three With Woodland Storm King. MY LOVE DOUBLE WINNER Vanity Box Also Scores in Two Events for Mrs. Schiller as Ninth Exhibition Opens. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/banks-find-rules-on-loans-liberal-new-regulations-on-security.html | BANKS FIND RULES ON LOANS LIBERAL; New Regulations on Security Collateral Clear Up Several Doubtful Points. PRIVATE FIRMS PLEASED Exclusion of Business Advances From Requirements Regarded as Important. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/bankers-tax-plan-faces-stiff-fight-civic-and-trade-organizations.html | BANKERS' TAX PLAN FACES STIFF FIGHT; Civic and Trade Organizations Meet and Prepare Drive Against Proposal Monday. WILL PRESS TRANSIT LEVY Want Program Tested in Courts -- Hold Politics Is Behind Opposition to It. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/electric-charge-in-germ-measured-prof-abramson-tells-chemists-here.html | ELECTRIC CHARGE IN GERM MEASURED; Prof. Abramson Tells Chemists Here of Researches -- May Aid Treatment of Disease. HELP IN BACTERIA TESTS Cornell Scientist Uses Method Through Which Dr. Millikan Found Electron's Power. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/eaton-elected-to-succeed-macy.html | Eaton Elected to Succeed Macy | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/john-st-safe-robbed-three-masked-men-get-5000-gold-after-binding.html | JOHN ST. SAFE ROBBED.; Three Masked Men Get $5,000 Gold After Binding Watchman. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/wright-gallagher.html | Wright -- Gallagher. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/labor-message-just-a-greeting.html | Labor Message Just a Greeting. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/smith-team-golf-winner-hemphill-noyes-and-lehman-players-next-in.html | SMITH TEAM GOLF WINNER.; Hemphill, Noyes and Lehman Players Next in Hayden Contest. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/sports-of-the-times-look-out-below.html | Sports of the Times; Look Out Below! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/judicial-slates-to-be-selected-democrats-will-meet-tuesday-and.html | JUDICIAL SLATES TO BE SELECTED; Democrats Will Meet Tuesday and Republicans May Act on the Same Night. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/president-to-confer-on-naval-arms-plan-he-will-meet-hull-and-davis.html | PRESIDENT TO CONFER ON NAVAL ARMS PLAN; He Will Meet Hull and Davis Wednesday for Final Talks on London Parley. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/football-triumph-to-all-hallows-two-touchdowns-by-tormey-bring-126.html | FOOTBALL TRIUMPH TO ALL HALLOWS; Two Touchdowns by Tormey Bring 12-6 Victory Over St. Agnes Eleven. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/long-strike-ended-on-dublin-papers-transport-union-votes-to-accept.html | LONG STRIKE ENDED ON DUBLIN PAPERS; Transport Union Votes to Accept Publishers' Offer After Contest Lasting 10 Weeks. LOSSES PUT AT 500,000 Stores, Theatres and Others Welcome Return of Advertising, Likely Early Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/meteorite-is-called-clinker.html | Meteorite' Is Called Clinker. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/sears-roebuck-spend-billion-in-4-years-newspaper-advertising-cost.html | Sears, Roebuck Spend Billion in 4 Years; Newspaper Advertising Cost $26,484,106 | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/dwight-charrises-honor-lord-decies-his-daughter-the-hon-moya.html | DWIGHT C.HARRISES HONOR LORD DECIES; His Daughter, the Hon. Moya Beresford, Also Is Guest at Dinner in Roof Garden. ANTHONY FORSYTHE HOST Archibald Campbell Jr. Gives a Party for the Edwin P. Kohls, Who Were Recently Wed. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/improvement-in-berlin.html | Improvement in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/to-speed-federal-loans-state-bankers-association-arranges-series-of.html | TO SPEED FEDERAL LOANS.; State Bankers Association Arranges Series of Meetings. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/one-margin-rule-disturbs-brokers-permission-to-sell-out.html | ONE MARGIN RULE DISTURBS BROKERS; Permission to Sell Out Under-Protected Accounts Is Said to Be Needed. OTHER CHANGES PROBABLE 50% Requirement in Some Operations Will Cause Confusion, It Is Held. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/a-comedy-for-ina-claire-to-act-for-gilbert-miller-in-paris-success.html | A COMEDY FOR INA CLAIRE.; To Act for Gilbert Miller in Paris Success, 'Out on Bail.' | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/a-german-murder-mystery.html | A German Murder Mystery. | True | H.T.S. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/equity-would-sift-unfair-criticism-invites-dramatists-guild-and.html | EQUITY WOULD SIFT 'UNFAIR' CRITICISM; Invites Dramatists Guild and Managers to Plan Opposition to Some Press Reviews. GILLMORE DEFENDS STAND Board of Governors of League of New York Theatres to Act on Invitation Tuesday. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/irvington-20-briarcliff-0.html | Irvington, 20; Briarcliff, 0. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/realty-men-fight-code-tell-nra-officials-brokers-do-not-come-under.html | REALTY MEN FIGHT CODE; Tell NRA Officials Brokers Do Not Come Under Law. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/son-to-mrs-arthur-gibb.html | Son to Mrs. Arthur Gibb. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/koll-cohen.html | Koll -- Cohen. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/oscar-of-waldorf-has-68th-birthday-hotel-business-gain-of-more.html | OSCAR OF WALDORF HAS 68TH BIRTHDAY; Hotel Business Gain of More Concern Than Celebration of Anniversary, He Says. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/walkout-averted-in-shipping-fight-longshoremen-agree-to-defer.html | WALKOUT AVERTED IN SHIPPING FIGHT; Longshoremen Agree to Defer Action Pending Report of President's Committee. SEAMEN'S DEMANDS HEARD Forty Executives Weigh Union Wage Problem to Check Strike Set for Oct. 8. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/heads-irvington-trust-co.html | Heads Irvington Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/duquesne-is-upset-by-west-virginia-stydahar-tackle-blocks-punt-and.html | DUQUESNE IS UPSET BY WEST VIRGINIA; Stydahar, Tackle, Blocks Punt and Runs for Touchdown in 7-0 Football Triumph. 28,000 WATCH NIGHT GAME Mountaineers' Linemen Outplay Rival Forwards on Forbes Field Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/in-washington-richberg-is-now-hailed-as-new-assistant-president.html | In Washington; Richberg Is Now Hailed as New 'Assistant President.' | True | By Arthur Krock. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mrs-edward-p-fallon.html | MRS. EDWARD P. FALLON. | True | Special to THE NJ:W YORK TS. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/china-says-our-silver-policy-harms-her.html | China Says Our Silver Policy Harms Her; | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/municipal-offers-dwindle-sharply-only-7680610-for-next-week-against.html | MUNICIPAL OFFERS DWINDLE SHARPLY; Only $7,680,610 for Next Week, Against Weekly Average of $18,339,428 This Year. $4,000,000 BY BAY STATE $770,000 for University Heights, Ohio, Is Next Largest Loan on the Schedule. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/award-truck-contracts-war-department-to-buy-equipment-from-five.html | AWARD TRUCK CONTRACTS; War Department to Buy Equipment From Five Successful Bidders. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/valentine-names-sweeney-as-aide-brooklyns-lawyer-cop-made-second.html | VALENTINE NAMES SWEENEY AS AIDE; Brooklyn's 'Lawyer Cop' Made Second Deputy Commissioner to Succeed H.L. Allen. ROSE FROM THE RANKS Veteran, Who Entered Force in 1903, Retires as Policeman to Assume New Duties. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/arson-is-charged-in-ferryboat-fire-man-seen-in-front-of-locker.html | ARSON IS CHARGED IN FERRYBOAT FIRE; Man Seen in Front of Locker Where Blaze Is Discovered on Staten Island Craft. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/new-giant-airliner-on-view-in-england-fokker-craft-with-berths-for.html | NEW GIANT AIRLINER ON VIEW IN ENGLAND; Fokker Craft With Berths for 16 Built for the Amsterdam-Batavia Run of 9,000 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/discovers-7-asteroids-brussels-observatory-announces-finds-one.html | DISCOVERS 7 ASTEROIDS.; Brussels Observatory Announces Finds --One Named for Albert. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/changes-in-state-banking-general-motors-acceptance-to-open-branch.html | CHANGES IN STATE BANKING; General Motors Acceptance to Open Branch in Sacramento Calif. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/spanish-president-watches-war-game-alcala-zamora-sees-sham-battle.html | SPANISH PRESIDENT WATCHES WAR GAME; Alcala Zamora Sees Sham Battle in Mountains -- He Will Honor Unamuno Today. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mrs-ford-wins-golf-title.html | Mrs. Ford Wins Golf Title. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/junior-champion-draws-field-of-six-woodwards-omaha-choice-in.html | JUNIOR CHAMPION DRAWS FIELD OF SIX; Woodward's Omaha Choice in Closing-Day Feature at Aqueduct Today. PERADVENTURE IS WINNER Coucci Completes a Double by Riding Odds-On Favorite to Victory Over Close Call. | True | By Bryan Field. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/immeln-a-suicide-blind-sociologist-leader-in-work-here-to-help-the.html | IMMELN A SUICIDE; BLIND SOCIOLOGIST; Leader in Work Here to Help the Visionless Is Found Shot in His Maine Camp. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/councils-resolution-defended.html | Council's Resolution Defended. | True | Special to THE NEW YORK TIMES. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/klemperer-here-brings-new-music-but-philharmonic-conductor-is-not.html | KLEMPERER HERE, BRINGS NEW MUSIC; But Philharmonic Conductor Is Not Impressed by Output of Contemporary Writers. 12 TRUMPETS IN ONE PIECE Russia, He Finds, Leads World in Opera Today -- New Score by Hindemith on His List. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/columbus-halts-toronto-by-7-to-1-american-association-champions-get.html | COLUMBUS HALTS TORONTO BY 7 TO 1.; American Association Champions Get Flying Start as Little World Series Opens. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/the-capitol-presents-a-brilliant-screen-version-of-the-barretts-of.html | The Capitol Presents a Brilliant Screen Version of "The Barretts of Wimpole Street." | True | By Andre Sennwald. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/insures-2000-employes-certainteed-products-adopts-group-plan-for.html | INSURES 2,000 EMPLOYES.; Certain-teed Products Adopts Group Plan for $3,000,000. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/smithtryon.html | SmithtRyon. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mrs-borden-left-2229370-estate-only-125192-taxable-in-this-state.html | MRS. BORDEN LEFT $2,229,370 ESTATE; Only $125,192 Taxable in This State, Appraisal Shows -- Paintings to Museum. SECURITY HOLDINGS LARGE Wealth of Morris Lurie, Store Company Partner Up-State, Estimated at $167,408. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/senator-glass-here-declines-to-be-fiery-saving-his-opinions-for.html | SENATOR GLASS HERE; DECLINES TO BE FIERY; Saving His Opinions for Congress --- Ill During Most of His Visit in Europe. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/couple-wed-twice-in-3-years.html | Couple Wed Twice in 3 Years. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ask-court-curb-on-tva-tennessee-stockholders-seek-ban-on-utility.html | ASK COURT CURB ON TVA.; Tennessee Stockholders Seek Ban on Utility Operation Plan. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/dies-trying-to-save-son-mother-is-killed-as-trolley-car-hits-boy-at.html | DIES TRYING TO SAVE SON.; Mother Is Killed as Trolley Car Hits Boy at Norwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/steady-wind-speeds-ellsworths-vessel-antarctic-expeditions-doctor.html | STEADY WIND SPEEDS ELLSWORTH'S VESSEL; Antarctic Expedition's Doctor Succumbs to Seasickness as Wyatt Earp Rolls. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantarctic Expedition. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/city-taxes-for-relief-various-methods-of-raising-needed-funds-are.html | CITY TAXES FOR RELIEF.; Various Methods of Raising Needed Funds Are Suggested. | True | ETHEL M. GATES | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/papen-is-visiting-hungary.html | Papen Is Visiting Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/allday-conflict-marks-convention-splits-in-district-delegations.html | ALL-DAY CONFLICT MARKS CONVENTION; Splits in District Delegations Cause Many Calls for Polls as Ballots Are Taken. EACH CANDIDATE CHEERED Everybody Joins in Parade for Moses -- Other Nominees Are Picked Quickly. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/judge-gets-ticket-and-law-lecture-sergeant-fay-serves-summons-on.html | JUDGE GETS TICKET AND LAW LECTURE; Sergeant Fay Serves Summons on Driver for Alderman, Also, for Parking Violation. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/costa-ricans-defy-police-students-renew-protests-on-executions-in.html | COSTA RICANS DEFY POLICE; Students Renew Protests on Executions in Guatemala. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/53-of-bonds-deposited-alleghany-corporation-now-in-position-for.html | 53% OF BONDS DEPOSITED.; Alleghany Corporation Now in Position for Recapitalization. | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/west-chester-wins-90-beats-muhlenberg-eleven-on-two-blocked-kicks.html | WEST CHESTER WINS, 9-0.; Beats Muhlenberg Eleven on Two Blocked Kicks. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/turnover-off-14-in-bank-deposits-federal-reserve-review-noting-drop.html | TURNOVER OFF 14% IN BANK DEPOSITS; Federal Reserve Review, Noting Drop, Says More Activity Would Aid Financing. AVAILABLE SUPPLY UP 15% Volume of Demand Funds Rises $2,500,000,000 -- Increase in Month -- Check Total Small. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/city-votes-works-with-federal-aid-two-pwa-contracts-call-for-total.html | CITY VOTES WORKS WITH FEDERAL AID; Two PWA Contracts Call for Total of $1,658,000 in Government Loans. BELLEVUE WILL BENEFIT $1,148,000 in One Loan Slated for Hospital Buildings -- Water Service Projects Get Balance. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/foreign-mail-cost-31000000-in-year-our-outlay-ten-times-the-rate.html | FOREIGN MAIL COST $31,000,000 IN YEAR; Our Outlay Ten Times the Rate Set by World Convention, Director Says. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ely-urges-states-to-adopt-nra-laws-only-way-to-preserve-benefits-to.html | ELY URGES STATES TO ADOPT NRA LAWS; Only Way to Preserve Benefits to Workers, He Says at Labor Officials' Meeting. CITES NATIONAL CHANGE Conservative Regime May Be Swept Back to Power in 1936, He Observes. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/the-days-developments.html | The Day's Developments | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/sues-for-muldoon-farm.html | Sues for Muldoon Farm. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/high-official-held-in-austria-as-nazi-arrested-as-he-mails-a-letter.html | HIGH OFFICIAL HELD IN AUSTRIA AS NAZI; Arrested as He Mails a Letter Baring Government Plans for Dealing With Foes. NEGOTIATIONS BREAK DOWN Vienna Hitlerites Are Unable to Convince Starhemberg of Breach With Munich. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/new-silver-market-parley-here.html | New Silver Market Parley Here. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/americans-to-fight-mexican-film-taxes-producer-and-movie-stars-will.html | AMERICANS TO FIGHT MEXICAN FILM TAXES; Producer and Movie Stars Will Attend Opening of Palace of Fine Arts Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/poles-sweep-air-race-their-balloons-take-first-three-places-in.html | POLES SWEEP AIR RACE.; Their Balloons Take First Three Places in Bennett Contest. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/roosevelt-and-baker-speeches.html | Roosevelt and Baker Speeches | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/richberg-pledges-no-drastic-moves-assurance-against-sudden-changes.html | RICHBERG PLEDGES NO DRASTIC MOVES; Assurance Against Sudden Changes Is Given as NRA Board Takes Hold. WILLIAMS IS CHAIRMAN Marshall Is Executive Secretary and Lynch Keeps Post -- Roosevelt Direction Stressed. RICHBERG PLEDGES NO DRASTIC MOVES | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/elizabeth-k-hubbell-wed-to-gm-lampard-daughter-of-mrs-roy-s-hubbell.html | ELIZABETH K. HUBBELL WED TO G.M. LAMPARD; Daughter of Mrs. Roy S. Hubbell Married in Christ Church at Pelham Manor. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/recovery-on-paris-bourse.html | Recovery on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mother-opposes-mrs-vanderbilt-swears-she-neglected-child-and-is-not.html | MOTHER OPPOSES MRS. VANDERBILT; Swears She Neglected Child and Is Not Fit Person to Have Her Custody. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/austria-sees-some-gains-reaffirmation-at-geneva-of-support-of.html | AUSTRIA SEES SOME GAINS.; Reaffirmation at Geneva of Support of Independence Is Welcomed. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/bond-prices-sag-in-dull-market-hesitancy-in-federal-list-affects.html | BOND PRICES SAG IN DULL MARKET; Hesitancy in Federal List Affects the Whole Market -- Some Issues Weak. FOREIGN GROUP IS SOFT Argentine Loans Continue to React and German Also Lose -- Domestics Irregular. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/nazi-policy-causes-dearth-of-pastors-protestant-church-regime-is.html | NAZI POLICY CAUSES DEARTH OF PASTORS; Protestant Church Regime Is Forced to Install Laymen in Many Rural Parishes. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/coast-gun-practice-held.html | Coast Gun Practice Held. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cochran-revue-opens-streamline-praised-by-london-critic-for.html | COCHRAN REVUE OPENS.; 'Streamline' Praised by London Critic for Festival Air. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/triumph-in-state-sure-says-farley-expects-democrats-to-elect-whole.html | TRIUMPH IN STATE SURE, SAYS FARLEY; Expects Democrats to Elect Whole Ticket and Gain Assembly Seats. TAMMANY INFLUENCE CUT Dooling Was Consulted on All Matters at Buffalo Session, but Federal Group Ruled. TRIUMPH IN STATE SURE, SAYS FARLEY | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/lawyer-reveals-hauptmann-story-suspect-replying-to-queries-doesnt.html | LAWYER REVEALS HAUPTMANN STORY; Suspect, Replying to Queries, Doesn't See How Grand Jury Could Accuse Him. DENIES HE KNEW CONDON Says Fisch Gave No Hint of Being Involved in Crime -- Confident of Acquittal. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/decline-reported-in-manufacturing-33-drop-in-payrolls-for-august-is.html | DECLINE REPORTED IN MANUFACTURING; 3.3% Drop in Payrolls for August Is Reported by the Conference Board. REDUCTION IN JOBS 1.6% But 5.2% More Workers Were Employed During Month Than in August 1933. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/movies-cast-doubt-on-loch-monster-creature-appears-to-be-merely-a.html | MOVIES CAST DOUBT ON LOCH MONSTER; Creature Appears to Be Merely a Large Gray Seal -- Film to Be Shown by Zoologists. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/new-jersey-bond-clubs-outing.html | New Jersey Bond Club's Outing. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/jersey-prosecutor-confers-with-foley-denies-discussing-extradition.html | JERSEY PROSECUTOR CONFERS WITH FOLEY; Denies Discussing Extradition of Hauptmann -- Bronx Ready to Give Him Up Any Time. | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/runyan-with-286-wins-in-open-golf-ties-course-mark-by-carding-a.html | RUNYAN, WITH, 286, WINS IN OPEN GOLF; Ties Course Mark by Carding a Final 68 in Westchester Play at Rockwood Hall. MACFARLANE A SHOT BACK Patroni Third and Di Buono Is Fourth -- M. Turnesa, Victor in 1933, Is Next. | True | By Lincoln A. Werden.special To the New York Times. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/americans-yacht-is-found.html | American's Yacht Is Found. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/rise-in-the-foreign-trade-balance.html | RISE IN THE "FOREIGN TRADE BALANCE." | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/wood-for-ladder-came-from-bronx-expert-traces-part-of-lumber-to-a.html | WOOD FOR LADDER CAME FROM BRONX; Expert Traces Part of Lumber to a Company for Which Hauptmann Once Worked. TOOL MARKS ARE SOUGHT Imperfections May Furnish an Important Link -- New Indictment Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/texas-woman-wins-camp-fire-honors-mrs-rodgers-gets-the-harriman.html | TEXAS WOMAN WINS CAMP FIRE HONORS; Mrs. Rodgers Gets the Harriman Award for Year's Work -- Board Members Chosen. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/the-late-dr-elliott-speer.html | The Late Dr. Elliott Speer. | True | JEAN C. COCHRANE | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/yacht-clubs-face-eviction-monday-park-department-is-silent-on-plans.html | YACHT CLUBS FACE EVICTION MONDAY; Park Department Is Silent on Plans as Deadline Nears for 5 Along Pelham Bay. THREE PREPARING TO MOVE One to 'Sit Tight' and Fifth Intends to Await Court Verdict on Ouster Suit. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/sopwith-honored-at-functions-here-still-uncertain-on-another.html | SOPWITH HONORED AT FUNCTIONS HERE; Still Uncertain on Another Challenge, He Says at Luncheon of Motor Boat Men. ATTENDS A DINNER LATER Is Guest of the Institute of Aeronautical Sciences at the University Club. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/levinsky-stops-ruggirello.html | Levinsky Stops Ruggirello. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/us-stands-aloof-in-new-chaco-move-will-not-join-conciliation-group.html | U.S. STANDS ALOOF IN NEW CHACO MOVE; Will Not Join Conciliation Group Being Formed by League, Hull Announces. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/yachts-becalmed-in-sixmeter-race-british-boats-kyla-and-melita-in.html | YACHTS BECALMED IN SIX-METER RACE; British Boats Kyla and Melita in Lead on Sound When Event Is Called No Contest. | True | By Joseph M. Sheehan. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ed-spicer-promoted-will-head-schenectady-plant-of-general-electric.html | E.D. SPICER PROMOTED.; Will Head Schenectady Plant of General Electric Company. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/union-heads-fight-new-mill-strikes-submission-of-local-grievances.html | UNION HEADS FIGHT NEW MILL STRIKES; Submission of Local Grievances to President's Board Urged as Best Procedure. JOB TEST IS DUE MONDAY Those Alleging Discrimination Ordered to Apply for Work Again Then. | True | Special to THE NEW YORK TIMES. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/commodity-sales-larger-in-month-department-stores-in-julyaugust.html | COMMODITY SALES LARGER IN MONTH; Department Stores in July-August Period Made More Than Seasonal Gains. FACTORY FORCES GAINED Reserve Board Index of Basic Products Declined From 75 in July to 73 in August. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/dead-man-identified-in-spain.html | Dead Man Identified in Spain. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/hobart-faces-dickinson-coach-wilson-will-start-strong-eleven.html | HOBART FACES DICKINSON.; Coach Wilson Will Start Strong Eleven Against Invaders. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/weehawken-marks-75th-anniversary-1500-toy-balloons-released-during.html | WEEHAWKEN MARKS 75TH ANNIVERSARY; 1,500 Toy Balloons Released During the Celebration -- Gov. Moore Makes Address. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/pickerel-story-scouted-by-jury-after-deliberating-two-hours-jurors.html | PICKEREL STORY SCOUTED BY JURY; After Deliberating Two Hours Jurors Convict Angler Who Told of 1-Inch Shrinkage. EVIDENCE NOT AT TRIAL Elmsford Fisherman Is Still Undecided Whether to Pay $50 Fine or Appeal. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cheap-cigar-output-increases.html | Cheap Cigar Output Increases. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/haverstraw-13-saunders-0.html | Haverstraw, 13; Saunders, 0. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/new-indictment-necessary.html | New Indictment Necessary. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/financial-markets-trading-in-stocks-slower-after-new-margin-rules.html | FINANCIAL MARKETS; Trading in Stocks Slower After New Margin Rules Are Made Public -- Dollar Exchange Rises. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/rhumba-dominates-in-roosevelt-grill-versatile-del-campo-leads-the.html | RHUMBA DOMINATES IN ROOSEVELT GRILL; Versatile Del Campo Leads the Band, Dances and Sings -- New Show at Delmonico's Club. | True | B.C. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cornelia-s-tilden-makes-her-debut-tea-given-for-her-by-parents-at.html | CORNELIA S. TILDEN MAKES HER DEBUT; Tea Given for Her by Parents at Blue Bell, Pa. -- Dance for Nancy C. Wood. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cut-in-world-crop-aids-wheat-status-2856539000bushel-return.html | CUT IN WORLD CROP AIDS WHEAT STATUS; 2,856,539,000-Bushel Return 290,000,000 Under Last Year, Federal Forecast. SUPPLIES HELD 'ADEQUATE' Year-End Stocks Are Expected at Normal Level, Improving Situation in 1935. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/margins-detailed-under-new-rules-statutory-formula-for-loan-values.html | MARGINS DETAILED UNDER NEW RULES; Statutory Formula for Loan Values Makes Regulation Appear Complicated. PRECEDENT FOR BROKERS Accountant in Analysis of Reserve Board's Plans Explains Credit Feature. MARGINS DETAILED UNDER NEW RULES | True | By Andrew Stewart. Partner In Haskins & Sells, Certified Public Accountants.by Andrew Stewart, | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mary-pierrepont-to-wed-on-ot-26-her-marriage-to-fentress-h-kuhn.html | MARY PIERREPONT TO WED ON O(T. 26; Her Marriage to Fentress H. Kuhn Will Take Place in Peapack, N. J, CEREMONY AT ST. LUKE'S The Bride-Elect Has Chosen Six as Attendants -- Fiance's Brother to Be Best Man. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/moses-declines-to-talk-about-his-nomination.html | Moses Declines to Talk About His Nomination | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cards-vote-shares-23-to-get-equal-divisions-of-clubs-world-series.html | CARDS VOTE SHARES; 23 to Get Equal Divisions of Club's World Series Money. | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/stewart-and-seltzer-entries-outstanding-in-hunter-and-saddle-events.html | Stewart and Seltzer Entries Outstanding In Hunter and Saddle Events at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/louis-ewald-quits-hew-german-group-resigns-as-head-of-committee.html | LOUIS EWALD QUITS HEW GERMAN GROUP; Resigns as Head of Committee Here After Inclusion of Faction He Opposes. PRO-NAZI AIM IS DENIED Organizations Just Taken In by Conference Are Fully American, President Declares. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/walker-signs-for-schmeling.html | Walker Signs for Schmeling. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/article-3-no-title-helen-keller-back-is-dismayed-by-events-in-italy.html | Article 3 -- No Title; Helen Keller, Back, Is 'Dismayed' By Events in Italy and Germany | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/union-chief-named-in-strike-killing-stoltzmann-accused-of-paying.html | UNION CHIEF NAMED IN STRIKE KILLING; Stoltzmann Accused of Paying $400 to Hire Gang to Waylay Chicago Bus Dispatcher. HE ASSERTS INNOCENCE Prisoner Who Employed Thugs Specifies Three as Getting $10 for Each Act of Vandalism. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mill-strike-in-ecuador-workers-charge-plants-ignore-eighthour-labor.html | MILL STRIKE IN ECUADOR.; Workers Charge Plants Ignore Eight-Hour Labor Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/results-of-the-three-ballots.html | Results of the Three Ballots | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/italocolombian-treaty-sought.html | Italo-Colombian Treaty Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/floral-variety-sought.html | Floral Variety Sought. | True | M.K. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mount-vernon-club-holds-flower-show-mrs-frank-f-klaproth-captures-f.html | MOUNT VERNON CLUB HOLDS FLOWER SHOW; Mrs. Frank F. Klaproth Captures Five First Prizes With Roses, Dahlias and Zinnias. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/longer-study-to-be-urged.html | Longer Study to Be Urged. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/ccny-new-deal-gets-test-tonight-friedmans-eleven-will-open-season.html | C.C.N.Y. NEW DEAL GETS TEST TONIGHT; Friedman's Eleven Will Open Season at Lewisohn Stadium Against Brooklyn College. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/jesse-vincent-devine.html | JESSE VINCENT DEVINE, | True | Special tor Nsw YoK Ts. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/steel-merger-favored-corrigunmckinney-group-urges-acceptance-of.html | STEEL MERGER FAVORED.; Corrigan-McKinney Group Urges Acceptance of Republic's Terms. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/4000-enroll-at-the-u-of-p.html | 4,000 Enroll at the U. of P. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/blind-people.html | BLIND PEOPLE. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/senator-copeland.html | SENATOR COPELAND. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/foreign-exchange-friday-sept-28-1934.html | FOREIGN EXCHANGE; Friday, Sept. 28, 1934. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/new-college-started-st-peters-gymnasium-in-jersey-city-first-of.html | NEW COLLEGE STARTED.; St. Peter's Gymnasium in Jersey City First of Five Buildings. | True | | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/annapolis-classes-begin-naval-academy-season-opens-with-1704.html | ANNAPOLIS CLASSES BEGIN; Naval Academy Season Opens With 1,704 Midshipmen Enrolled. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/a-tax-on-rents.html | A Tax on Rents. | True | IRVING M. EISENKOFF | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/building-union-bloc-spurns-green-plea-department-convention-refuses.html | BUILDING UNION BLOC SPURNS GREEN PLEA; Department Convention Refuses to Revoke Ouster of the 'Triple Alliance.' A.F.L. HEAD TALKS IN VAIN Assertion that His Own Honor is at Stake in Ban of 3 Groups Fails to Sway Vote. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/bolivians-take-three-positions.html | Bolivians Take Three Positions. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/a-second-woman-police-deputy.html | A Second Woman Police Deputy. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/government-crisis-averted-in-belgium-war-minister-balks-at-big-cut.html | GOVERNMENT CRISIS AVERTED IN BELGIUM; War Minister Balks at Big Cut in Defense Budget -- Socialists Assail Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/fewer-cars-need-repairs-american-railway-association-reports.html | FEWER CARS NEED REPAIRS; American Railway Association Reports Decline From Aug. 1. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/praised-for-slaying-policeman-who-shot-armed-man-freed-by.html | PRAISED FOR SLAYING.; Policeman Who Shot Armed Man Freed by Magistrate. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/apologies-to-mr-belloc-and-the-llama.html | Apologies to Mr. Belloc and the Llama. | True | LILLIAN LITTLE HENNING | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/dividend-actions.html | DIVIDEND ACTIONS. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/screen-notes.html | SCREEN NOTES. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/chivalry-blow-fatal-to-boy-13-victim-hit-by-older-lad-who-thought.html | CHIVALRY' BLOW FATAL TO BOY, 13; Victim Hit by Older Lad Who Thought Classmate's Prank Injured Girl in Group. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/business-world.html | BUSINESS'S WORLD | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/20000-assyrians-find-havens.html | 20,000 Assyrians Find Havens. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/hunting-for-flats-is-at-high-peak-homeseekers-in-lastminute-rush.html | HUNTING FOR FLATS IS AT HIGH PEAK; Home-Seekers in Last-Minute Rush Besiege Offices of Brokers and Agencies. NEW TENANT LIST IS LONG Moving in Progress in All the Residential Sections of Manhattan and Bronx. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mrs-cbp-cobb-has-daughter.html | Mrs. C.B.P. Cobb Has Daughter | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/10000-see-george-win-beats-browning-on-two-technical-falls-in.html | 10,000 SEE GEORGE WIN.; Beats Browning on Two Technical Falls in Boston Bout. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/manhattan-ready-for-clarkson-tech-rugged-jasper-eleven-faces-first.html | MANHATTAN READY FOR CLARKSON TECH; Rugged Jasper Eleven Faces First Real Test on Ebbets Field Gridiron Today. | True |  | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/government-gains-in-irish-election-lynch-defeats-united-ireland.html | GOVERNMENT GAINS IN IRISH ELECTION; Lynch Defeats United Ireland Nominee for Senate -- More Victories Are Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/prayers-for-success-ordered.html | Prayers for Success Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/edison-men-ask-meeting.html | Edison Men Ask Meeting. | True |  | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mrs-ernest-muller-her-father-was-late-mayor-of-rahway-n-j-and.html | MRS. ERNEST MULLER.; Her Father Was Late Mayor of Rahway, N. J., and Banker. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/furriers-to-honor-ij-fox.html | Furriers to Honor I.J. Fox. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/aids-biological-station-dr-el-mark-of-harvard-gives-6000-books-to.html | AIDS BIOLOGICAL STATION.; Dr. E.L. Mark of Harvard Gives 6,000 Books to Bermuda Unit. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/acts-for-free-port-at-newark.html | Acts for Free Port at Newark. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/church-activities-of-interest-in-city-religious-education-week-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Religious Education Week to Begin Tomorrow as Laymen Speak in Many Parishes. INTERSTATE RALLY HERE 500 Expected at Calvary Baptist Sessions -- Induction of Dr. Burgess Set for Monday. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/arturo-de-brigard-former-colombian-diplomat-76-lived-in-westfield-n.html | ARTURO ,DE BRIGARD.; Former Colombian Diplomat, 76, Lived in Westfield, N. J. | True | Special to TH NEW YORE TLES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/defeat-by-actors-for-road-plan-equity-members-vote-down-permission.html | DEFEAT BY ACTORS FOR 'ROAD' PLAN; Equity Members Vote Down Permission for Twelve Performances a Week. NEW PROPOSALS AWAITED Two Amendments to Constitution Accepted -- Warning Against Communists. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/rents-18room-duplex-in-big-park-av-house.html | Rents 18-Room Duplex In Big Park Av. House | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mexicans-play-today-will-oppose-union-college-of-tennessee-on-home.html | MEXICANS PLAY TODAY.; Will Oppose Union College of Tennessee on Home Gridiron. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/republicans-attack-cattle-purchasing-administration-plan-is-called.html | REPUBLICANS ATTACK CATTLE PURCHASING; Administration Plan Is Called Opportunity to Prey on Farm Misfortune. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/salary-cut-suggested.html | Salary Cut Suggested. | True | D. MEGGS | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/cleared-of-homicide-charge.html | Cleared of Homicide Charge. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/mize-to-join-cardinals.html | Mize to Join Cardinals. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/divorces-norman-boots-wife-obtains-reno-decree-on-grounds-of.html | DIVORCES NORMAN BOOTS.; Wife Obtains Reno Decree on Grounds of Cruelty. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/alexander-moszkowsk-philosopher-playwright-author-and-journalist.html | ALEXANDER MOSZKOWSK!.; Philosopher, Playwright, Author and Journalist Dies in Berlin. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/kings-and-leaders-confer-in-bulgaria-steps-toward-the-cementing-of.html | KINGS AND LEADERS CONFER IN BULGARIA; Steps Toward the Cementing of Yugoslav-Bulgar Friendship Reported After Talks. YUGOSLAV PRAYERS SET Patriarch Orders All Churches in Land to Petition for Success of Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/bucknell-downs-davis-and-elkins-bisons-win-opener-12-to-0-for-their.html | BUCKNELL DOWNS DAVIS AND ELKINS; Bisons Win Opener, 12 to 0, for Their 20th Victory in Row on Home Gridiron. SMITH GOES OVER TWICE Sophomore Back Scores in First Period on Pass and in Third Quarter on End Run. | True | Special to THE NEW YORK TIMES. | C1B 238328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/14-killed-100-hurt-in-wreck-in-england-londonblackpool-express.html | 14 KILLED, 100 HURT IN WRECK IN ENGLAND; London-Blackpool Express Crashes Into Local Train on Main Line Near Warrington. | True | Special Cable to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/prr-promotes-two-officers.html | P.R.R. Promotes Two Officers. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/laguardia-hostile-miss-additon-says-declares-she-quit-because-of.html | LAGUARDIA HOSTILE, MISS ADDITON SAYS; Declares She Quit Because of Mayor's Animus Toward Crime Bureau. | True | | C1B 238328 |
| 1934-09-29 | 1934-09-29 | https://www.nytimes.com/1934/09/29/archives/grain-prices-weak-in-narrow-trading-part-of-bearishness-in-chicago.html | GRAIN PRICES WEAK IN NARROW TRADING; Part of Bearishness in Chicago Laid to Views Taken of NRA Policy Board. CORN CROP DAMAGED MORE Liverpool's Strength Ignored in Wheat Pit on Board of Trade -- Cash Premiums Hold. | True | Special to THE NEW YORK TIMES. | C1B 238328 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/jamestown-expects-aggressive-campaign.html | JAMESTOWN.; Expects "Aggressive Campaign." | True | From The Post (Rep.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/carter-lennely.html | Ca.rter -- lennely. | True | .ppeial tn T x' YRK Tl%/dg. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ecuador-lifts-embargo-but-increases-duty-on-flour-and-lard-from-the.html | ECUADOR LIFTS EMBARGO.; But Increases Duty on Flour and Lard From the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/john-e-rosell.html | JOHN E. ROSSELL. | True | / ' I I Special to TE .EW YORK TIX. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/jersey-bank-plans-capital-revision-savings-investment-and-trust-of.html | JERSEY BANK PLANS CAPITAL REVISION; Savings Investment and Trust of East Orange Calls Stockholders' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/spare-time-in-the-suburbs-leisure-a-suburban-study-by-george-a.html | Spare Time in the Suburbs; LEISURE, a Suburban Study. By George A. Lundberg, Mirra Kamarovsky, Mary Alice McInerny. 396 pp. New York: Columbia University Press. $3. | True | By Rose C. Feld | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dollfuss-is-reburied-seipels-body-also-transferred-to-vienna.html | DOLLFUSS IS REBURIED.; Seipel's Body Also Transferred to Vienna Memorial Church. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pick-three-for-congress-connecticut-republicans-name-goss-merritt.html | PICK THREE FOR CONGRESS; Connecticut Republicans Name Goss, Merritt, Morrissey. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/grocery-authorities-strike-at-violators-to-launch-intensive.html | GROCERY AUTHORITIES STRIKE AT VIOLATORS; To Launch Intensive Campaign to Enforce Price and Labor Provisions of Code. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mill-on-liberty.html | Mill on Liberty. | True | AXEL HOLST | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/from-play-to-picture.html | FROM PLAY TO PICTURE | True | By Sidney Franklin. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ickes-plan-rouses-chicago-opposition-12500000-slum-clearance.html | ICKES PLAN ROUSES CHICAGO OPPOSITION; $12,500,000 Slum Clearance Project Displeasing to the Democratic Machine. BUT LEADERS CAN'T SAY SO They Are Using the Roosevelt Slogan to Elect Ticket - Building Trades Pleased. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/greenwich-6-mamaroneck-0.html | Greenwich, 6; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/3-alienists-plan-hauptmann-test-trial-in-2-weeks-new-jersey-and-the.html | 3 ALIENISTS PLAN HAUPTMANN TEST; TRIAL IN 2 WEEKS; New Jersey and the Bronx Call In Experts to Meet Move for Insanity Plea. WOMAN SURPRISE WITNESS Foley Says She Volunteered Damaging Testimony -- Her Identity Kept Secret. HAUPTMANN FACES MENTALLY TEST | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/philadelphia-is-saved-enemy-planes-routed-by-213th-coast-artillery.html | PHILADELPHIA IS 'SAVED.'; ' Enemy' Planes Routed by 213th Coast Artillery Guns. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wider-fiscal-rule-by-state-is-urged-fh-morse-says-legislature.html | WIDER FISCAL RULE BY STATE IS URGED; F.H. Morse Says Legislature Defeated Some Needed Municipal Reforms. CASH BUDGETS ADVOCATED Stricter Tax Laws and Curb on Borrowing Held to Be Essential Steps. WIDER FISCAL RULE BY STATE IS URGED | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/boy-is-held-in-killing-bail-is-set-for-youngster-who-struck-another.html | BOY IS HELD IN KILLING.; Bail Is Set for Youngster Who Struck Another Over Girl. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/choir-school-adds-three-westminster-will-open-fall-semester-on-nov.html | CHOIR SCHOOL ADDS THREE; Westminster Will Open Fall Semester on Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/to-observe-indian-day-today.html | To Observe Indian Day Today. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-rest-of-the-ticket.html | THE REST OF THE TICKET. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/offers-medals-for-job.html | Offers Medals for Job. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-england-trade-dull-weather-and-strike-retard-business-prices.html | NEW ENGLAND TRADE DULL.; Weather and Strike Retard Business -- Prices Move Downward. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/heads-bucknell-congress.html | Heads Bucknell Congress. | True | Special to THE NEW YORK TIMES | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cornell-triumphs-in-late-drive-140-beats-st-lawrence-as-scott-and.html | CORNELL TRIUMPHS IN LATE DRIVE, 14-0; Beats St. Lawrence as Scott and Fredericks Score in Last Period of Opener. | True | Special to THE NEW YORK TIMES | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/illian-e-oneill-is-wed-at-telqafly-becomes-the-bride-of-william-l.html | !,ILLIAN E. O'NEILL IS WED AT TElqAFLY; Becomes the Bride of William L. Phyfe -- Sister, Jennie, Is Maid of Honor, | True | Special to THE | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/epworth-league-dinner-almost-strands-off-bar.html | Epworth League Dinner Almost Strands off Bar | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/george-v-likes-to-cook-when-allowed-to-do-so.html | George V Likes to Cook When Allowed to Do So | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/denied-at-white-house-spokesman-terms-the-methodist-report.html | DENIED AT WHITE HOUSE.; Spokesman Terms the Methodist Report 'Obviously Untrue.' | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/moose-shoots-high-dam-sitting-down-and-lives.html | Moose 'Shoots' High Dam Sitting Down and Lives | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-novel-of-the-tragedy-and-romance-of-van-gogh-lust-for-life-by.html | A Novel of the Tragedy and Romance of Van Gogh; LUST FOR LIFE. By Irving Stone. 489 pp. New York: Longmans, Green & Co. $2.50. | True | EDWARD ALDEN JEWELL | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/barnard-reports-increase-in-jobs-occupational-bureau-declares-there.html | BARNARD REPORTS INCREASE IN JOBS; Occupational Bureau Declares There Are More Openings Now for College Graduates. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bolivian-executives-visit-chaco-war-area-army-headquarters-hears-of.html | BOLIVIAN EXECUTIVES VISIT CHACO WAR AREA; Army Headquarters Hears of Rift Between Paraguayan Commander and President. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/state-takes-over-prudence-company-banking-department-acts-to.html | STATE TAKES OVER PRUDENCE COMPANY; Banking Department Acts to Rehabilitate Mortgage Financing Concern. LIABILITIES $145,000,000 Failure to Adopt Reorganization Plan Made Step Necessary -- Interest to Be Paid. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/memorial-is-held-for-dr-ha-gibbons-tributes-paid-at-princeton-to.html | MEMORIAL IS HELD FOR DR. H.A. GIBBONS; Tributes Paid at Princeton to Lecturer-Historian Who Died in Austria. DR. C.R. ERDMAN A SPEAKER Faculty Members in Attendance at Service Conducted by Dean R.R. Wicks. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/miss-du-brees-plans-will-have-6-attendants-at-marriage-to-leonard.html | MISS DU BREE'S PLANS.; Will Have 6 Attendants at Marriage to Leonard Richards 3d. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/berry-smith.html | Berry -- Smith. | True | special to TiE YORK TXAZS. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/owens-and-geisel-named-picked-by-harridge-as-american-league.html | OWENS AND GEISEL NAMED.; Picked by Harridge as American League Umpires in Series. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/coo-van-doren.html | Coo -- Van Doren. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/court-opens-tomorrow-education-and-religion-seek-definite.html | COURT' OPENS TOMORROW; Education and Religion Seek Definite Percentage of Radio Waves | True | By Orrin E. Dunlap Jr. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/duke-overwhelms-vmi-eleven-460-sixtouchdown-barrage-in-the-last.html | DUKE OVERWHELMS V.M.I. ELEVEN, 46-0; Six-Touchdown Barrage in the Last Half Crushes Cadets - Alexander Is Star. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/crusade-joins-sons-of-wagner-tilson-yale-law-students-loyal-to.html | CRUSADE JOINS SONS OF WAGNER, TILSON; Yale Law Students, Loyal to Parties of Fathers, Will Stump for Legal Reforms. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/michigan-wrecks-its-cement-plant-prison-laborers-dismantle-the.html | MICHIGAN WRECKS ITS CEMENT PLANT; Prison Laborers Dismantle the State Mill at Chelsea, Known as 'White Elephant.' COST MORE THAN MILLION Property Could Have Been Had for $90,000, Opponents of Project Declare. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/i-james-e-roe-i-g-a-r-veteran-succumbs-at-t-clintondale-n-y-at-92.html | I JAMES E. ROE. I G, A. R.; Veteran Succumbs at' t Clintondale, N. Y, at 92, | True | Speeia. J. to T,u :N''w' 'X''o ''n,xzs. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/helen-ghaddock-engaged-to-wed-columbia-professors-daughter-to.html | HELEN GHADDOCK ENGAGED TO WED; Columbia Professor's Daughter, to Become the Bride of Parker F. Soule Jr. WEDDING NEXT FEBRUARY, Bridegroom-Elect Is Descended From Governor Dudley of Massachusetts Colony. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/artists-and-writers.html | Artists and Writers. | True | JOHN H. FERRIS | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/stretchout-seen-from-three-angles-workers-attack-it-owners-defend.html | STRETCH-OUT' SEEN FROM THREE ANGLES; Workers Attack It, Owners Defend It, and Winant Board Urges It for Study | True | By Frederick Gruin. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/botanic-gardens-give-many-courses.html | Botanic Gardens Give Many Courses | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/worcester-music-festival-programs.html | WORCESTER MUSIC FESTIVAL PROGRAMS | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/kansas-city-trade-rises-wholesalers-make-further-advance-but-rain.html | KANSAS CITY TRADE RISES.; Wholesalers Make Further Advance, but Rain Retards Retailers. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/columbia-revises-designing-study-school-of-architecture-will-drop.html | COLUMBIA REVISES DESIGNING STUDY; School of Architecture Will Drop Group Competition for Personal Guidance. PROBLEM METHOD IS KEPT Purpose Is to Develop System of Habit and Thought Which Obtains in Offices. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/election-snarled-by-bear-in-maine-couriers-reveal-why-bangor-waited.html | ELECTION SNARLED BY BEAR IN MAINE; Couriers Reveal Why Bangor Waited Four Days for Return on Woodville's 60 Votes. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/tennessee-crushes-centre-eleven-320-vaughans-passes-help-vols-open.html | TENNESSEE CRUSHES CENTRE ELEVEN, 32-0; Vaughan's Passes Help Vols Open Season With Five-Touchdown Attack. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/inwood-man-wins-dsc-fiorentino-nuzzolo-is-cited-for-heroism-in-the.html | INWOOD MAN WINS D.S.C.; Fiorentino Nuzzolo Is Cited for Heroism in the Argonne. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-idea-proposed-in-pensioning-aged-roosevelt-board-plans-aid-from.html | NEW IDEA PROPOSED IN PENSIONING AGED; Roosevelt Board Plans Aid From Employer, Employe and Government. 17,000,000 NOW ABOVE 60 Fund Problem Embarrasses Experts of the Economic Security Committee. NEW IDEA OFFERED ON PENSIONING AGED | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/chaco-adventures-land-of-far-distance-by-black-bill-craig-sketches.html | Chaco Adventures; LAND OF FAR DISTANCE. By Black Bill Craig. Sketches by Cyrus Le Roy Baldridge. 299 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/200000-bond-issue-planned.html | $200,000 Bond Issue Planned. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ann-c-norman-married.html | Ann C. Norman Married. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/planned-economy-is-it-for-us-a-historian-traces-the-varied.html | PLANNED ECONOMY: IS IT FOR US?; A Historian Traces the Varied Influences That Made the American an Individualist, and Asserts That the Statesmen of This Day May Not Ignore Them Without Incurring Grave Risks IS PLANNED ECONOMY FOR US? | True | By James Truslow Adams | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/greek-judges-to-wear-gowns.html | Greek Judges to Wear Gowns. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/club-holds-harvest-dance.html | Club Holds Harvest Dance. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/trends-and-topics-among-gardeners-increasing-regal-lilies-late.html | TRENDS AND TOPICS AMONG GARDENERS; Increasing Regal Lilies -- Late Cuttings -- Radio | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/indians-score-by-40-blank-white-sox-in-harders-20th-triumph-averill.html | INDIANS SCORE BY 4-0.; Blank White Sox in Harder's 20th Triumph -- Averill Hits Homer. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mrs-ponzi-to-depart-she-says-she-will-leave-boston-with-deported.html | MRS. PONZI TO DEPART.; She Says She Will Leave Boston With Deported Husband. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-student-is-set-free-classes-are-abolished-to-allow-individual.html | THE STUDENT IS SET FREE; Classes Are Abolished to Allow Individual Study At Olivet | True | By John H. M'Neely. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/events-of-interest-in-shipping-world-american-express-finds-big.html | EVENTS OF INTEREST IN SHIPPING WORLD; American Express Finds Big Increase in Short Sea Cruises This Fail. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dickinson-18-long-branch-0.html | Dickinson, 18; Long Branch, 0. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/many-buy-tickets-for-fashion-show-event-oct-10-to-raise-funds-for.html | MANY BUY TICKETS FOR FASHION SHOW; Event Oct. 10 to Raise Funds for Hospital Auxiliary and Tuberculosis Committee. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/five-generations-assemble.html | Five Generations Assemble. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/incus-jacobs.html | incus -- Jacobs. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/circus-midget-hurt-in-crash.html | Circus Midget Hurt in Crash. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bond-notes.html | BOND NOTES. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/canadian-polling-points-new-trend-opinion-grows-after-test-in.html | CANADIAN POLLING POINTS NEW TREND; Opinion Grows, After Test in By-Elections, That Liberals Will Soon Take Power. BUT PREMIER STANDS FIRM He Is Expected to Defer Call for General Vote in Hope That Prosperity Will Return. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/eight-murders-enter-murderers-eight-studies-in-murder-by-edward.html | Eight Murders; ENTER MURDERERS! Eight Studies in Murder. By Edward Hale Bierstadt. 302 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/spiders-join-ranks-of-izaak-waltons-species-that-catches-fish-and.html | SPIDERS JOIN RANKS OF IZAAK WALTONS; Species That Catches Fish and Eats Them Is Traced by National Bureau. COMMON EAST OF ROCKIES Unusual Habits Found Only After Smaller Catfish in Hatchery Vanish Mysteriously. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/antigerman-move-behind-sofia-visit-francoitalian-desires-for-a.html | ANTI-GERMAN MOVE BEHIND SOFIA VISIT; Franco-Italian Desires for a Solid Front Speed Bulgar-Yugoslav Rapprochement. HUNGARIANS ARE INDIGNANT Rome Must Convince Budapest Revisionist Claims Should Be Dropped for Present. | True | By Emil Vadney.wireless To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/court-backs-suit-over-jewish-rite-upholds-catholic-parents-in.html | COURT BACKS SUIT OVER JEWISH RITE; Upholds Catholic Parents in Action Over Operation on Son Without Their Consent. $75,000 DAMAGES SOUGHT Operator of Hospital Contends He Cannot Be Held Liable for Acts of Surgeons and Nurses. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/series-announcers.html | SERIES ANNOUNCERS. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/federal-best-seller-is-book-on-child-care-it-is-about-to-pass.html | FEDERAL BEST SELLER IS BOOK ON CHILD CARE; It Is About to Pass 8,000,000 Mark, and Requests Come From All Over World. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/moving-day-and-the-vans-roll-around-harassed-housewives-their.html | MOVING DAY -- AND THE VANS -- ROLL AROUND; Harassed Housewives, Their Search for New Apartments Ended, Wait, Amid Packing Cases, for the Zero Hour MOVING DAY ROLLS AROUND Harassed Housewives, the Search for New Apartments Ended, Await the Zero Hour | True | By Catherine MacKenzie | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/75-robberies-charged-to-youth.html | 75 Robberies Charged to Youth. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/moses-gets-a-free-hand-to-make-campaign-issues-and-to-direct-the.html | MOSES GETS A FREE HAND TO MAKE CAMPAIGN ISSUES AND TO DIRECT THE FIGHT; HAILED AS HOPE OF PARTY Leaders Predict a Sharp Battle, Giving Victory to Republicans. DEFEATIST' AIR VANISHES Chief Drive Will Be in City, With the Candidate Making Few Speeches Up-State. AID OF LAGUARDIA IS SEEN Commissioner Will Restrict Campaign to State Issues -- Will Keep Up Park Work. FREE HAND GIVEN TO MOSES IN RACE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/settling-strikes.html | Settling Strikes. | True | ROBERT J. KORNSEIN | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mercersburg-beaten-60-bows-to-massanutten-eleven-for-first-time-in.html | MERCERSBURG BEATEN, 6-0; Bows to Massanutten Eleven for First Time in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/john-paul-jones-his-blighted-marriage-new-light-is-shed-on-the.html | JOHN PAUL JONES: HIS BLIGHTED MARRIAGE; New Light Is Shed on the Tragic Russian Adventure of the Naval Hero by the Diary of His Ill-Starred Princess | True | By Valentine Thomson | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-first-quarter.html | THE FIRST QUARTER. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/friends-die-after-visit-mrs-william-mccullough-stricken-on-leaving.html | FRIENDS DIE AFTER VISIT.; Mrs. William McCullough Stricken on Leaving Deathbed of Julia Shay. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/giannini-back-from-italy-banker-found-people-contented-and-saw-no.html | GIANNINI BACK FROM ITALY.; Banker Found People Contented and Saw No Signs of War. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/superior-cotton-urged-lead-by-united-states-can-be-regained-says.html | SUPERIOR COTTON URGED.; Lead by United States Can Be Regained, Says Market Observer. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/macys-county-to-support-moses-suffolk-orgnization-will-stand-by.html | MACY'S COUNTY TO SUPPORT MOSES; Suffolk Organization Will Stand by Party Ticket, Say Friends of Chairman. BAILEY LAUDS CANDIDATE Leaders of Nassau and Westchester Also Pledge Backing to the Nominee. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hails-american-decision-marks-turn-in-campaign-against-relch.html | HAILS AMERICAN DECISION.; Marks Turn in Campaign Against Relch, Tschammer Osten Says. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/old-beach-on-thames-now-a-playground.html | OLD BEACH ON THAMES NOW A PLAYGROUND | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/boston-edison-votes-to-call-20000000-plans-to-retire-5-notes-on-nov.html | BOSTON EDISON VOTES TO CALL $20,000,000; Plans to Retire 5% Notes on Nov. 2 Through New Issue at Lower Interest. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/named-dean-at-loyola-u.html | Named Dean at Loyola U. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/george-mclaughlin-i.html | GEORGE McLAUGHLIN. I | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/600-payroll-stolen-moving-day-customers-turn-into-holdup-men.html | $600 PAYROLL STOLEN.; ' Moving Day Customers' Turn Into Hold-Up Men. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/byrd-group-fights-way-in-antarctic-tractor-party-travels-35-miles.html | BYRD GROUP FIGHTS WAY IN ANTARCTIC; Tractor Party Travels 35 Miles Through a Driving Wind at 40 Below. CAMPS OVER THE NIGHT Group Led by Harold I. June Radios Position After Day of Hard Going. | True | By MacKay Radio To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/big-decline-shown-in-mexican-army-it-has-fallen-from-150000-to.html | BIG DECLINE SHOWN IN MEXICAN ARMY; It Has Fallen From 150,000 to 50,000 in Recent Years -- Navy Being Modernized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-york-he-bows-to-no-group.html | NEW YORK.; He Bows to No Group." | True | From The Herald Tribune (Ind. Rep.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/two-held-on-narcotic-charge.html | Two Held on Narcotic Charge. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gets-madrid-scholarship.html | Gets Madrid Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/diphtheria-drive-spurred-child-health-congress-also-finds.html | DIPHTHERIA DRIVE SPURRED; Child Health Congress Also Finds Vaccination Work Lagging. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pony-cameramen-popular.html | PONY CAMERAMEN POPULAR | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/women-to-aid-nominees-republican-group-pledges-support-to-moses.html | WOMEN TO AID NOMINEES.; Republican Group Pledges Support to Moses, Douglas and Ciuett. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/party-put-best-foot-forward.html | Party Put 'Best Foot Forward.' | True | From The Brooklyn Eagle (Ind.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/british-freighter-saved-us-navy-tanker-picks-up-ship-disabled-80.html | BRITISH FREIGHTER SAVED.; U.S. Navy Tanker Picks Up Ship, Disabled 80 Miles Off Cuba. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/will-weigh-world-law-american-delegates-to-attend-madrid-session.html | WILL WEIGH WORLD LAW.; American Delegates to Attend Madrid Session Oct. 15. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/army-team-downs-washburn-by-190-buckler-slashes-off-tackle-to-bring.html | ARMY TEAM DOWNS WASHBURN BY 19-0; Buckler Slashes Off Tackle to Bring Cadets' Opening Score in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/eileen-hart-is-married-becomes-the-bride-of-morton-mcmichael-at.html | EILEEN HART IS MARRIED.; Becomes the Bride of Morton McMichael at Radnor, Pa. | True | gpecial to THE NEW YORK TI.I. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/thorstein-veblens-social-vision-a-collection-of-his-essays-clear.html | Thorstein Veblen's Social Vision; A Collection of His Essays, Clear and Penetrating in Their Ideas, Which Proves Him to Have Been at Times Prophetic | True | By R.l. Duffus | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/6en-6h-harrie-dies-of-plimonia-wartime-commander-of-the-american.html | 6EN, 6,.H. HARRIES DIES OF PLIMONIA; .War-Time Commander of the American. Forces at Port of Brest, France, | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/air-race-to-be-classic-macrobertson-50000-prize-attracts-worldwide.html | AIR RACE TO BE CLASSIC; MacRobertson $50,000 Prize Attracts World-Wide Entry List | True | By Leo A. Kieran. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/to-seek-early-hearing-foreign-traders-to-ask-for-action-promptly-on.html | TO SEEK EARLY HEARING.; Foreign Traders to Ask for Action Promptly on Canadian Pact. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/einstein-to-be-honored-scientist-to-receive-degree-at-exercises-of.html | EINSTEIN TO BE HONORED.; Scientist to Receive Degree at Exercises of Yeshiva Oct. 8. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/actors-sail-for-europe-jack-pearl-lupe-velez-and-george-obrien.html | ACTORS SAIL FOR EUROPE.; Jack Pearl, Lupe Velez and George O'Brien Aboard Ile de France. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/baseball-manager-held-jackson-miss-man-accused-of-killing.html | BASEBALL MANAGER HELD.; Jackson (Miss.) Man Accused of Killing Father-in-Law. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mr-hoover-on-the-new-deal-he-has-codified-his-anxiety-in-the.html | MR. HOOVER ON THE NEW DEAL; He Has Codified His Anxiety in "The Challenge to Liberty" THE CHALLENGE TO LIBERTY. By Herbert Hoover. 212 pp. New York: Charles Scribner's Sons. $1.75. Mr. Hoover on the New Deal | True | By Arthur Krock | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/stewartdalrymple.html | StewartDalrymple. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cuba-honors-caffrey-our-envoy-and-others-on-embassy-staff-are.html | CUBA HONORS CAFFREY.; Our Envoy and Others on Embassy Staff Are Decorated. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dredge-gives-hint-of-1775-treasure-hunt-for-torys-gold-is-spurred.html | DREDGE GIVES HINT OF 1775 TREASURE; Hunt for Tory's Gold Is Spurred at Whitehall After Box Is Brought Up, Only to Drop. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/russia-again-sees-a-world-revolt-70th-birthday-of-the-first.html | RUSSIA AGAIN SEES A WORLD REVOLT; 70th Birthday of the First International Observed With Fiery Predictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/t-john-howard-sr.html | t JOHN HOWARD SR. | True | I I pecia! to Tllm glw YOR TI, | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/miss-mreynolds-weds-dm-st-clair-tennessee-representative-gives.html | MISS M'REYNOLDS WEDS D.M. ST. CLAIR; Tennessee Representative Gives Daughter in Marriage at Chattanooga. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/club-fee-cut-proposed-new-york-athletic-plan-to-be-presented-to.html | CLUB FEE CUT PROPOSED.; New York Athletic Plan to Be Presented to Members. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/boys-high-6-lincoln-6.html | Boys High, 6; Lincoln, 6. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/kenneth-romney-in-hospital.html | Kenneth Romney in Hospital. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/5aiavery.html | 5'ai!Avery. | True | Special to THI 2'oE.' YORK TIIfES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/shock-causes-amnesia-woman-who-saw-boy-injured-by-car-revives-in.html | SHOCK CAUSES AMNESIA.; Woman Who Saw Boy Injured by Car Revives in Hospital. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/home-of-menocal-is-raided-for-arms-cuban-soldiers-find-nothing-at.html | HOME OF MENOCAL IS RAIDED FOR ARMS; Cuban Soldiers Find Nothing at Ex-President's House -- Decree Pleases Phone Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/benefit-luncheon-oct-20.html | Benefit Luncheon Oct. 20. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mrs-fahnestock-and-police-clash-brokers-wife-is-arrested-at-her.html | MRS. FAHNESTOCK AND POLICE CLASH; Broker's Wife Is Arrested at Her Long Island Home After Argument Over Dog. LANGUAGE HELD ABUSIVE She in Turn Accuses Police of Handling Her Roughly in Taking Her to Court. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/five-killed-in-cavein-columbus-ohio-sewer-workers-trapped-in-slide.html | FIVE KILLED IN CAVE-IN.; Columbus, Ohio, Sewer Workers Trapped in Slide of Muck. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/white-plains-high-wins-opener-390-routs-derby-team-tallying-20-of.html | WHITE PLAINS HIGH WINS OPENER, 39-0; Routs Derby Team, Tallying 20 of Its Points in First Period of Battle. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/belgium-plans-cuts-to-balance-budget-reductions-in-dole-and.html | BELGIUM PLANS CUTS TO BALANCE BUDGET; Reductions in Dole and Possibly in Civil Servants' Pay Are Being Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/judge-admits-error-in-traffic-offense-but-says-policeman-used-poor.html | JUDGE ADMITS ERROR IN TRAFFIC OFFENSE; But Says Policeman Used Poor Judgment in Giving 'Ticket' -- Will Not Take Action. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/university-year-opens-today.html | University Year Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/derailment-of-trains-kills-4-men-on-prr-gotham-limited-hits-auto-in.html | DERAILMENT OF TRAINS KILLS 4 MEN ON P.R.R.; Gotham Limited Hits Auto in Ohio and Two of Crew Die -- Freight Wrecked at York, Pa. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/french-trade-pact-a-gain-for-canada-latter-may-end-concessions-on.html | FRENCH TRADE PACT A GAIN FOR CANADA; Latter May End Concessions on Wines if French Curb Purchases of Wheat. BOTH NATIONS CUT TARIFFS Paris Also Suppresses Exchange Surtax and Extra Imports Levy of 4 to 6 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-issues-needed.html | New Issues Needed. | True | CLAYTON L. AIKEN | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/teachers-meet-saturday-high-school-association-will-hear-dr.html | TEACHERS MEET SATURDAY; High School Association Will Hear Dr. Dearborn. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/vermont-is-victor-190-defeats-rensselaer-as-werner-scores-two.html | VERMONT IS VICTOR, 19-0.; Defeats Rensselaer as Werner Scores Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/elizabeth-dewey-to-marry.html | Elizabeth Dewey to Marry. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lewis-predicts-gains-in-senate-democrats-may-have-more-than.html | LEWIS PREDICTS GAINS IN SENATE; Democrats May Have More Than Two-Thirds Rule, Chairman Asserts. 64 SEATS SURE, HE SAYS House Is Declared Certain to Be Overwhelmingly Behind the Administration. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/adrienne-de-noailless-story.html | ADRIENNE de NOAILLES'S STORY | True | LOUISE STEBBINS HOMER | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/love-and-murder-brassbound-by-mary-bickel-311-pp-new-york.html | Love and Murder; BRASSBOUND. By Mary Bickel. 311 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-salty-and-compelling-sea-papers-of-william-mcfee-his-more.html | The Salty and Compelling Sea Papers of William McFee; His "More Harbours of Memory" Is a Source of Rich and Varied Entertainment | True | By Percy Hutchison | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/town-hall-concerts-will-begin-on-nov-8-fifth-in-series-of-endowment.html | TOWN HALL CONCERTS WILL BEGIN ON NOV. 8; Fifth in Series of Endowment Projects to Be Supported By Many in Society. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/tulips-for-gay-gardens-in-innumerable-colors-and-many-types-they.html | TULIPS FOR GAY GARDENS; In Innumerable Colors and Many Types, They Give Two Months of Bloom -- Species in Demand TULIPS -- MOST COLORFUL OF SPRING BLOOMS | True | By F.f. Rockwell. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/phantom-current-and-life.html | PHANTOM CURRENT' AND LIFE | True | RICHARD BARRON | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/brecher-inquest-held-jail-officials-say-narcotic-ringleader-was-ill.html | BRECHER INQUEST HELD.; Jail Officials Say Narcotic Ringleader Was Ill Many Weeks. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/financial-markets-business-on-stock-exchange-falls-to-low-level-as.html | FINANCIAL MARKETS; Business on Stock Exchange Falls to Low Level as Prices Rise Slightly -- Bonds Dull and Firm. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/sandlot-final-postponed.html | Sandlot Final Postponed. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/collections-improve-classified-as-good-by-48-fair-by-39-in-credit.html | COLLECTIONS IMPROVE.; Classified as Good by 48%, Fair by 39% in Credit Men's Survey. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/sales-increase-in-chicago-finished-leather-and-steel-demand-also.html | SALES INCREASE IN CHICAGO.; Finished Leather -- and Steel Demand Also Show Gain. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/building-of-the-535-expected-shortly-liner-likely-to-be-ordered.html | BUILDING OF THE 535 EXPECTED SHORTLY; Liner Likely to Be Ordered From Clydebank Yard Where the Queen Mary Was Launched. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/police-seek-2-schoolboys.html | Police Seek 2 Schoolboys. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/weather-aids-texas-trade-federal-housing-program-also-cutting.html | WEATHER AIDS TEXAS TRADE; Federal Housing Program Also Cutting Unemployment Ranks. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/backstage-with-j-cooper.html | BACKSTAGE WITH J. COOPER | True | By Frank S. Nugent. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/two-debuts-made-in-rustic-setting-lois-wodell-and-helen-grand.html | TWO DEBUTS MADE IN RUSTIC SETTING; Lois Wodell and Helen Grand Introduced at Millbrook Dance, After Hunt. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/elizabeth-miller-engaged.html | Elizabeth Miller Engaged. | True | Special to TH ]zw YORK TLXZS. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/louise-plater-married-to-r-w-hale-jr-j-in-elaborate-ceremony-at.html | !Louise Plater Married to R. W. Hale Jr. J In Elaborate Ceremony at Greenwich | True | Ioeeial to TH NW YoR Trg. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/soldiers-besiege-own-post.html | Soldiers Besiege Own Post. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/acropolis-to-be-repaired-will-be-freshly-buttressed-on-its-north.html | ACROPOLIS TO BE REPAIRED; Will Be Freshly Buttressed on Its North and East Walls | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/er-black-to-speak-former-governor-of-reserve-board-to-address.html | E.R. BLACK TO SPEAK.; Former Governor of Reserve Board to Address Savings Bankers. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/may-gould-is-bride-of-gibbs-w-sherrill-boston-girl-married-to-son.html | MAY GOULD IS BRIDE OF GIBBS W. SHERRILL; Boston Girl Married to Son of'f Former Ambassador and Mrs. C. H. Sherrill. | True | Special to TI NicW YORK TLIES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-week-in-science-a-study-of-nightblindness-lack-of-vitamin-a.html | THE WEEK IN SCIENCE: A STUDY OF NIGHT-BLINDNESS; Lack of Vitamin A Held to Bring Affliction, Which Can Be Cured By Eating Carrots - - 'Airtight' Paper -- Million Dollar Trolley | True | By Waldemar Kaempffert. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hunters-bulletin-appears-tomorrow-this-weekly-and-other-college.html | HUNTER'S BULLETIN APPEARS TOMORROW; This Weekly and Other College Journals Claim Services of 200 Girls. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/7000-in-gold-stolen-metal-dealer-reports-three-masked-robbers.html | $7,000 IN GOLD STOLEN.; Metal Dealer Reports Three Masked Robbers Looted Place. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/iylanongoleary.html | iYlanongO'Leary. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/musicians-union-sued-burlesque-theatres-fight-move-to-replace.html | MUSICIANS UNION SUED.; Burlesque Theatres Fight Move to Replace Players. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dutch-firms-hurt-by-german-treaty-shipbreaking-concern-unable-to.html | DUTCH FIRMS HURT BY GERMAN TREATY; Ship-Breaking Concern Unable to Pay Workers as Clearing Accord Hits Exporters. PAYMENTS ARE SUSPENDED Virtual Cessation of Shipments to Reich Seen -- Berlin Seeks Pact With Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/democrats-sure-lehman-will-win-former-adherents-of-curry-almost.html | DEMOCRATS SURE LEHMAN WILL WIN; Former Adherents of Curry Almost Alone in Doubting Governor's Re-election. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/doumergue-plan-raises-old-issue-proposal-to-increase-power-of.html | DOUMERGUE PLAN RAISES OLD ISSUE; Proposal to Increase Power of Premiership Revives Fear of Personal Authority. BUT IT HAS CHANCE TO WIN Premier Now Has Majority Both in Parliament and in the Country on His Side. | True | By P.j. Philip.wireless To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/liquor-importers-quit-high-license-fee-forces-many-out-of-business.html | LIQUOR IMPORTERS QUIT.; High License Fee Forces Many Out of Business Here. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/giants-lose-to-dodgers-ahd-how-trail-cardinals-by-game-in-pennant.html | GIANTS LOSE TO DODGERS AHD HOW TRAIL CARDINALS BY GAME IN PENNANT RACE; MUNGO IS MOUND VICTOR Fast Ball Tops New York by 5 to 1-St. Louis Tops Reds to Gain Lead. TERRYMEN HELD TO 5 HITS Brooklyn Ace Also Leads the Attack With Two Timely Singles at Polo Grounds. THE RACE CAN END TODAY Another Triumph for the Cardinals Will Give Them National League Pennant. GIANTS LOSE 5-1; NOW TRAIL CARDS | True | By John Drebinger.by John Drebinger | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-composer-in-germany.html | THE COMPOSER IN GERMANY | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/higher-toy-prices-due-advances-to-be-based-on-extra-overtime-costs.html | HIGHER TOY PRICES DUE.; Advances to Be Based on Extra Overtime Costs for Holidays. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/chicago-suspect-cleared.html | Chicago Suspect Cleared. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/exchange-difficulty-in-spain-explained-american-chamber-of-commerce.html | EXCHANGE DIFFICULTY IN SPAIN EXPLAINED; American Chamber of Commerce There Denies Our Exporters Are Hampered by Rule. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hobby-exhibitors-will-seek-prizes-event-for-camp-fire-girls-to-be.html | HOBBY EXHIBITORS WILL SEEK PRIZES; Event for Camp Fire Girls to Be Feature of Exposition Beginning Tomorrow. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/interest-to-be-paid-by-rehabilitator-2148-holders-of-new-york-title.html | INTEREST TO BE PAID BY REHABILITATOR; 2,148 Holders of New York Title and Mortgage Issues to Get $7,000,000. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/so-california-held-to-60-by-college-of-the-pacific.html | So. California Held to 6-0 By College of the Pacific | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/foreign-exchange-saturday-sept-29-1954.html | FOREIGN EXCHANGE; Saturday, Sept. 29, 1934. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ask-state-to-specify-its-milk-shed-wants-aaa-officials-say-aid.html | ASK STATE TO SPECIFY ITS MILK SHED WANTS; AAA Officials Say Aid Depends on Definite Proposals From Albany. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gd-edward-weds-helen-w-stevens-two-sisters-are-among-the-10.html | G.D. EDWARDS WEDS HELEN W. STEVENS; Two Sisters Are Among the 10 Attendants of Bride at Afternoon Wedding. | True | Specia! to TH "*I"W TORK T131. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rita-s-halle-married-author-becomes-bride-of-arthur-s-kleeman.html | RITA S. HALLE MARRIED.; Author Becomes Bride of Arthur S. Kleeman, Banker. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gains-in-st-louis-area-retail-sales-rise-and-wholesale-business.html | GAINS IN ST. LOUIS AREA.; Retail Sales Rise and Wholesale Business Exceeds Expectation. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/magistrates-end-session-weekend-sentences-for-drunken-drivers-urged.html | MAGISTRATES END SESSION; Week-End Sentences for Drunken Drivers Urged at Binghamton. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/paris-greets-the-fall-season.html | PARIS GREETS THE FALL SEASON | True | PHILIP CARR. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/platform-is-condemned.html | Platform Is Condemned. | True | From The World-Telegram (Ind.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/literary-london.html | Literary London | True | HERBERT W. HORWILL. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ship-men-to-face-month-of-worries-farleys-report-this-week-on-mail.html | SHIP MEN TO FACE MONTH OF WORRIES; Farley's Report This Week on Mail Subsidies to Be First in Series of Problems. TWO STRIKES THREATENED Owners' Association May Deal With Seamen -- Longshoremen Also Press Demands. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/upper-class-rules-eased-at-harvard-attendance-at-will-allowed-hour.html | UPPER CLASS RULES EASED AT HARVARD; Attendance at Will Allowed, Hour Tests Abolished, Probation Invoked Only in June. RANK LISTING IS DROPPED College to Watch Effect on the Students' Work -- Conant's Freshman Plan Operating. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mayor-digs-in-rain-to-extend-market-laguardia-turns-first-earth-to.html | MAYOR DIGS IN RAIN TO EXTEND MARKET; LaGuardia Turns First Earth to Make Way for Extension to Terminal in Bronx. RELIEF LABOR TO BE USED Success of Venture Put Up to Housewives of Section as City Tries Experiment. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/nonsense-and-tragedy-a-handful-of-dust-by-evelyn-waugh-308-pp-new.html | Nonsense and Tragedy; A HANDFUL OF DUST. By Evelyn Waugh. 308 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | BEATRICE SHERMAN. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/grains-at-head-of-lakes.html | Grains at Head of Lakes. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/denies-china-plans-embargo-on-silver-but-finance-minister-confirms.html | DENIES CHINA PLANS EMBARGO ON SILVER; But Finance Minister Confirms Report That Protest Was Made to Washington. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/alfred-crook.html | ALFRED CROOK. | True | I Special to THE ,:w' YORK TiM. I | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/symphonic-programmaking-in-an-admirable-consideration-of-the.html | SYMPHONIC PROGRAM-MAKING; In an Admirable Consideration of the Subject F.E. Ward Pleads For Revival of Forgotten and Interesting Orchestral Works | True | By Olin Downes. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/delivery-situation-shows-improvement-producers-in-general-however.html | DELIVERY SITUATION SHOWS IMPROVEMENT; Producers in General, However, Have Not Caught Up With Back Orders, Report Says. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/crescents-score-at-soccer.html | Crescents Score at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/status-of-brokerage-accounts-for-margins-determined-by-orders.html | Status of Brokerage Accounts for Margins Determined by Orders Already Executed | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/italy-and-ethiopia-a-vow-friendship-joint-statement-in-rome-is.html | ITALY AND ETHIOPIA A VOW FRIENDSHIP; Joint Statement in Rome Is Reply to Reports of Warlike Moves by Both Nations. AMITY PACT IS REAFFIRMED Abyssinia and Rome Mutually Express Intention to Abide by Their Treaty of 1928. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/store-sales-better-here-wholesale-trade-spotty-with-cotton-goods-in.html | STORE SALES BETTER HERE.; Wholesale Trade Spotty, With Cotton Goods in Demand. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/league-assembly-makes-few-gains-disarmament-austria-and-saar-are.html | LEAGUE ASSEMBLY MAKES FEW GAINS; Disarmament, Austria and Saar Are Sidetracked at Fifteenth Regular Geneva Session. MINORITY ISSUE AVOIDED But Progress Is Likely to Result From Personal Contacts of World Statesmen. LEAGUE ASSEMBLY MAKES FEW GAINS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-novel-that-is-freighted-with-ideas-beyond-woman-by-maurice-samuel.html | A Novel That Is Freighted With Ideas; BEYOND WOMAN. By Maurice Samuel. 567 pp. New York: Coward-McCann., Inc. $2.50. | True | MARGARET WALLACE. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/poland-to-welcome-beck-warmly-today-foreign-minister-will-receive.html | POLAND TO WELCOME BECK WARMLY TODAY; Foreign Minister Will Receive Great Reception for Stand at Geneva on Minorities. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/church-workers-hold-meeting.html | Church Workers Hold Meeting. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/napoleon-library-given-to-princeton-andre-de-coppet-new-york-banker.html | NAPOLEON LIBRARY GIVEN TO PRINCETON; Andre de Coppet, New York Banker and '15 Graduate, Makes Presentation. SOME BOOKS ON AMERICA Most Volumes Are Serious, Although Outstanding Novels of the Day Are Included. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/it-is-preferred-to-our-outworn-ideas-of-soul-or-spirit.html | It Is Preferred To Our Outworn Ideas of Soul or Spirit | True | HARRIS WEINSTEIN | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-hampton-downs-andover-eleven-60-linden-intercepts-pass-and-runs.html | NEW HAMPTON DOWNS ANDOVER ELEVEN, 6-0; Linden Intercepts Pass and Runs 75 Yards for Only Score of Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/debits-decrease-at-member-banks-federal-reserve-board-reports-a.html | DEBITS DECREASE AT MEMBER BANKS; Federal Reserve Board Reports a Decline of 13 Per Cent in Week to Sept. 26. TOTAL IS $6,018,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/limit-on-machines-declared-failure-scrapping-of-code-provisions.html | LIMIT ON MACHINES DECLARED FAILURE; Scrapping of Code Provisions Controlling Hours Is Urged by Harvey E. Willson. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/daisy-a-deletraz-hackehsack-bride-married-to-wilfred-pomares-in.html | DAISY A. DELETRAZ HACKEHSACK BRIDE; Married to Wilfred Pomares in Evenin Ceremony in Holy Trinity Church. | True | peci! fo THE NF.W YOK TLES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dies-in-fall-from-train-man-jumped-to-rear-of-departing-subway-car.html | DIES IN FALL FROM TRAIN.; Man Jumped to Rear of Departing Subway Car and Lost Grip. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/utility-omits-bond-interest.html | Utility Omits Bond Interest. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/to-default-on-bonds-hydraulic-press-brick-not-to-make-payment-due.html | TO DEFAULT ON BONDS.; Hydraulic Press Brick Not to Make Payment Due Tomorrow. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/youth-conference-today-neighborhood-houses-aim-to-spur-interest-in.html | YOUTH CONFERENCE TODAY; Neighborhood Houses Aim to Spur Interest in Public Affairs. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gain-in-boy-campers-50-to-100-increases-over-any-previous-year-are.html | GAIN IN BOY CAMPERS.; 50 to 100% Increases Over Any Previous Year Are Reported. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/woman-says-killer-called-at-her-home-her-notification-to-officials.html | WOMAN SAYS KILLER CALLED AT HER HOME; Her Notification to Officials Starts New London Hunt for Bay State Fugitive. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/postwar-frustration-we-accept-with-pleasure-by-beard-devoto-boston.html | Post-War Frustration; WE ACCEPT WITH PLEASURE. By Beard DeVoto. Boston: Little, Brown & Co. $2.50. | True | NANCY HALE | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/nyac-meet-put-off-scheduled-for-saturday-after-third-postponement.html | N.Y.A.C. MEET PUT OFF.; Scheduled for Saturday After Third Postponement. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hope-for-code-ruling-steel-construction-institute-without.html | HOPE FOR CODE RULING.; Steel Construction Institute Without Regulations Now. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/walter-g-souders-methodist-minister-became-banker-builder-and.html | WALTER G. SOUDERS.; Methodist Minister Became Banker, ! Builder and Mining Man. j | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/detailed-account-of-giants-battle-mungos-hitting-is-a-factor-in.html | DETAILED ACCOUNT OF GIANTS' BATTLE; Mungo's Hitting Is a Factor in Dodgers' Triumph at the Polo Grounds. HURLER GETS FIRST RUN Comes Home on Frey's Single -- Also Drives In Cuccinello With the Second Tally. | True | By Roscoe McGowen. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/middlebury-eleven-wins-overwhelms-oswego-state-normal-by-score-of.html | MIDDLEBURY ELEVEN WINS.; Overwhelms Oswego State Normal by Score of 47-6. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/eliminating-blue-eagle-from-food-drug-labels.html | Eliminating Blue Eagle From Food, Drug Labels | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/grand-circuit-races-off.html | Grand Circuit Races Off. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/europes-great-age-of-reason-professor-mowat-repudiates-much.html | Europe's Great Age of Reason; Professor Mowat Repudiates Much Historical Revelation in Evaluating the Continent's Eighteenth-Century Men and Movements THE AGE OF REASON: The Continent of Europe in the Eighteenth Century. By Professor R.B. Mowat of the University of Bristol. With eight portraits and scenes from famous engravings. 336 pp. Boston: Houghton Mifflin Company. $2.50. Europe's Age of Reason | True | By Walter Littlefield | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hard-fight-looms-in-massachusetts-size-of-curleys-triumph-in.html | HARD FIGHT LOOMS IN MASSACHUSETTS; Size of Curley's Triumph in Primaries Has Left Foes Discomfited. G.O.P. AUDITOR DEFEATED Alonzo B. Cook, Victor by 5,000 Votes, Can Afford to Smile at Political Enemies. | True | By F.lauriston Bullard.editorial Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/2500-brave-rain-for-steeplechase-mr-and-mrs-f-ambrose-clark.html | 2,500 BRAVE RAIN FOR STEEPLECHASE; Mr. and Mrs. F. Ambrose Clark Entertain 500 at Luncheon on Their Estate. TALLY-HOS ON HILLTOP Three Events Mark Running of the 36th Race for Meadow Brook Cup. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/recovery-in-sight-panama-discovers-report-of-controller-general.html | RECOVERY IN SIGHT, PANAMA DISCOVERS; Report of Controller General Sosa Describes Fight to Avoid Bankruptcy. | True | By C.h. Calhoun. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/league-gets-fresh-life-from-a-critical-session-four-great-powers.html | LEAGUE GETS FRESH LIFE FROM A CRITICAL SESSION; Four Great Powers Join Small Ones in Holding It a Political Necessity -- Decisions Guided by Realism. | True | By Eugene J. Young. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/leave-foreign-service-stanley-woodward-and-morgan-atherton-resign.html | LEAVE FOREIGN SERVICE.; Stanley Woodward and Morgan Atherton Resign Their Posts. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/james-mkinney-dead-in-illinoisi-former-republican-member-of.html | JAMES M'KINNEY DEAD IN ILLINOIS|; Former Republican Member of Congress, 82, Had Headed Bankers Association. SENT TO HOUSE 4 TIMES Ran Presidential Campaigrf in State in 1900 -- Chairman of Party Committee 4 Years. | True | qpecial to TfZ NEW YORK TIIIES | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/st-marks-on-top-242-burnett-derham-star-in-victory-over-brooks.html | ST. MARK'S ON TOP, 24-2.; Burnett, Derham Star in Victory Over Brooks School Team. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/among-indias-mystics-a-search-in-secret-india-by-paul-brunton.html | Among India's Mystics; A SEARCH IN SECRET INDIA. By Paul Brunton. Foreword by Sir Francis Younghusband. Illustrated. 312 pp. Philadelphia: David McKay Company. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/antifascists-picket-militia-band-again-spectators-block-irving.html | ANTI-FASCISTS PICKET MILITIA BAND AGAIN; Spectators Block Irving Place, but Police Squad Prevents Outbreak of Violence. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/woman-invalid-ends-life.html | Woman Invalid Ends Life. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rye-13-new-canaan-0.html | Rye, 13; New Canaan, 0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/foundations-of-liberty.html | FOUNDATIONS OF LIBERTY. | True | By Ex-President Hoover, In A Letter To William Allen White of the Subject of the Real Liberalism. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/georgeferris-peck.html | GEORGE FERRIS PECK. | True | Special tn T lr o TEM | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/london-paper-sets-records.html | London Paper Sets Records. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wharton-studies-previous-slumps-data-from-the-revolution-to-the.html | WHARTON STUDIES PREVIOUS SLUMPS; Data From the Revolution to the Civil War Era Are Nearing Completion. PRICE IMPORTANCE SEEN Range Constitutes 'Unofficial Planning Board' -- Grain Fluctuations Violent. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/city-college-wins-opening-game-180-makes-impressive-debut-under.html | CITY COLLEGE WINS OPENING GAME, 18-0; Makes Impressive Debut Under Coach Friedman by Setting Back Brooklyn College. COOPER IS OUTSTANDING Accounts for All 3 Lavender Touchdowns, One After a Sprint of 70 Yards. CITY COLLEGE WINS OPENING GAME, 18-0 | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/air-safety-is-studied-accident-record-for-first-six-months-of-1934.html | AIR SAFETY IS STUDIED; Accident Record for First Six Months of 1934 Reveals Needs | True | By Lauren D. Lyman. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/baseball-classic-starts-this-week-tigers-set-for-world-series.html | BASEBALL CLASSIC STARTS THIS WEEK; Tigers, Set for World Series, Awaiting Outcome of Battle Between Giants and Cards. DUE TO OPEN WEDNESDAY But Play-Off in National League Would Change Schedule -- First Two Games in Detroit. | True | By John Drebinger. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mutual-life-manager-retires.html | Mutual Life Manager Retires. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-golf-course-begun-at-pelham-seeding-for-turf-is-started.html | NEW GOLF COURSE BEGUN AT PELHAM; Seeding for Turf Is Started -- Clubhouse to Stand at Shore Road and Split Rock. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/railroads-ending-company-unions-agreement-by-prr-with-maintenance.html | RAILROADS ENDING COMPANY UNIONS; Agreement by P.R.R. With Maintenance Men Recognizes Independent Body. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/santa-lucia-ends-west-coast-runs-liner-to-go-into-service-between.html | SANTA LUCIA ENDS WEST COAST RUNS; Liner to Go Into Service Between New York and South American Pacific Ports. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/parties-planned-for-new-coward-play-as-maternity-centre-association.html | Parties Planned for New Coward Play As Maternity Centre Association Benefit | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/vmi-lists-new-game.html | V.M.I. Lists New Game. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/to-take-dickinson-post-rev-dr-corson-will-enter-on-presidency.html | TO TAKE DICKINSON POST.; Rev. Dr. Corson Will Enter on Presidency Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/alice-martinson-is-wed.html | Alice Martinson Is Wed. | True | Special to TIE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mexican-envoy-resigns-gonzales-roa-quits-with-others-let-cardenas.html | MEXICAN ENVOY RESIGNS.; Gonzales Roa Quits With Others Let Cardenas Name Choices. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/defenders-routed-in-sham-warfare-foreign-observers-watch-the-french.html | DEFENDERS ROUTED IN SHAM WARFARE; Foreign Observers Watch the French Simulate Successful Drive Through Switzerland. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gears-forgings-reorganized.html | Gears & Forgings Reorganized. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/panzer-turns-back-wagner-eleven-60-shields-scores-touchdown-on-a.html | PANZER TURNS BACK WAGNER ELEVEN, 6-0; Shields Scores Touchdown on a 10-Yard End Run in the Second Period. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-reservation-planned.html | New Reservation Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/barbara-c-lyon-weds-becomes-bride-of-freeman-w-fraim-jr-at.html | BARBARA C. LYON WEDS.; Becomes Bride of Freeman W. Fraim Jr. at Brookline, Mass. | True | Special to THE NW YORK TzE:S. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rail-pageant-shown-history-of-transportation-pictured-for.html | RAIL PAGEANT SHOWN.; History of Transportation Pictured for Locomotive Engineers. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-dauphins-shadowy-legend-the-son-of-marie-antoinette-is-a.html | The Dauphin's Shadowy Legend; " The Son of Marie Antoinette" Is a Brilliant Biography of One of The Most Famous and Unfortunate Boys in History THE SON OF MARIE ANTOINETTE. By Mende Minnigerode. 400 pp. Illustrated. New York: Farrar & Rinehart. $3.50. | True | By P.w. Wilson | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/peddie-to-start-saturday.html | Peddie to Start Saturday. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/trade-wall-seen-girdling-germany-observer-regards-isolation-by.html | TRADE WALL SEEN GIRDLING GERMANY; Observer Regards Isolation by Neighbors as Merely Question of Time. SCHACHT HELD TO BLAME Restrictions Placed by Reichsbank Head Viewed as Warrant for Reprisals. | True | By Augur.special Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/i-mrs-mary-c-haller-i.html | I MRS. MARY C. HALLER. I | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/coats-for-formal-wear-doublebreasted-redingote-a-smart-choice-a.html | COATS FOR FORMAL WEAR; Double-Breasted Redingote a Smart Choice -- A Preference for Smooth Woolens | True | K.C. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/administrators-to-ask-uniform-traffic-laws.html | ADMINISTRATORS TO ASK UNIFORM TRAFFIC LAWS | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dorothy-c-turner-is-wed.html | Dorothy C. Turner Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/drop-for-month-in-new-offerings-total-44198000-compared-with.html | DROP FOR MONTH IN NEW OFFERINGS; Total $44,198,000, Compared With $54,499,000 Marketed in September, 1933. ISSUES CONFINED TO BONDS Flotations in Nine Months $1,107,263,000, Against $512,443,000 Year Ago. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-concepts-needed.html | New Concepts Needed. | True | JOHN C. ROSE | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/fire-on-liner-laid-to-improper-crew-labor-leader-says-men-often-buy.html | FIRE ON LINER LAID TO IMPROPER CREW; Labor Leader Says Men Often Buy Jobs on Havana Boats to Smuggle Narcotics. HOLDS BLAZE INEXCUSABLE May Ask A.F. of L. to Set Up New Safeguards -- Local Inquiry to Act on Officers Soon. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/exeter-triumphs-60-in-football-opener-beltzner-takes-30yard-pass.html | EXETER TRIUMPHS, 6-0, IN FOOTBALL OPENER; Beltzner Takes 30-Yard Pass From Wardly to Down New Hampshire Cubs. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/london-loses-thames-brewery-that-has-stood-for-500-years-the-red.html | LONDON LOSES THAMES BREWERY THAT HAS STOOD FOR 500 YEARS; The Red Lion Ceremoniously Ends Operations That Began Before America Appeared on the Map | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mining-exchange-under-sec-study-registration-requirements-exempted.html | MINING EXCHANGE UNDER SEC STUDY; Registration Requirements Exempted Until Thursday as Hearings Begin. IS ATTACKED BY GRUBER Aide to New York Attorney General Is Later Announced to Be Board Counsel. MINING EXCHANGE UNDER SEC STUDY | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/review-1-no-title-dorothy-l-sayers-omnibus-by-dorothy-l-sayers-1000.html | Review 1 -- No Title; DOROTHY L. SAYERS OMNIBUS. By Dorothy, L. Sayers. 1,000 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bush-houser.html | Bush -- Houser. | True | Special Io THi lCur YORK TLMBE. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lisbons-famous-old-guarda-nocturno-to-be-replaced-by-younger.html | Lisbon's Famous Old Guarda Nocturno To Be Replaced by Younger Generation | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dr-john-f-thompson.html | DR. JOHN F. THOMPSON. | True | I Special to Tg lw YORK TIIF, S. i | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/communist-power-worries-costa-riga-recent-banana-strike-viewed-as.html | COMMUNIST POWER WORRIES COSTA RIGA; Recent Banana Strike Viewed as First Move in Political Campaign. NEW PARTY A POSSIBILITY Prospect of Labor Trouble on Coffee Plantations Seen as Not Unlikely. | True | Special Correspondence THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rain-postpones-dahlia-exhibit.html | Rain Postpones Dahlia Exhibit. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/johnson-to-go-on-radio-news-surprises-capital.html | Johnson to Go on Radio; News Surprises Capital | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/activities-of-musicians-here-and-afield-prokofieff-completes-a.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Prokofieff Completes a Number of New Compositions -- The Menuhins -- Other Items | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-dance-viewing-a-new-season.html | THE DANCE: VIEWING A NEW SEASON | True | By John Martin. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/thessaly-to-celebrate.html | Thessaly to Celebrate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-bull-ring-hero-shadows-of-the-sun-by-alejandre-perez-lugin.html | A Bull Ring Hero; SHADOWS OF THE SUN. By Alejandre Perez Lugin. Translated from the Spanish by Sidney Franklin. 439 pp. New York: Charles Scribner's Sons. $2.50. | True | FRED T. MARSH. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/homeless-man-has-6000-seized-as-loiterer-near-courts-his-bankbook.html | HOMELESS MAN HAS $6,000; Seized as Loiterer Near Courts, His Bankbook Is Revealed. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/john-dewey-on-faith-a-common-faith-by-john-dewey-87-pp-the-terry.html | John Dewey on Faith; A COMMON FAITH. By John Dewey. 87 pp. The Terry Lectures. New Haven, Conn.: Yale University Press. $1.50. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/an-artists-loves-four-were-possessed-by-helena-frost-276-pp-new.html | An Artist's Loves; FOUR WERE POSSESSED. By Helena Frost. 276 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/union-of-tennessee-tops-mexico-university-team.html | Union of Tennessee Tops Mexico University Team | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/fire-prevention-week-oct-7.html | Fire Prevention Week Oct. 7. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bank-stock-prices-improve.html | Bank Stock Prices Improve. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mary-p-morton-engaged.html | Mary P. Morton Engaged. | True | Special to THE IE? YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/slash-rates-to-worlds-fair.html | Slash Rates to World's Fair. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/columbia-to-unveil-tablet-to-parsons-president-butler-to-deliver.html | COLUMBIA TO UNVEIL TABLET TO PARSONS; President Butler to Deliver the Dedicatory Address at Exercises Tomorrow. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/third-av-railway-deficit-increases-total-rises-to-4102259-from.html | THIRD AV. RAILWAY DEFICIT INCREASES; Total Rises to $4,102,259 From $3,485,470 in Last Fiscal Year. GAIN IN CURRENT ASSETS Reports for Various Periods Issued by Other Public Utility Companies. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/play-will-aid-pupils-conversation-piece-will-be-taken-over-oct-25.html | PLAY WILL AID PUPILS.; ' Conversation Piece' Will Be Taken Over Oct. 25 by Women. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-three-choirs-festival-choral-concerts-long-associated-with.html | THE THREE CHOIRS FESTIVAL; Choral Concerts Long Associated With Elgar Conducted Successfully at Gloucester Despite His Death -- New 'Cello Suite | True | By F. Bonavia.london, Sept. 15, 1934. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/f-and-m-downs-albright-displays-powerful-offensive-in-gaining.html | F. AND M. DOWNS ALBRIGHT; Displays Powerful Offensive in Gaining Victory, 31 to 6. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ccc-in-18-months-cared-for-850000-cost-is-put-at-443000000-by.html | CCC IN 18 MONTHS CARED FOR 850,000; Cost Is Put at $443,000,000 by Report, Showing the Accomplishments. BOYS GAINED IN WEIGHT Fechner Tells Roosevelt Youths Have Acquired New Confidence and Learned Trades. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-story-of-oslo-the-house-and-the-sea-by-johan-bojer-translated.html | A Story of Oslo; THE HOUSE AND THE SEA. By Johan Bojer. Translated from the Norwegian by Trygve M. Ayer. 300 pp. New York: Appleton-Century Company. $2.50. | True | HAROLD STRAUSS. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/taxing-for-benefits.html | Taxing for Benefits. | True | HENRY WARE ALLEN | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rigid-bus-checkup-begins-tomorrow-all-lacking-inspection-tags-will.html | RIGID BUS CHECK-UP BEGINS TOMORROW; All Lacking Inspection Tags Will Be Barred as New Safety Law Goes Into Effect. SOME OWNERS FOUND LAX Have Not Had Vehicles Examined, Transit Board Says -- No Grace Period to Be Granted. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/final-honors-paid-to-bernard-j-fagan-state-and-other-officials-are.html | FINAL HONORS PAID TO BERNARD J. FAGAN; State and Other Officials Are Present at Funeral Services for Parole Commissioner. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/71-conventions-here-scheduled-october-events-show-large-increase.html | 71 CONVENTIONS HERE.; Scheduled October Events Show Large Increase Over 1933. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hospital-doctors-ask-pay.html | Hospital Doctors Ask Pay. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/3-win-income-awards-grandsons-to-get-proceeds-from-hf-mitchell.html | 3 WIN INCOME AWARDS.; Grandsons to Get Proceeds From H.F. Mitchell Trust Funds. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/boston-college-wins-defeats-st-anselms-186-as-curran-stars-on.html | BOSTON COLLEGE WINS.; Defeats St. Anselm's, 18-6, as Curran Stars on Offense. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lieut-isaac-iviillhauser-policeman-for-46-years-was-honor-legion.html | LIEUT. ISAAC IViiLLHAUSER.; Policeman for 46 Years Was Honor Legion Member. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/preparing-soil-for-the-rock-garden.html | Preparing Soil for The Rock Garden | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/altrusa-clubs-meet-oct-6.html | Altrusa Clubs Meet Oct. 6. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/priscilla-bodman-engaged.html | Priscilla Bodman Engaged. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/spanish-left-sees-cabinet-downfall-believes-parliament-will-be.html | SPANISH LEFT SEES CABINET DOWNFALL; Believes Parliament Will Be Dissolved This Week and New Elections Called. | True | By William P. Carney. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/four-long-aides-held-as-buyers-of-votes-louisiana-state-employes.html | FOUR LONG AIDES HELD AS BUYERS OF VOTES; Louisiana State Employes Are Accused of Hiring Transients in New Orleans. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/railroads-order-engines-and-rails-8372-freight-cars-are-being-built.html | RAILROADS ORDER ENGINES AND RAILS; 8,372 Freight Cars Are Being Built or Repaired, Against 1,129 a Year Earlier. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/divided-on-outlook-in-home-furnishings-conditions-spotty-in.html | DIVIDED ON OUTLOOK IN HOME FURNISHINGS; Conditions Spotty in September in Some Branches -- Furniture and Upholstery Trade Good. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/erasmus-defeats-curtis-eleven-60-luckmans-pass-to-strassler-midway.html | ERASMUS DEFEATS CURTIS ELEVEN, 6-0; Luckman's Pass to Strassler Midway in Final Quarter Brings Touchdown. | True | By Kingsley Childs. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/latest-epic-plan-upsets-california-sinclairs-proposed-levy-of.html | LATEST EPIC PLAN UPSETS CALIFORNIA; Sinclair's Proposed Levy of $300,000,000 on Property Worries Business. CREEL AND M'ADOO SORRY They Are Committed to Writer and Are Unhappy -- Close Vote Predicted. LATEST EPIC PLAN UPSETS CALIFORNIA | True | By George P. West.editorial Correspondence, To the New York Times.by George P. West. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/reports-from-the-motor-world.html | REPORTS FROM THE MOTOR WORLD | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/beguiling-tales-from-china-medicine-man-in-china-by-a-gervais.html | Beguiling Tales From China; MEDICINE MAN IN CHINA. By A. Gervais. Translated From the French by Vincent Sheean. 336 pp. New York: Frederick A. Stokes Company. $2.75. | True | ROBERT VAN GELDER. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rhode-island-triumphs-mullenss-touchdown-at-close-halts-maine-by-60.html | RHODE ISLAND TRIUMPHS.; Mullens's Touchdown at Close Halts Maine by 6-0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/manual-6-new-utrecht-0.html | Manual, 6; New Utrecht, 0. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/georgia-winner-42-to-0-opens-football-campaign-by-defeating-stetson.html | GEORGIA WINNER, 42 TO 0.; Opens Football Campaign by Defeating Stetson at Athens. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rj-flaherty-arrives-with-a-saga.html | R.J. FLAHERTY ARRIVES WITH A SAGA | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/increased-dividend-proposed.html | Increased Dividend Proposed. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/home-bonds-gain-in-quiet-market-both-corporation-and-federal-issues.html | HOME BONDS GAIN IN QUIET MARKET; Both Corporation and Federal Issues Show Irregular Upward Movements. FOREIGN RANGE NARROW German Loans Down Slightly, With Scandinavian List Generally Steady. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-lindberghcase-an-amazing-chronicle-in-three-chapters-the-most.html | THE LINDBERGHCASE: AN AMAZING CHRONICLE; In Three Chapters the Most Extraordinary Crime of Its Kind in History Is Set Out in Perspective -- Solution of the Mystery by Group Detective Work, Organized on Scientific Lines, Told Step by Step | True | By P.w. Wilson. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/standard-time-resumed-train-schedules-revised.html | Standard Time Resumed; Train Schedules Revised | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/refugees-from-russias-revolution-sandrik-child-of-russia-by-olga.html | Refugees From Russia's Revolution; SANDRIK: Child of Russia. By Olga Tchirikova, under the editorial supervision of Frank Scully. Introduction by Grand Duke Alexander. 277 pp. New York: Dodd, Mead & Co. $2. | True | FLORENCE FINCH KELLY. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-retail-group-will-be-proposed-hj-tily-to-offer-plan-for-one.html | NEW RETAIL GROUP WILL BE PROPOSED; H.J. Tily to Offer Plan for One Association to Cover Field of Distribution. TO UNIFY ALL ACTIVITIES Expects Approval at a Meeting in Chicago on Wednesday of Retailers' Council. | True | By Thomas F. Conboy. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/to-run-for-supreme-court-bench.html | To Run for Supreme Court Bench. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-trail-of-fu-manchu-by-sar-rohmer-329-pp-new-york-doubleday.html | THE TRAIL OF FU MANCHU. By Sar Rohmer. 329 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/keeps-33year-promise-to-officiate-at-wedding.html | Keeps 33-Year Promise To Officiate at Wedding | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/slight-ebb-in-southeast-but-trade-exceeds-expectations-farmers-cut.html | SLIGHT EBB IN SOUTHEAST.; But Trade Exceeds Expectations -- Farmers Cut Debts. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pingry-to-play-8-games.html | Pingry to Play 8 Games. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cotton-pool-adds-2-cents-to-loans-adjustment-to-12cent-blanket.html | COTTON POOL ADDS 2 CENTS TO LOANS; Adjustment to 12-Cent Blanket Advances Seeks to Keep Supplies Off Market. BUT BIDS ARE REQUESTED Orderliness in Any Heavy Sales Is Aim and All Offers May Be Rejected. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ways-of-the-hurricane-are-carefully-charted-records-of-nearly-fifty.html | WAYS OF THE HURRICANE ARE CAREFULLY CHARTED; Records of Nearly Fifty Years Serve as Guide to the Weather Bureau as Season Reaches Its Height | True | By Harwood Hull. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mrs-thaa-dead-paul-reres-kin-for-50-years-she-led-in-social-and.html | MRS. THAa DEAD; PAUL RERE'S KIN:; For 50 Years She Led in Social. and Political Activities of Massachusetts. WAS CAPITALIST'S WIDOW Honored by Three Presidents, She Was Noted for Her Many Philanthropies. | True | pecial In Tgg N.W YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-republican-duty.html | A REPUBLICAN DUTY. | True | By Representative Hancock, In An Appeal To His Party At the State Convention To Justify Its Existence By Opposing the New Deal. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wagner-says-nira-will-win-in-court-holds-supreme-tribunal-now-more.html | WAGNER SAYS NIRA WILL WIN IN COURT; Holds Supreme Tribunal Now More Disposed to Favor 'Social Measures.' | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/giantyankee-series-for-jobless-urged-lyons-proposes-plan-to-raise.html | GIANT-YANKEE SERIES FOR JOBLESS URGED; Lyons Proposes Plan to Raise Relief Funds if New York Fails to Win Pennant. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/test-of-law-suspending-gold-payments-under-high-court-review-in-b-o.html | Test of Law Suspending Gold Payments Under High Court Review in B. & O. Suit | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/toadstool-meal-kills-a-boy.html | Toadstool Meal Kills a Boy. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/50-artists-brave-rain-for-outdoor-exhibit-washington-sq-show-to-run.html | 50 Artists Brave Rain for Outdoor Exhibit; Washington Sq. Show to Run Through Week | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/exconvict-accused-of-fleecing-patron-police-charge-that-man-repaid.html | EX-CONVICT ACCUSED OF FLEECING PATRON; Police Charge That Man Repaid Woman Who Won His Parole With Theft of $220,000. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hitler-will-rally-peasantry-today-huge-meeting-at-bueckeburg-to.html | HITLER WILL RALLY PEASANTRY TODAY; Huge Meeting at Bueckeburg to Mark Second Nazi Thanksgiving Day. MANOEUVRES A FEATURE Farmers From All Regions to See Drill -- Minister Lists Aids to Agriculture. | True | By Albion Ross.wireless To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mark-war-anniversary-veterans-of-the-107th-recall-start-of-our.html | MARK WAR ANNIVERSARY.; Veterans of the 107th Recall Start of Our Offensive. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lawrenceville-is-beaten-germantown-eleven-victor-130-denise-scoring.html | LAWRENCEVILLE IS BEATEN; Germantown Eleven Victor, 13-0, Denise Scoring All Points. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/stocks-widely-held-security-holdings-are-scattered-says-fj-lisman.html | STOCKS WIDELY HELD.; Security Holdings Are Scattered, Says F.J. Lisman. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bond-calls-reach-a-fiveyear-peak-september-record-is-helped-by.html | BOND CALLS REACH A FIVE-YEAR PEAK; September Record Is Helped by Large Redemptions of Foreign Issues Here. TOTAL IS $158,235,000 Far Ahead of Marks for July and a Year Ago -- Large Rise for Nine-Month Period. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bacharach-for-bonus-house-leader-would-pay-veterans-in-cash-without.html | BACHARACH FOR BONUS.; House Leader Would Pay Veterans in Cash Without Delay. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/order-of-st-george-to-meet.html | Order of St. George to Meet. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/society-prepares-gala-green-ball-many-debutantes-and-women-of.html | SOCIETY PREPARES GALA GREEN BALL; Many Debutantes and Women of Prominence Plan Event at Waldorf on Oct. 25. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/army-to-enroll-12468-for-forestry-work-ccc-enlistments-slated-to-be.html | ARMY TO ENROLL 12,468 FOR FORESTRY WORK; CCC Enlistments Slated to Begin Here on Wednesday -- 1,684 Veterans to Be Taken. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/stocks-hold-steady-on-market-in-berlin-boerse-resistant-in-weekend.html | STOCKS HOLD STEADY ON MARKET IN BERLIN; Boerse Resistant in Week-End Profit-Taking -- Gold Up in London, Silver Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/200-subpoenaed-for-insull-trial-government-mail-fraud-case-against.html | 200 SUBPOENAED FOR INSULL TRIAL; Government Mail Fraud Case Against 17 Defendants Begins in Chicago Tuesday. TO SHOW INTRICATE SET-UP Prosecutor Will Present Records of 75 Corporations -- Jury Selection Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/stamford-12-port-chester-6.html | Stamford, 12; Port Chester, 6. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/manhattan-business-has-the-herd-instinct-like-trades-are-grouped-in.html | MANHATTAN BUSINESS HAS THE HERD INSTINCT; Like Trades Are Grouped in the Same Locations, as a Result of The Workings of Economics, the Realtors and Simple Chance | True | By Victor H. Bernstein | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wellesley-girls-devise-unique-jobs-one-student-is-a-manicurist-at.html | WELLESLEY GIRLS DEVISE UNIQUE JOBS; One Student Is a Manicurist at 10 Cents a Hand, Another Runs Her Own Library. OTHERS CONDUCT AGENCIES Almost a Third of 1,487 in College Are Seeking to Earn Part of Their Expenses. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/st-augustine.html | ST. AUGUSTINE | True | J.E. HEMPSTED | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/italian-troupe-acts-today.html | Italian Troupe Acts Today. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cardinal-mundelein-quits-rome.html | Cardinal Mundelein Quits Rome. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/not-unconstitutional.html | NOT UNCONSTITUTIONAL. | True | By Senator Wagner, In A Defense of the New Deal At the Democratic State Convention In Buffalo. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/-william-h-merritt.html | ! WILLIAM H. MERRITT. | True | l i Special to THE NW -'ORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/quits-prison-job-after-25-years.html | Quits Prison Job After 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/troths-announced-of-karpf-sisters-sylvia-engaged-to-michael-j.html | TROTHS ANNOUNCED OF KARPF SISTERS; Sylvia Engaged to Michael J. Forstadt and Lucille to I. Kenneth Zacks. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/two-southern-senators.html | TWO SOUTHERN SENATORS. | True | From The Birmingham News-Age-Herald. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/held-for-arson-on-boat-man-seized-on-richmond-ferry-line-pleads.html | HELD FOR ARSON ON BOAT.; Man Seized on Richmond Ferry Line Pleads Intoxication. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/miss-grace-s-wick-wed-in-new-rochelle-becomes-the-bride-of-wiem.html | MISS GRACE S. WICK WED IN NEW ROCHELLE; Becomes the Bride of Wi!!em Dekkers Van Zelm in Church Ceremony. | True | Special to THE IE%F YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/west-side-18-east-orange-0.html | West Side, 18; East Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/religion-and-science-science-and-god-by-bernard-bavink-translated.html | Religion and Science; SCIENCE AND GOD. By Bernard Bavink. Translated by H. Stafford Hatfield. 174 pp. New York: Reynal & Hitchcock, Inc. $1.50. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/manhattan-halts-clarkson-by-197-stages-spirited-late-drive-to-score.html | MANHATTAN HALTS CLARKSON BY 19-7; Stages Spirited Late Drive to Score Its 2d Football Victory at Ebbets Field. | True | By Joseph M. Sheehan. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mary-ellen-chases-novel-of-seafaring-maine-mary-peters-by-mary.html | Mary Ellen Chase's Novel of Seafaring Maine; MARY PETERS. By Mary Ellen Chase. 377 pp. New York: The Macmillan Company. $2.50. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/progress-in-the-state.html | PROGRESS IN THE STATE. | True | By Governor Lehman, In An Address To the Democratic Convention Accepting A Renomination. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/kearny-7-newark-central-0.html | Kearny, 7; Newark Central, 0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/drama-at-rockefeller-center.html | Drama at Rockefeller Center | True | By Brooks Atkinson. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/glen-cove-tax-row-affects-2-groups-third-of-families-in-wealthy.html | GLEN COVE TAX ROW AFFECTS 2 GROUPS; Third of Families in Wealthy City on Relief Roils -- Estate Owners Win Low Levies. SMALL OWNERS COMPLAIN With Budget Rise $52,000 They Say Burden Put on Them Is Too Great. GLEN COVE TAX ROW AFFECTS 2 GROUPS | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/colombian-dredge-sinks-panama-canal-salvage-tug-saves-11-of-crew-of.html | COLOMBIAN DREDGE SINKS.; Panama Canal Salvage Tug Saves 11 of Crew of 12. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/clothing-gifts-held-lagging-in-mine-area-pennsylvania-board-is-told.html | CLOTHING GIFTS HELD LAGGING IN MINE AREA; Pennsylvania Board Is Told of Fears for Needy as Winter Nears. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-alaska-scene-keeper-of-the-wolves-by-norma-bicknell-mansfield.html | The Alaska Scene; KEEPER OF THE WOLVES. By Norma Bicknell Mansfield. Frontispiece by Joseph Stahley. 312 pp. New York: Farrar & Rinehart, Inc. $1.75. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/junior-champion-to-sailor-beware-greentree-racer-beats-omaha-by.html | JUNIOR CHAMPION TO SAILOR BEWARE; Greentree Racer Beats Omaha by Nose and Sets Record of 1:36 3-5 for Mile Stake. ABNER IS THIRD AT WIRE Victor Earns $3,990 in the Getaway Feature Run Before 8,000 at Aqueduct. KING SAXON SCORES AGAIN Gains Fifth Straight Triumph and Equals Track Mark in Forest Park Handicap. JUNIOR CHAMPION TO SAILOR BEWARE | True | By Bryan Field.by Bryan Field. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lgatz-cahul.html | lgatz -- CahUl. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/retail-business-shows-progress-wholesale-trade-however-is.html | RETAIL BUSINESS SHOWS PROGRESS; Wholesale Trade, However, Is Influenced by Off-Season Conditions. HEAVY INDUSTRIES LAG Construction Work Remains at Standstill -- Reports From Reserve Bank Areas. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gay-charles-gains-horse-show-title-stewarts-entry-scores-over-belle.html | GAY CHARLES GAINS HORSE SHOW TITLE; Stewarts' Entry Scores Over Belle of the Rocks, Stable-Mate, at Bryn Mawr. FIRENZE FAIRFAX VICTOR Captures Melbrook-Jumping Cup -- Touch-and-Out Stakes Taken by Huntley Glen. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/adherent-of-sinclair-to-head-committee-california-democrats-choose.html | ADHERENT OF SINCLAIR TO HEAD COMMITTEE; California Democrats Choose Him After Foe Says Party Has 'Gone Communistic.' | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/more-twins.html | More Twins. | True | M.S.M. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/accusation-opens-westchester-war-democratic-candidate-charges.html | ACCUSATION OPENS WESTCHESTER WAR; Democratic Candidate Charges County Prosecutor's Office Failed to Act. NO ANSWER IS OFFERED Two Large Title and Mortgage Companies Mentioned in Campaign Allegations. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/quadruplets-die-at-birth-in-bronx-four-boys-live-only-about-a.html | QUADRUPLETS DIE AT BIRTH IN BRONX; Four Boys Live Only About a Minute Each -- Mother, 35, Has Had 6 Other Children. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/women-to-ask-rights-at-episcopal-session-mrs-henry-k-pierce-leads.html | WOMEN TO ASK RIGHTS AT EPISCOPAL SESSION; Mrs. Henry K. Pierce Leads Move for Change in Rules on Convention Deputies. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/poughkeepsie-state-has-few-men-so-able.html | POUGHKEEPSIE.; State Has Few Men So Able." | True | From The Eagle News (Rep.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/security-trading-low-in-september-12635980-shares-on-stock-exchange.html | SECURITY TRADING LOW IN SEPTEMBER; 12,635,980 Shares on Stock Exchange is Smallest Total for a Month Since 1921. GAIN IN BONDS OVER 1933 But Dealings Drop $30,018,800 From August -- Volume Also Decreases on Curb. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/niagara-is-victor-270-crushes-buffalo-as-keegan-stars-with-three.html | NIAGARA IS VICTOR, 27-0.; Crushes Buffalo as Keegan Stars With Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/unusual-student-advanced-at-yale-over-a-third-of-freshmen-are.html | UNUSUAL STUDENT ADVANCED AT YALE; Over a Third of Freshmen Are Permitted to Skip Some First Year Work. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/blamed-in-auto-death-new-yorker-is-held-responsible-for-crash-at.html | BLAMED IN AUTO DEATH.; New Yorker Is Held Responsible for Crash at New Haven. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/his-clothing-stolen-swimmer-plays-part-of-nude-lunatic-to-keep-an.html | His Clothing Stolen, Swimmer Plays Part Of Nude Lunatic to Keep an Engagement | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wheat-belt-folk-stick-to-the-soil-reports-that-wind-erosion-is.html | WHEAT BELT FOLK STICK TO THE SOIL; Reports That Wind Erosion Is Creating a Desert There Amuse Farmers. THEY ARE BUYING FREELY Higher Produce Prices and Funds From Government Ease Former Strain. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mexico-gets-our-apology-regret-expressed-over-mention-of-presidents.html | MEXICO GETS OUR APOLOGY; Regret Expressed Over Mention of President's Name in Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/unamuno-gets-post-for-life-as-teacher-spiritual-father-of-the.html | UNAMUNO GETS POST FOR LIFE AS TEACHER; ' Spiritual Father of the Spanish Republic' Also Retains Honorary Rector's Title. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/brown-vanquishes-boston-u-18-to-0-triumphs-on-rainsoaked-field-as.html | BROWN VANQUISHES BOSTON U., 18 TO 0; Triumphs on Rain-Soaked Field as Karaban Accounts for Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wars-front-line.html | WAR'S FRONT LINE. | True | From The Albany Knickerbocker Press. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/league-membership-urged.html | LEAGUE MEMBERSHIP URGED | True | DAVID B. ROSENBERG | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/manchester-city-gains-soccer-lead-beats-middlesbrough-21-in-english.html | MANCHESTER CITY GAINS SOCCER LEAD; Beats Middlesbrough, 2-1, in English League as Preston Bows to Aston Villa. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/censors-note.html | CENSOR'S NOTE | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/fera-to-finance-rehabilitation-program-for-50000-rural-families-in.html | FERA to Finance Rehabilitation Program For 50,000 Rural Families in the State | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/spanish-army-fliers-injured.html | Spanish Army Fliers Injured. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/truck-hits-fire-alarm-box.html | Truck Hits Fire Alarm Box. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/freshmen-at-wesleyan-surpass-students-of-many-ohio-colleges-in.html | Freshmen at Wesleyan Surpass Students Of Many Ohio Colleges in Intelligence Test | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/sofia-in-accord-with-yugoslavia-days-parley-in-the-bulgarian.html | SOFIA IN ACCORD WITH YUGOSLAVIA; Day's Parley in the Bulgarian Capital Ends in Agreement on Limited Program. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/nye-plans-wide-tour-for-munitions-talks-program-includes-speeches.html | NYE PLANS WIDE TOUR FOR MUNITIONS TALKS; Program Includes Speeches Here Nov. 12 and Dec. 6 -- Inquiry Will Resume Dec. 3. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/campbell-will-fix-associates-duties-election-of-greenberg-opens-way.html | CAMPBELL WILL FIX ASSOCIATES' DUTIES; Election of Greenberg Opens Way for Schools Head to Make Assignments. | True | By Richard Tompkins. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/aaa-plans-to-pay-for-flax-crop-rise-expansion-of-acreage-with.html | AAA PLANS TO PAY FOR FLAX CROP RISE; Expansion of Acreage, With Benefits, Is Held to Meet Domestic Needs. FIRST PROPOSAL OF KIND Our Imports of the Commodity Rose 8,620,000 Bushels in the Last Year. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ancient-trade-routes-traced.html | Ancient Trade Routes Traced. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dutch-open-gasproof-cellar.html | Dutch Open Gas-Proof Cellar. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/stormy-bilbo-of-mississippi-girds-for-his-senate-career-former.html | STORMY BILBO OF MISSISSIPPI GIRDS FOR HIS SENATE CAREER; Former Governor, Who Has Thrived by Playing the Martyr, Plans To Attack 'the Money Lords' After He Reaches Washington | True | By Terence J. Donoghuejackson, Miss. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gertrude-e-benjamin-wed.html | Gertrude E. Benjamin Wed. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/russia-reigning-again-cossack-toques-in-the-style-ascendency-brims.html | RUSSIA REIGNING AGAIN; Cossack Toques in the Style Ascendency -- Brims Made to Please Every Woman | True | By Virginia Pope. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/nye-investigation-sentiment-alters-latin-america-ends-protests-on.html | NYE INVESTIGATION SENTIMENT ALTERS; Latin America Ends Protests on Arms Revelations and Seeks Information. STARTS OWN INQUIRIES Brazil, Argentina, Peru and Chile Follow Up Charges Made in Washington. | True | By Harold B. Hinton.special Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/endeavours-defeat.html | ENDEAVOUR'S DEFEAT. | True | By T.o.m. Sopwith. A Sportsmanlike Admission That the Responsibility and the Blame Were His. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/helen-lusk-is-wed-to-n-n-n-f-unson-ridgefield-conn-girl-married-in.html | HELEN LUSK IS WED TO N. N. N. F. UNSON; Ridgefield, Conn., Girl Married in St. Stephen's Church by Her Father, the Rector. SISTER MAID OF HONOR Bride Has Six Other Attendants and Bridegroom Has Brother, George, for Best Man. | True | Special to 7HE NEW YORK TIMS. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-lumley-mystery-missing-ohio-professor-registered-at-canadian.html | NEW LUMLEY MYSTERY.; Missing Ohio Professor Registered at Canadian Lodge. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/margaret-streit-a-bride-married-in-new-canaan-conn-to-donald-mcl.html | MARGARET STREIT A BRIDE.; Married in New Canaan, Conn., to Donald McL. Frothingham. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/deep-south-negroes-let-the-band-play-dixie-and-other-stories-by.html | Deep South Negroes; LET THE BAND PLAY DIXIE. And Other Stories. By Roark Bradford. 320 pp. New York: Harper & Brothers. $2. | True | PERCY HUTCHISON. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/us-womens-golf-draws-star-field-miss-van-wie-to-defend-title.html | U.S. WOMEN'S GOLF DRAWS STAR FIELD; Miss Van Wie to Defend Title Against International Array in Play Opening Tomorrow. | True | By William D. Richardson. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/peoples-college-starts-registration-citywide-conference-today-to.html | PEOPLES COLLEGE STARTS REGISTRATION; City-Wide Conference Today to Precede Opening of Wage-Earners' School. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/vfw-plans-crusade-against-communists-fight-for-fingerprinting-of.html | V.F.W. PLANS CRUSADE AGAINST COMMUNISTS; Fight for Fingerprinting of Aliens Will Be Launched at Louisville Today. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/distribution.html | Distribution. | True | ANTHONY BRUCE COX | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/worlds-third-largest-astronomical-mirror.html | WORLD'S THIRD LARGEST ASTRONOMICAL MIRROR | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/death-of-fascism-seen-in-free-state-oduffys-resignation-leaves-the.html | DEATH OF FASCISM SEEN IN FREE STATE; O'Duffy's Resignation Leaves the Disorganized Blue Shirts Without a Strong Leader. | True | By Hugh Smith. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/to-give-a-pageant-republican-women-plan-benefit-for-next-thursday.html | TO GIVE A PAGEANT.; Republican Women Plan Benefit for Next Thursday. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/liquor-licenses-expire-tomorrow-mulrooney-warns-sale-without.html | LIQUOR LICENSES EXPIRE TOMORROW; Mulrooney Warns Sale Without Renewal Will Mean Arrest -- Restaurant List Falls. POLICE ASKED TO CHECK Offices Will Be Open Today to Accommodate Dealers Who Were Late in Filing. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-servant-clan-grows-wealthy.html | A SERVANT CLAN GROWS WEALTHY | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lonobe-hooper.html | l)onob.e -- Hooper. | True | cial to TH E OK TItleS. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/commodity-markets-rubber-futures-rise-fast-most-other-prices-steady.html | COMMODITY MARKETS.; Rubber Futures Rise Fast -- Most Other Prices Steady. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hill-triumphs-by-200-overcomes-williamson-trade-school-eleven-on.html | HILL TRIUMPHS BY 20-0.; Overcomes Williamson Trade School Eleven on Wet Field. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/evelyn-brady-wed-at-union-seminary-married-to-e-f-wrightsman-by.html | EVELYN BRADY WED AT UNION SEMINARY; Married to E. F. Wrightsman by President H. S. Coffin in the James Chapel. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/brazil-seeks-trade-pact-hopes-to-regain-big-market-in-argentina-for.html | BRAZIL SEEKS TRADE PACT.; Hopes to Regain Big Market In Argentina for the Herb Mate. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/two-boys-killed-in-cave-nebraska-youths-crushed-by-the-collapse-of.html | TWO BOYS KILLED IN CAVE.; Nebraska Youths Crushed by the Collapse of Dugout. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/soviet-is-pressing-to-fill-grain-plan-campaign-is-on-to-spur-the.html | SOVIET IS PRESSING TO FILL GRAIN PLAN; Campaign Is On to Spur the Laggard Areas to Make Deliveries to State. SOME LEADERS ASSAILED Accused of Laxity Toward Idlers and Violators of Party Discipline. | True | By Harold Denny.special Cable To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gen-bh-wells-to-quit-army-for-civilian-post.html | Gen. B.H. Wells to Quit Army for Civilian Post | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/for-the-youngest-generation-three-ambitious-enterprises-will-bring.html | FOR THE YOUNGEST GENERATION; Three Ambitious Enterprises Will Bring Children's Entertainments to Broadway This Season | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/france-has-had-total-of-722866-divorces.html | France Has Had Total Of 722,866 Divorces | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lines-for-a-mae-west-scrapbook.html | LINES FOR A MAE WEST SCRAP-BOOK | True | By Andre Sennwald. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bodies-removed-in-wreck-nine-taken-from-trains-that-crashed-in.html | BODIES REMOVED IN WRECK; Nine Taken From Trains That Crashed in England. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/interest-in-blouses-strong-this-season-active-demand-declared-due.html | INTEREST IN BLOUSES STRONG THIS SEASON; Active Demand Declared Due to the Vogue for Suits and Wide Acceptance of Tunics. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/40-bureaus-tell-government-news-several-hundred-persons-are.html | 40 BUREAUS TELL GOVERNMENT NEWS; Several Hundred Persons Are Employed for Contacts With Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/how-cincinnati-did-it.html | HOW CINCINNATI DID IT. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/borries-of-navy-stars-in-opener-scores-all-three-touchdowns-in-207.html | BORRIES OF NAVY STARS IN OPENER; Scores All Three Touchdowns in 20-7 Victory Over William and Mary Eleven. RUNS 48 YARDS TO TALLY Strong Offense and Defense Mark Play -- Losers Count Against Third-Stringers. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/kemal-said-to-seek-bride-vienna-hears-turkish-dictator-may-wed-a.html | KEMAL SAID TO SEEK BRIDE; Vienna Hears Turkish Dictator May Wed a Sister of Albania's King. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/post-bad-checks-in-windows.html | Post Bad Checks in Windows. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/price-determines-code-rating.html | Price Determines Code Rating. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/radio-show-closes-hailed-as-success-while-there-were-fewer-visitors.html | RADIO SHOW CLOSES; HAILED AS SUCCESS; While There Were Fewer Visitors, More Business Was Transacted, Garden Announces. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rain-prevents-air-show-only-two-states-send-planes-to-jersey.html | RAIN PREVENTS AIR SHOW.; Only Two States Send Planes to Jersey National Guard Day. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bankers-to-study-needs-of-public-s-sloan-colt-heads-group-in-state.html | BANKERS TO STUDY NEEDS OF PUBLIC; S. Sloan Colt Heads Group in State Association to Start System of Research. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/richberg-names-housing-aide.html | Richberg Names Housing Aide. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-cable-spies-on-london-town.html | THE CABLE SPIES ON LONDON TOWN | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/drive-on-illegal-oil-is-planned-for-west-fahy-and-aides-leave-for.html | DRIVE ON ILLEGAL OIL IS PLANNED FOR WEST; Fahy and Aides Leave for Texas to Begin War on 'Racketeers.' | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rev-lawrence-costello-pastor-at-brewster-n-y-served-in-world-war-as.html | REV. LAWRENCE COSTELLO.; ' Pastor at Brewster, N. Y.. Served in World War as Chaplain. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/insect-loss-is-set-at-2-billion-yearly-annual-toll-from-plant.html | INSECT LOSS IS SET AT 2 BILLION YEARLY; Annual Toll From Plant Disease About 1 1/2 Billion, Expert Tells Chemists. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/vote-on-steel-deal-oct-25.html | Vote on Steel Deal Oct. 25. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/oppenheimer-ober.html | Oppenheimer -- Ober. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cousin-has-wooer-arrested.html | Cousin Has Wooer Arrested. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/sec-issues-order-on-registrations-rules-require-data-on-securities.html | SEC ISSUES ORDER ON REGISTRATIONS; Rules Require Data on Securities Not Listed on Exchanges Tomorrow. FINANCIAL FIGURES ASKED Exhibits Are to Be Provided Giving Information Concerning Applicant's Business. SEC ISSUES ORDER ON REGISTRATIONS | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/vanderbilt-takes-opening-game-70-held-scoreless-three-periods-but.html | VANDERBILT TAKES OPENING GAME, 7-0; Held Scoreless Three Periods, but Rallies to Set Back Mississippi State. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/angler-plans-an-appeal-westchester-man-still-contends-his-pickerel.html | ANGLER PLANS AN APPEAL.; Westchester Man Still Contends His Pickerel Shrunk. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-farmers-dilemma.html | THE FARMER'S DILEMMA. | True | From The Omaha World-Herald. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/conference-to-study-recreation-problem-mrs-roosevelt-will-be-one-of.html | CONFERENCE TO STUDY RECREATION PROBLEM; Mrs. Roosevelt Will Be One of Speakers at Congress in the Capital This Week. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/700000-men-join-kwangtung-corps-force-for-the-preservation-of-peace.html | 700,000 MEN JOIN KWANGTUNG CORPS; Force for the Preservation of Peace Will Be Part of First Group Army. FARM TAX TO SUPPORT IT Militia Is to Be Trained and Equipped Like Regiments of Light Infantry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rome-offset-to-democratic-slate.html | ROME; Offset" to Democratic Slate. | True | From The Sentinel (Ind. Dem.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/convention-in-the-theatre-theatrical-convention.html | Convention In the Theatre; THEATRICAL CONVENTION | True | By Paul Green. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/maryland-gains-victory-uses-two-teams-to-top-st-johns-of-annapolis.html | MARYLAND GAINS VICTORY.; Uses Two Teams to Top St. John's of Annapolis, 13 to 0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/denies-opposing-chilean-militia.html | Denies Opposing Chilean Militia. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/iona-12-leake-and-watts-6.html | Iona, 12; Leake and Watts, 6. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/politics-school-to-open-republican-womens-club-will-teach-public.html | POLITICS SCHOOL TO OPEN.; Republican Women's Club Will Teach Public Speaking. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gorilla-held-maligned-french-writer-describes-it-as-of-calm.html | GORILLA HELD MALIGNED.; French Writer Describes It as of Calm Disposition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ch-leading-lady-best-of-500-dogs-mrs-bondys-wire-fox-terrier.html | CH. LEADING LADY BEST OF 500 DOGS; Mrs. Bondy's Wire Fox Terrier Captures Premier Award at Englewood Show. | True | By Henry R. Ilsley. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/october-notes-her-little-plans.html | OCTOBER NOTES HER LITTLE PLANS | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/demands-apology-on-norma-millen-girls-mother-resents-prosecutors.html | DEMANDS APOLOGY ON NORMA MILLEN; Girl's Mother Resents Prosecutor's Linking Divorce of Parents to Crime. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/france-and-england.html | FRANCE AND ENGLAND. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/magic-recapturing-of-childhood-eiluned-lewis-has-poetically.html | Magic Recapturing of Childhood; Eiluned Lewis Has Poetically Remembered and Evoked the Life o/ A Welsh Child in Felicitous Circumstances DEW ON THE GRASS. By Eiluned Lewis. 223 pp. New York: The Macmillan Company. $2. | True | By Jane Spenge Southron | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/criticizing-the-new-deal.html | CRITICIZING THE NEW DEAL | True | From The Cincinnati Enquirer. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/moravian-to-begin.html | Moravian to Begin. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wins-williams-prizes-sigma-phi-takes-both-scholarship-cup-and.html | WINS WILLIAMS PRIZES.; Sigma Phi Takes Both Scholarship Cup and Athletic Trophy. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/directs-tribute-to-miss-booth.html | Directs Tribute to Miss Booth. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/moves-prepared-for-textile-peace-stretchout-board-to-be-named-this.html | MOVES PREPARED FOR TEXTILE PEACE; Stretch-Out Board to Be Named This Week and Wage-Hour Inquiry Begun. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/chilean-coup-plot-denied-suppression-of-radical-press-is-urged-for.html | CHILEAN COUP PLOT DENIED; Suppression of Radical Press Is Urged for Printing Rumor. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/texas-cotton-men-split-on-quota-law-sentiment-on-bankhead-act-a.html | TEXAS COTTON MEN SPLIT ON QUOTA LAW; Sentiment on Bankhead Act a Question of 'Whose Ox Is Gored.' CROP IN STATE IS SHORT But Lower Rio Grande Valley Growers Exceed Allowance and Urge Repeal. | True | By Peter Molyneaux.editorial Correspondence. the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/kinder-tops-wood-in-19hole-match-gains-final-in-jersey-pga-test.html | KINDER TOPS WOOD IN 19-HOLE MATCH; Gains Final in Jersey P.G.A. Test -- Loser Plays Against Physicians' Advice. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rates-for-money-again-unchanged-new-record-made-as-they-hold-on.html | RATES FOR MONEY AGAIN UNCHANGED; New Record Made as They Hold on Stock Exchange and Curb for Tenth Month. LARGE FUNDS AVAILABLE Demand Small, With Trading and Business Activity at Levels Below Expectations. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/baxtonthomas.html | Baxton Thomas. | True | Special to TH NEW YORK TIES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ida-hughes-bride-of-s-ransom-montclair-girl-wed-in-st-lukes-church.html | IDA HUGHES BRIDE OF S. /. RANSOM; Montclair Girl Wed in St. Luke's Church -- Her Three Sisters Are Attendsnts. | True | Spil tO THI NI YOR: TIES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/horse-show-oct-13-to-aid-the-needy-riverdale-event-will-benefit.html | HORSE SHOW OCT. 13 TO AID THE NEEDY; Riverdale Event Will Benefit Neighborhood Association and Fordham Hospital Group. E.C. DELAFIELD CHAIRMAN Neighborhood Unit to Celebrate Twentieth Anniversary of Its Founding. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cotton-is-lifted-by-trade-buying-rally-results-after-prices-reach.html | COTTON IS LIFTED BY TRADE BUYING; Rally Results After Prices Reach Lowest Levels of the Movement. GAINS 13 TO 16 POINTS NET Selling Orders From the South Fewer and Hedging Smallest in Several Days. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/forest-fires-do-much-damage.html | Forest Fires Do Much Damage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/kentucky-expects-tranquil-election-only-two-contests-loom-in-coming.html | KENTUCKY EXPECTS TRANQUIL ELECTION; Only Two Contests Loom in Coming Race for Seats in Congress. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bridge-tourney-begins-bloomingdale-store-winners-to-go-to-finals-in.html | BRIDGE TOURNEY BEGINS.; Bloomingdale Store Winners to Go to Finals in Bermuda. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/less-drilling-ordered-for-police-rifle-squads.html | Less Drilling Ordered For Police Rifle Squads | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/women-will-open-exhibit-tomorrow-mrs-roosevelt-to-make-first.html | WOMEN WILL OPEN EXHIBIT TOMORROW; Mrs. Roosevelt to Make First Address at Consumers' Exposition Here. DISCUSSIONS ARE PLANNED Features of Show Will Cover a Wide Range of Interests - Davidoff to Sing. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/braves-turn-back-phillies-7-to-1-tighten-grip-on-fourth-place-by.html | BRAVES TURN BACK PHILLIES, 7 TO 1; Tighten Grip on Fourth Place by Attacks in Eighth and Ninth Frames. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-friend-of-the-brain-trust-speaks-up-felix-frankfurter-says-that.html | A FRIEND OF THE BRAIN TRUST SPEAKS UP; Felix Frankfurter Says That Government Must Call More And More on Disinterested Men of Skill and Wisdom | True | By S.j. Woolf | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/miss-cochrane-starts-hop-here.html | Miss Cochrane Starts Hop Here. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/saddle-field-led-by-knight-temple-beats-dark-secret-for-title-award.html | SADDLE FIELD LED BY KNIGHT TEMPLE; Beats Dark Secret for Title Award in Charity South Shore Horse Show. | True | By Joseph C. Nichols.special To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/youth-held-for-fake-bill-prisoner-is-hurt-in-jump-from-roof-during.html | YOUTH HELD FOR FAKE BILL; Prisoner Is Hurt in Jump From Roof During Police Chase. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/londons-autumn-season-early-exhibitions-in-the-galleries-and-some.html | LONDON'S AUTUMN SEASON; Early Exhibitions in the Galleries and Some of the Events in Prospect | True | By R.h. Wilenski.london. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/roosevelts-sixth-fireside-chat-on-farflung-network-tonight.html | ROOSEVELT'S SIXTH 'FIRESIDE CHAT' ON FAR-FLUNG NETWORK TONIGHT | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/valentine-to-reorganize-crime-bureau-personnel-and-expenses-will-be.html | Valentine to Reorganize Crime Bureau; Personnel and Expenses Will Be Reduced | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/boy-11-to-fly-on-zeppelin-ross-beason-jr-to-be-youngest-passenger.html | BOY, 11, TO FLY ON ZEPPELIN; Ross Beason Jr. to Be Youngest Passenger to Hop Ocean. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/amherst-triumphs-as-browning-stars-beats-connecticut-state-220-with.html | AMHERST TRIUMPHS AS BROWNING STARS; Beats Connecticut State, 22-0, With Sophomore Ace Scoring Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/school-budget-criticized-community-councils-would-divert-funds-to.html | SCHOOL BUDGET CRITICIZED; Community Councils Would Divert Funds to Teachers' Pay. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gold-record-high-in-canadian-mines-64720196-has-been-produced-by.html | GOLD RECORD HIGH IN CANADIAN MINES; $64,720,196 Has Been Produced by Dome, $63,000,000 by McIntyre Porcupine. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/drexel-wins-game-60-downs-juniata-eleven-on-potters-touchdown-in.html | DREXEL WINS GAME, 6-0.; Downs Juniata Eleven on Potter's Touchdown in First Quarter. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rutgers-and-pmc-in-scoreless-tie-cadets-check-scarlet-drive-early-i.html | RUTGERS AND P.M.C. IN SCORELESS TIE; Cadets Check Scarlet Drive Early in Game and Later i Threaten to Cross Line. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/acts-on-kentucky-relief-gov-laffoon-conditions-250000-outlay-on.html | ACTS ON KENTUCKY RELIEF; Gov. Laffoon Conditions $250,000 Outlay on Federal Economies. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/annuals-for-use-indoors-summer-favorites-add-color-to-the-winter.html | ANNUALS FOR USE INDOORS; Summer Favorites Add Color to the Winter Window Garden | True | By Julia W. Wolfe. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/says-macy-favored-finch.html | Says Macy Favored Finch. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dilemma-of-the-railroads-new-plans-of-action-studied-the-impasse.html | DILEMMA OF THE RAILROADS; NEW PLANS OF ACTION STUDIED; The Impasse That the New Association of Railways Will Lay Before the ICC and Next Congress and Proposed Solutions | True | By Winthrop M. Daniels. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/librarians-end-session-miss-hodges-of-rochester-is-elected.html | LIBRARIANS END SESSION.; Miss Hodges of Rochester Is Elected President. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mary-lamont-to-wed.html | Mary Lamont to Wed. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/oxford-master-to-retire-sees-big-value-in-movies.html | Oxford Master to Retire; Sees Big Value in Movies | True | By the Canadian Press. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/child-dies-in-3story-fall.html | Child Dies in 3-Story Fall. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-lure-to-the-poor.html | A LURE TO THE POOR. | True | From The Arkansas Gazette. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/interest-in-religion-reviving-at-vassar-annual-autumn-conference-of.html | INTEREST IN RELIGION REVIVING AT VASSAR; Annual Autumn Conference of Community Church Is Well Attended. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/strange-choice-is-seen.html | Strange" Choice Is Seen. | True | From The Brooklyn Times Union (Ind. Rep.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/105-shops-to-sell-opium-wholesale-kiangsu-government-holds-this.html | 105 SHOPS TO SELL OPIUM WHOLESALE; Kiangsu Government Holds This Will Help to Eradicate Use of the Narcotic. RETAIL STORES PLANNED Anti-Opium Association Has Charged Measures Are Aimed at Increase in Revenue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/south-sees-strike-as-still-unsettled-those-outside-textile-industry.html | SOUTH SEES STRIKE AS STILL UNSETTLED; Those Outside Textile Industry Approve Winant Report as Far as It Goes. BUT EXPECT MORE UNREST Problems of Unionism, Wages, Stretchout and Hours Still Unsolved, They Say. SOUTH SEES STRIKE AS STILL UNSETTLED | True | By Lenoir Chambers.editorial Correspondence, the New York Times.by Lenoir Chambers. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lord-runciman-hurt-in-fall.html | Lord Runciman Hurt in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rulers-of-the-vast-empire-of-du-pont-three-brothers-called-in-the.html | RULERS OF THE VAST EMPIRE OF DU PONT; Three Brothers, Called in the Senate Munitions Inquiry, Direct Industries That Flourish in War and Peace | True | By R.l. Duffus | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/turkey-is-nervous-over-the-far-east-strained-relations-between-the.html | TURKEY IS NERVOUS OVER THE FAR EAST; Strained Relations Between the Soviets and Japan Cause Angora Concern. | True | By J.w. Kernick. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/van-sweringens-default-on-unit-alleghany-corporation-head-of.html | VAN SWERINGENS DEFAULT ON UNIT; Alleghany Corporation, Head of Rail-Holding Group, to Pass Interest Tomorrow. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/to-continue-excursion-fares.html | To Continue Excursion Fares. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bermuda-to-speed-plans-for-airport-legislature-is-expected-to.html | BERMUDA TO SPEED PLANS FOR AIRPORT; Legislature Is Expected to Consider Early Proposal Linked With New York Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/shackled-liberty.html | SHACKLED LIBERTY. | True | By Senator Borah, In A Campaign Address Made To His Constituents At Genesee, Idaho. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/i-thomas-m-birkftt-i.html | I THOMAS M. BIRKF..TT. I | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/jamaica-12-st-johns-prep-7.html | Jamaica, 12; St. John's Prep, 7. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-middle-western-way-of-life-ruth-suckows-new-novel-the-folks-is.html | The Middle Western Way of Life; Ruth Suckow's New Novel, "The Folks," Is a Richly Detailed Picture Of Human Relations in the Small Towns of Iowa THE FOLKS. By Ruth Suckow. 727 pp. New York: Farrar & Rinehart, Inc. $3. | True | By Edith H. Walton | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/example-of-application-of-new-margin-rules.html | Example of Application Of New Margin Rules | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/metal-congress-opens-tomorrow-six-organizations-in-industry.html | METAL CONGRESS OPENS TOMORROW; Six Organizations in Industry Sponsors of Meeting Here to Draw 5,000 Experts. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/looking-forward.html | LOOKING FORWARD. | True | By President Roosevelt, In Radio Remarks Upon the Interest of the American People In Problems Affecting Their Welfare. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/jewish-problem-declared-at-peak-dr-morgenstern-at-hebrew-union.html | JEWISH PROBLEM DECLARED AT PEAK; Dr. Morgenstern, at Hebrew Union College Exercises, Offers His Solution. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/villanova-tops-ursinus-triumphs-35-to-0-showing-best-offensive-in.html | VILLANOVA TOPS URSINUS.; Triumphs, 35 to 0, Showing Best Offensive in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mcarter-highway-opened-in-jersey-moore-and-other-speakers-praise.html | M'CARTER HIGHWAY OPENED IN JERSEY; Moore and Other Speakers Praise the Banker for Whom the Road Was Named. RAIN SHORTENS CEREMONY Mrs. Roger Young, Daughter of Late Uzal H. McCarter, Cuts Ribbon Across Viaduct. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gorton-39-brewster-0.html | Gorton, 39; Brewster, 0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/republicans-pick-bench-candidates-mh-ellison-and-ab-morrison-of-the.html | REPUBLICANS PICK BENCH CANDIDATES; M.H. Ellison and A.B. Morrison of Their Own Party Chosen for Supreme Court. ONE DEMOCRAT ENDORSED Francis Martin of the Appellate Division Backed for Re-election at 1st District Convention. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/yankees-lose-85-then-triumph-96-ruth-wallops-22d-homer-and-drives.html | YANKEES LOSE, 8-5, THEN TRIUMPH, 9-6; Ruth Wallops 22d Homer and Drives in Three Runs in Opener at Washington. GETS UNIQUE HONOR TODAY Vice President Garner Among Notables Who Will Sign Scroll, Gift to Babe. | True | By James P. Dawson.special To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/huge-new-factory-hailed-by-soviet-machinerybuilding-plant-at.html | HUGE NEW FACTORY HAILED BY SOVIET; Machinery-Building Plant at Kramatorsk Called 'Fortress of Socialist Economy.' | True | By Harold Denny. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/breezy-tales-of-eastern-travel-mr-flemings-account-of-adventures-in.html | Breezy Tales of Eastern Travel; Mr. Fleming's Account of Adventures in Russia, Manchukuo and China Is as Brash and Entertaining as "Brazilian Adventure" ONE'S COMPANY. By Peter Fleming. Illustrated. 319 pp. New York: Charles Scribner's Sons. $2.75. | True | By C.g. Poore | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/diamond-merchants-have-moved-to-reich-take-factory-from-antwerp-to.html | DIAMOND MERCHANTS HAVE MOVED TO REICH; Take Factory From Antwerp to Hanau, Thus Escaping Expense and Club Restrictions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-barter-system-extended-to-the-theatre-in-virginia.html | THE BARTER SYSTEM EXTENDED TO THE THEATRE IN VIRGINIA | True | By Boyce Loving. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/scholarships-won-by-16-four-get-nyu-education-school-grants-and-12.html | SCHOLARSHIPS WON BY 16.; Four Get N.Y.U. Education School Grants and 12 Win Tuition. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/taft-spurs-churches-calls-on-christians-to-combat-fascism-and.html | TAFT SPURS CHURCHES.; Calls on Christians to Combat Fascism and Communism. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/aning-glfi.html | ].an'ing -- Glfi | True | on. pecial to TH .X.'l.:xv 'YOIK TI.IES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/auburn-on-last-mile-to-oblivion.html | AUBURN.; On "Last Mile to Oblivion." | True | From The Citizen Advertiser (Ind.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/opposition-clergy-appeal-to-hitler-plea-of-league-calls-upon-the.html | OPPOSITION CLERGY APPEAL TO HITLER; Plea of League Calls Upon the Government to 'Save Church of Luther From Ruins.' | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/brooklyn-rooters-have-a-great-day-giant-fans-are-outnumbered-and.html | BROOKLYN ROOTERS HAVE A GREAT DAY; Giant Fans Are Outnumbered and Outyelled as Dodgers Get Their Revenge. LANDIS IS AN ONLOOKER Is Among Early Arrivals at the Park -- Derisive Shouts Greet Terry and His Men. | True | By Roscoe McGowen. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-casino-murder-case-by-ss-van-dine-283-pp-new-york-charles.html | THE CASINO MURDER CASE. By S.S. Van Dine. 283 pp. New York: Charles Scribner's Sons. $2. | True | By Isaac Anderson | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pleasantville-20-concordia-0.html | Pleasantville, 20: Concordia, 0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/where-relief-begins.html | WHERE RELIEF BEGINS. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/praise-for-ccc.html | PRAISE FOR CCC. | True | From The Detroit News. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mexico-opens-7000000-palace-of-arts-deputies-assigned-to-balcony.html | Mexico Opens $7,000,000 Palace of Arts; Deputies, Assigned to Balcony, Shun Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wears-size-16-12-shoes-oversize-recruit-creates-problem-in-national.html | WEARS SIZE 16 1/2 SHOES.; Oversize Recruit Creates Problem in National Guard. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/open-declaration-of-policy.html | OPEN DECLARATION OF POLICY. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/insurance-man-a-suicide-nathan-aronoff-shoots-himself-in-an-east.html | INSURANCE MAN A SUICIDE.; Nathan Aronoff Shoots Himself in an East Side Building. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/aau-meeting-set-for-oct-8.html | A.A.U. Meeting Set for Oct. 8. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/virginia-is-victor-80-conquers-hampdensydney-by-margin-of-touchdown.html | VIRGINIA IS VICTOR, 8-0.; Conquers Hampden-Sydney by Margin of Touchdown and Safety. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/home-loans-show-rise.html | Home Loans Show Rise. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pistol-honors-won-by-schwarzkopf-head-of-jersey-state-police-a-high.html | PISTOL HONORS WON BY SCHWARZKOPF; Head of Jersey State Police a High Scorer in the East Coast Army Matches. TALLIED 266 OUT OF 300 First Division Twice Outshot Reserve Teams -- Capt. H.W. Amundson the Victor. PISTOL HONORS WON BY SCHWARZKOPF | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/contact.html | CONTACT" | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mrs-eleanor-mcadoo-injured.html | Mrs. Eleanor McAdoo Injured. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/indiana-shows-way-displays-deception-to-down-ohio-u-eleven-270.html | INDIANA SHOWS WAY.; Displays Deception to Down Ohio U. Eleven, 27-0. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hamilton-eleven-turned-back-76-brooklyn-high-school-bows-to.html | HAMILTON ELEVEN TURNED BACK, 7-6; Brooklyn High School Bows to Washington Irving in Game at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/legacy-by-ew-lovell-339-l-pp-new-york-ww-norton-co-250.html | LEGACY. By E.W. Lovell. 339 l pp. New York: W.W. Norton & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rochester-suggests-timely-advantages.html | ROCHESTER.; Suggests Timely Advantages. | True | From The Democrat and Chronicle (Rep.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/says-brainstorm-forced-him-to-kill-bridgeport-man-insists-loss-of.html | SAYS 'BRAINSTORM' FORCED HIM TO KILL; Bridgeport Man Insists Loss of Job, Former Wife's Remarriage, Unsettled Him. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/barcelona-saved-from-bankruptcy-new-mayor-financial-expert.html | BARCELONA SAVED FROM BANKRUPTCY; New Mayor, Financial Expert, Reorganizes Finances of Catalan Capital. ENTIRE REGION AFFECTED Graft Reduced to Minimum and Commission Government Is Installed. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/octobers-big-parade-begins-tomorrow-is-gala-day-for-premiere.html | OCTOBER'S BIG PARADE BEGINS; Tomorrow Is Gala Day for Premiere Performances -- Oldtimers By the Score Return to the Microphone | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/30-bus-witnesses-called.html | 30 Bus Witnesses Called. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/1200-attend-ij-fox-dinner.html | 1,200 Attend I.J. Fox Dinner. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/four-die-in-british-plane-two-men-and-two-women-killed-as-passenger.html | FOUR DIE IN BRITISH PLANE; Two Men and Two Women Killed as Passenger Craft Falls. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/plane-wrecked-in-fog-one-of-three-passengers-slightly-injured-in.html | PLANE WRECKED IN FOG.; One of Three Passengers Slightly Injured in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rennie-valentine.html | Rennie -- Valentine. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/town-meeting-day-due-in-connecticut-old-custom-will-be-observed-in.html | TOWN MEETING DAY DUE IN CONNECTICUT; Old Custom Will Be Observed in Most Subdivisions of State Tomorrow. ISSUES PRINCIPALLY LOCAL Gatherings Usually Exciting but Results Have Little Bearing on General Election. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bloomfield-subdues-east-side-high-200-downs-newark-rival-as-long.html | BLOOMFIELD SUBDUES EAST SIDE HIGH, 20-0; Downs Newark Rival as Long Scoring Runs by Zergiebel and Gregonis Feature. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/300000-left-mgr-curley.html | $300,000 Left Mgr. Curley. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/tone-villiams.html | tone -- Villiams. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dinner-at-yacht-club-members-of-british-team-guests-of-event-at.html | DINNER AT YACHT CLUB.; Members of British Team Guests of Event at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/attendants-chosen-by-eleanor-morpeth-mrs-4-j-beattie-to-be-matron.html | ATTENDANTS CHOSEN BY ELEANOR MORPETH; Mrs. ,4. J. Beattie to Be Matron of Honor at Wedding Oct. 29 to D. M. Hillegas Jr. | True | .pecial to THE N 'YORK TLMI. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/springfield-on-top-180-defeats-east-stroudsburg-teachers-as-huston.html | SPRINGFIELD ON TOP, 18-0.; Defeats East Stroudsburg Teachers as Huston Stars. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mounties-carefully-chosen.html | MOUNTIES' CAREFULLY CHOSEN | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mildred-graham-a-bride.html | Mildred Graham a Bride. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/enfield-61-captures-the-newbury-handicap.html | Enfield, 6-1, Captures The Newbury Handicap | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/madrid-police-get-bomb-cache.html | Madrid Police Get Bomb Cache. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/sports-of-the-times-the-break-in-the-clouds.html | Sports of the Times; The Break in the Clouds | True | Reg. U.S Pat. Off.By John Kieran. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/arrested-for-shooting-evicted-tenant-accused-of-firing-at-realty.html | ARRESTED FOR SHOOTING.; Evicted Tenant Accused of Firing at Realty Agent's Employes. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/policeman-felled-shoots-two-thugs-trailing-suspects-to-an-east-30th.html | POLICEMAN FELLED, SHOOTS TWO THUGS; Trailing Suspects to an East 30th St. House, He Is Hit on Head, Thrown Down Stairs. BUT HIS AIM IS STILL GOOD One Gunman Is Disabled in Flight, the Other as He Levels Pistol at Captor. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/prof-light-hops-for-genoa.html | Prof. Light Hops for Genoa. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/forest-fires-fought-in-san-diego-county-hundreds-of-men-are.html | FOREST FIRES FOUGHT IN SAN DIEGO COUNTY; Hundreds of Men Are Battling to Turn Back Flames as Dry Season Nears Its End. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-national-forum-plan-new-us-commissioner-of-education-to-spur.html | A NATIONAL FORUM PLAN; New U.S. Commissioner Of Education to Spur Adult Discussions | True | By Webster Peterson.des Moines, Iowa. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/unions-inaugural-is-set-for-oct-1112-induction-ceremonies-for-dr.html | UNION'S INAUGURAL IS SET FOR OCT. 11-12; Induction Ceremonies for Dr. Dixon Ryan Fox Will Attract Many Notables. SHOW OF MEMORABILIA Governor Cross of Connecticut and Joseph D. McGoldrick Will Be Among Speakers. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dress-group-supported-stores-back-objections-to-design-amendment.html | DRESS GROUP SUPPORTED.; Stores Back Objections to Design Amendment, Producers Say. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/i-j-ohn-witherspoon-party-host.html | I J ohn Witherspoon Party Host. | True | Special to THE 'W YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/to-honor-teachers-of-sunday-schools-pinchot-acclaims-plan-for-the.html | TO HONOR TEACHERS OF SUNDAY SCHOOLS; Pinchot Acclaims Plan for the National Recognition Day Next Saturday. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/child-4-injured-by-auto.html | Child, 4, Injured by Auto. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/athlete-is-urged-for-parliament.html | Athlete Is Urged for Parliament. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gorges-on-rutabagas.html | Gorges on Rutabagas. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gilbertian-satire-gayly-lives-on-in-spite-of-change-the-pointed.html | GILBERTIAN SATIRE GAYLY LIVES ON IN SPITE OF CHANGE; The Pointed Jibes and the Lilting Music of the Famous Victorian Operas Evoke An Overflowing Exuberance Today That Cannot Be Wholly Explained LILTING SATIRE THAT ENDURES Gilbertian Comedy Lives On in Spite of Change COLLABORATORS EXTRAORDINARY | True | By P.w. Wilson | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/police-trial-adjourned-handwriting-experts-testify-for-suspended.html | POLICE TRIAL ADJOURNED.; Handwriting Experts Testify for Suspended Mamaroneck Chief. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/south-carolina-scores-turns-back-erskine-25-to-0-in-seasons-first.html | SOUTH CAROLINA SCORES.; Turns Back Erskine, 25 to 0, in Season's First Game. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-jersey-finds-dog-races-illegal-refusal-of-atlantic-city-track.html | NEW JERSEY FINDS DOG RACES ILLEGAL; Refusal of Atlantic City Track to Pay Extra Taxes Brought on Suspension. FEW LAMENTED OUTCOME Return of Contests Possible Only After a Referendum on State Constitution. | True | By Charles Zerner.special Correspondence. the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/buffalo-courage-of-candidates-superb.html | BUFFALO.; Courage of Candidates "Superb." | True | From the Courier-Express (Ind.). | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/programs-of-the-week-philharmonic-opens-season-with-new-hindemith.html | PROGRAMS OF THE WEEK; Philharmonic Opens Season With New Hindemith Work -- Other Events | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/columbus-downs-toronto-again-74-six-runs-in-ninth-give-red-birds.html | COLUMBUS DOWNS TORONTO AGAIN, 7-4; Six Runs in Ninth Give Red Birds Second Straight in Little World Series. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/vice-consulwill-wed-julius-wadsworth-to-marry-mrs-olin-r-miner-oct.html | VICE CONSUL-WILL WED.; Julius Wadsworth to Marry Mrs. Olin' R. Miner Oct. 20, | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/alabama-to-get-beer-state-may-also-vote-on-repeal-of-hard-liquor.html | ALABAMA TO GET BEER.; State May Also Vote on Repeal of Hard Liquor Prohibition. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/kaye-don-racer-jailed-for-death-in-auto-test.html | Kaye Don, Racer, Jailed For Death in Auto Test | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lakin-clapp.html | l)akin -- Clapp. | True | .pr-tal lo THE i'EXV YORK TIXIE. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pirates-defeat-cubs-63-score-by-4run-drive-in-eighth-galan-gets-a.html | PIRATES DEFEAT CUBS, 6-3.; Score by 4-Run Drive in Eighth -Galan Gets a Homer. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/franz-meyer-vice-president-of-guaranty-trust-co-headed-foreign.html | FRANZ MEYER.; Vice president of Guaranty Trust Co. Headed Foreign Exchange. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/florence-wilder-is-wed-is-bride-of-howard-h-foster-at-springfield.html | FLORENCE WILDER IS WED.; Is Bride of Howard. H. Foster at Springfield Centre Church, | True | Special to THIn lEw' YORK TL,,IS. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-national-sweepstakes.html | A National Sweepstakes. | True | NICHOLAS H.T. ANSTEY | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cott-volz.html | .cott -- Volz. | True | Special Io THE ]qgw YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dickinson-gains-tie-with-hobart-12-to-12-all-four-attempts-to.html | DICKINSON GAINS TIE WITH HOBART, 12 TO 12; All Four Attempts to Convert After Touchdowns Fail in Opener for Both Teams. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/barbara-de-bear-to-wed.html | Barbara de Bear to Wed. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/fear-italoyugoslav-clash-result-of-press-attacks-rome-sees-attempt.html | Fear Italo-Yugoslav Clash; Result of Press Attacks; Rome Sees Attempt by Ally of France to Hamper Alliance on Which the Peace Of Europe Is Held to Depend. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-man-with-bated-breath-by-joseph-b-carr-275-pp-new-york-the.html | THE MAN WITH BATED BREATH. By Joseph B. Carr. 275 pp. New York: The Viking Press. $2. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/zroseipor-th.html | ZRose-iPor th. | True | Special to THE EW 'YORK TLlgS. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/prisoner-leaps-off-train-former-rochester-man-escapes-deputies-near.html | PRISONER LEAPS OFF TRAIN; Former Rochester Man Escapes Deputies Near Erie, Pa. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/frank-mchugh-gets-an-offer.html | FRANK McHUGH GETS AN OFFER | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/st-cecilias-loses-at-football-196-trails-st-peters-prep-team-in.html | ST. CECILIA'S LOSES AT FOOTBALL, 19-6; Trails St. Peter's Prep Team in Battle Between 1933 Jersey Champions. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/retired-fireman-dies-i-i-s-e-phelan-father-of-two-policel-t.html | RETIRED FIREMAN DIES.; I I S. E. Phelan, Father of Two Policel t Officers, Expires in Subway. I | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/oil-equipment-group-election.html | Oil Equipment Group Election. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hitler-will-speak-at-farm-fete-today-great-gathering-to-participate.html | HITLER WILL SPEAK AT FARM FETE TODAY; Great Gathering to Participate in Ceremonies of National Harvest Festival. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/benefit-ball-saturday-event-for-vacation-centre-to-take-place-at.html | BENEFIT BALL SATURDAY.; Event for Vacation Centre to Take Place at Woodbury, L.I. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/eight-are-indicated-in-workers-death-president-of-striking-chicago.html | EIGHT ARE INDICATED IN WORKER'S DEATH; President of Striking Chicago Union Named in Murder of a Bus Dispatcher. AIDE TURNS AGAINST HIM Former Conductor Says Chief Gave Him $400 to Pay Vandals for Many Sluggings. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/japan-goes-after-philippine-trade-openly-opposes-higher-tariff-and.html | JAPAN GOES AFTER PHILIPPINE TRADE; Openly Opposes Higher Tariff and Urges Filipinos to Stop Buying Here. OUR ATTITUDE IS DEPLORED Washington Seen as Indifferent to the Value of Purchases by the Islands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/hospital-employe-seized-in-shortage-bookkeeper-of-the-presbyterian.html | HOSPITAL EMPLOYE SEIZED IN SHORTAGE; Bookkeeper of the Presbyterian for Fifteen Years Accused of Embezzling $15,000. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/puerto-rico-sees-industry-dwindle-needlework-second-in-island.html | PUERTO RICO SEES INDUSTRY DWINDLE; Needlework, Second in Island Importance, Is Losing Ground Steadily. | True | By Harwood Hull. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/williams-conquers-mass-state-by-127-holmes-with-two-touchdowns.html | WILLIAMS CONQUERS MASS. STATE BY 12-7; Holmes, With Two Touchdowns, Stars -- Davis Crosses Line for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/maple-furniture-in-new-settings-its-mellow-tones-are-shown-to.html | MAPLE FURNITURE IN NEW SETTINGS; Its Mellow Tones Are Shown to Advantage In Striking Rooms Evolved by Decorators | True | By Walter Rendell Storey | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/aptitude-studies-in-schools-urged-recognition-of-individual-talents.html | APTITUDE STUDIES IN SCHOOLS URGED; Recognition of Individual Talents Is Vital, Newly Elected Official Says. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/south-side-19-seton-hall-0.html | South Side, 19; Seton Hall, 0. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/endurance-flier-now-soviet-hero-michael-gromoff-gets-honor-for.html | ENDURANCE FLIER NOW 'SOVIET HERO'; Michael Gromoff Gets Honor for Flight of 7,707 Miles Over a Closed Course. PLANE BUILT IN RUSSIA Industry There Is Proud of Achievement of Craft of All-Soviet Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/packs-of-homeless-dogs-menace-council-bluffs.html | Packs of Homeless Dogs Menace Council Bluffs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/classroom-and-campus-new-classics-the-social-sciences-are.html | CLASSROOM AND CAMPUS: NEW CLASSICS; The Social Sciences Are Substituted for Latin | True | By Eunice Barnard. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/political-gossip.html | POLITICAL GOSSIP. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/export-rise-largest-in-manufactures-august-shipment-of-finished.html | EXPORT RISE LARGEST IN MANUFACTURES; August Shipment of Finished Goods $28,693,000 Above 1933 -- Imports Smaller. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/blanchard-leaves-the-house.html | Blanchard Leaves the House. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/france-seethes-with-unrest-as-her-parliament-returns-both-right-and.html | FRANCE SEETHES WITH UNREST AS HER PARLIAMENT RETURNS; Both Right and Left Are Stirred by the Spirit of Reform, and The Old Order of Statecraft Is on the Defensive | True | By Raoul de Roussy de Sales. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/deadlocked-on-ad-plan-opinions-differ-over-procedure-on-drug-and.html | DEADLOCKED ON AD PLAN.; Opinions Differ Over Procedure on Drug and Food Products. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/passaic-high-triumphs-turns-back-garfield-eleven-60-as-5000-look-on.html | PASSAIC HIGH TRIUMPHS.; Turns Back Garfield Eleven, 6-0, as 5,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/strike-prospects-fade-in-corn-belt-radical-groups-end-meetings-in.html | STRIKE PROSPECTS FADE IN CORN BELT; Radical Groups End Meetings in Iowa, Realizing They Have No Issue Now. FARM INCOME IS GROWING Larger Total This Year Than in Either 1932 or 1933 Regarded as Very Probable. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-dilemma.html | A Dilemma. | True | E.W.C. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/seeks-speer-data-here-detective-leaves-northfield-to-talk-to-former.html | SEEKS SPEER DATA HERE.; Detective Leaves Northfield to Talk to Former Mount Hermon Boy. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/educating-public-on-crime-planned-national-group-to-name-body-to.html | EDUCATING' PUBLIC ON CRIME PLANNED; National Group to Name Body to Collect Data and Use It to Fight Lawlessness. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/again-hells-kitchen-is-yielding-to-change-the-west-side-area-once.html | AGAIN HELL'S KITCHEN IS YIELDING TO CHANGE; The West Side Area Once Ruled by Notorious Gangs Is Now Being Altered for the Midtown Tunnel | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/movie-actors-protected-from-mexican-admirers.html | Movie Actors Protected From Mexican Admirers | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/elephant-herd-doubled-in-uganda-in-25-years.html | Elephant Herd Doubled In Uganda in 25 Years | True | By Science Service. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/basis-of-prosperity-seen-in-employment-30hour-week-for-every-field.html | BASIS OF PROSPERITY SEEN IN EMPLOYMENT; 30-Hour Week for Every Field All Over The Country, With Minimum Wage, Recommended for Us | True | ISRAEL ROGOSIN | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/kent-loomis-will-start.html | Kent, Loomis Will Start. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rs-lvalte-it.html | {rs. l,Valte,- I-T. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/origin-of-road-called-very-old-it-is-considered-one-of-most-ancient.html | Origin of 'Road' Called Very Old; It Is Considered One Of Most Ancient of Aryan Words | True | ROBERT PERCY DOW | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/farewell-dinner-to-consul.html | Farewell Dinner to Consul. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/eleanor-zimmerman-engaged.html | Eleanor Zimmerman Engaged. | True | Special to THE NEW YORK T%lS. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/western-rivals-beyond-the-desert-by-eugene-manlove-rhodes-241-pp.html | Western Rivals; BEYOND THE DESERT. By Eugene Manlove Rhodes. 241 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bmt-bonds-off-exchanges-list-8000000-of-6s-sold-in-state-orally-to.html | B.M.T. BONDS OFF EXCHANGE'S LIST; $8,000,000 of 6s, Sold in State Orally to Avoid Registration, Suspended. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/moses-to-stand-on-state-issue-national-questions-will-be-left-to.html | MOSES TO STAND ON STATE ISSUE; National Questions Will Be Left to the Republican Candidates for Congress. PARK WORK WILL CONTINUE In Interview at Babylon Home He Says LaGuardia Has Asked Him to Stay On. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/7-on-blazing-boat-saved-off-coney-boardwalk-crowd-watches-the-fire.html | 7 ON BLAZING BOAT SAVED OFF CONEY; Boardwalk Crowd Watches the Fire and Rescue by Fishing Craft Mile and a Half Out. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/20-years-ago-lines-harden-in-the-west-fighting-outruns-plans-of.html | 20 YEARS AGO: LINES HARDEN IN THE WEST; Fighting Outruns Plans of Generals, Ending Hope of Swift Decisions | True | R.L.D. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/church-programs-in-the-city-today-religious-education-week-and.html | CHURCH PROGRAMS IN THE CITY TODAY; Religious Education Week and Fellowship Week Will Be Topics of Sermons. MANY PASTORS RETURN Some Clergymen Will Preach in Opposition to Proposed City Lottery Plan. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/crayfish-found-in-france.html | Crayfish Found in France. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wl-harding-improves.html | W.L. Harding Improves. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/police-and-firemen-accept-cut.html | Police and Firemen Accept Cut. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-challenge-to-complacent-ideas-about-food-your-meals-and-your.html | A Challange to Complacent Ideas About Food; YOUR MEALS AND YOUR MONEY. By Gove Hambidge. With tables and diagrams. 190 pp. New York: Whittlesey House, McGraw-Hill Book Company, Inc. $1.50. | True | FLORENCE FINCH KELLY. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bermudians-regret-sopwith-decision-assert-inclusion-of-their.html | BERMUDIANS REGRET SOPWITH DECISION; Assert Inclusion of Their Sailors in British Crew Would Have Been a Help. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-deal-mounts-as-campaign-issue-as-parties-settle-down-for-drive.html | NEW DEAL MOUNTS AS CAMPAIGN ISSUE; As Parties Settle Down for Drive Question of Roosevelt Reign Is Paramount. CLEAVAGE IS NATION-WIDE Republican Fire Met by Democrats, Who Battle to Hold House Domination. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/3-whitney-racers-triumph-at-salem-mad-frump-annexes-feature-while.html | 3 WHITNEY RACERS TRIUMPH AT SALEM; Mad Frump Annexes Feature, While Synod and Clotho Complete String. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/evander-childs-scores-tops-brooklyn-college-jayvees-60-in-football.html | EVANDER CHILDS SCORES.; Tops Brooklyn College Jayvees, 6-0, in Football Opener. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/behind-the-front-page-stories-of-newspaper-stories-in-the-making-by.html | BEHIND THE FRONT PAGE. Stories of Newspaper Stories in the Making. By Wilbur Forrest. 350 pp. New York: D. Appleton-Century Company, Inc. $2.50. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/trade-and-income-taxes-made-law-by-laguardia-other-levies-are.html | TRADE AND INCOME TAXES MADE LAW BY LAGUARDIA; OTHER LEVIES ARE LIKELY; MAYOR'S ACTION SUDDEN 'Tax on Books Is Worth Two in Committee,' He Declares. MOVE AID TO CONTROLLER He Now Can Press for a Loan for Relief -- $10,000,000 Urgently Needed. NO MENTION OF LOTTERY Bankers' Salary and Sales Tax Plan Ignored, but Aldermen Will Study It. TWO CITY TAX BILLS SIGNED BY MAYOR | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/colby-eleven-triumphs-takes-advantage-of-fumbles-to-beat-coast.html | COLBY ELEVEN TRIUMPHS.; Takes Advantage of Fumbles to Beat Coast Guard, 19-13. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/changes-in-westinghouse-group.html | Changes in Westinghouse Group | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pitt-turns-back-w-and-j-26-to-6-weinstock-crosses-twice-in-line.html | PITT TURNS BACK W. AND J., 26 TO 6; Weinstock Crosses Twice in Line Smashes to Set Pace in Football Triumph. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ernest-parker-dies-wire-traffic-head-telephone-company-supervisor.html | ERNEST PARKER DIES; WIRE TRAFFIC HEAD; Telephone Company Supervisor Succumbs at 43 in Home at Greenwich, Conn. | True | .peeial Io TJrl Z'vr 'ORK TIES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/12-western-ponies-sold-at-auction-ray-guest-pays-top-price-of-2500.html | 12 WESTERN PONIES SOLD AT AUCTION; Ray Guest Pays Top Price of $2,500 for Gilroy at East Williston Polo Field. C.V. WHITNEY BUYS FLO Chestnut Goes for $2,000 -- Mrs. Milburn Gives $1,700 for Sunny Smiles. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/american-milk-wagon-too-much-for-saloniki.html | American Milk Wagon Too Much for Saloniki | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mexico-to-open-500-schools.html | Mexico to Open 500 Schools. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wh-king-quits-city-job-assistant-corporation-counsel-is-expert-on.html | W.H. KING QUITS CITY JOB.; Assistant Corporation Counsel Is Expert on Tax Law. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/industry-to-study-codes-carefully-many-revisions-are-expected-to-be.html | INDUSTRY TO STUDY CODES CAREFULLY; Many Revisions Are Expected to Be Recommended for Board's Consideration. WOOLEN INDUSTRY ACTING Authorities Here Believe Some of the Bad Features of NRA May Be Eliminated. | True | By William J. Enright. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/estonian-cabinet-loses-opposition-elects-the-speaker-in-parliament.html | ESTONIAN CABINET LOSES.; Opposition Elects the Speaker in Parliament With Radicals Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/thirtytwo-were-tested.html | THIRTY-TWO WERE TESTED | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/radio-fashion-show-to-be-staged-oct-10-diary-of-a-deb-at-the-ritz.html | RADIO FASHION SHOW TO BE STAGED OCT. 10; ' Diary of a Deb' at the Ritz Will Be Broadcast as Benefit for Screen Research Group. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/autoists-of-3-nations-race-in-brazil-today.html | Autoists of 3 Nations Race in Brazil Today | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/news-and-gossip-from-the-city-of-the-shadows-fox-imports-a-star.html | NEWS AND GOSSIP FROM THE CITY OF THE SHADOWS; Fox Imports a Star -- A New 'Ramona' -Mr. Beery as the Mighty Barnum | True | DOUGLAS W. CHURCHILL | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/men-of-the-sea-join-labor-unrest-many-sailors-now-on-the-beach.html | MEN OF THE SEA JOIN LABOR UNREST; Many Sailors Now 'on the Beach' Complain Of the Existing Wage and Hire System | True | By M.b. Levick. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ickes-hits-public-on-slum-neglect-he-demands-a-chance-for-all.html | ICKES HITS PUBLIC ON SLUM NEGLECT; He Demands a Chance for All Children as He Starts First Actual Clearance. RAZES ATLANTA BUILDING ' Wicked Political Rings' Could Not Exist Without the Slums, Secretary Says. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/sugar-deliveries-larger-figures-for-august-and-8-months-show.html | SUGAR DELIVERIES LARGER; Figures for August and 8 Months Show Increases Over 1933. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/federal-review-of-trade-steel-and-electric-power-output-gained-in.html | FEDERAL REVIEW OF TRADE.; Steel and Electric Power Output Gained in Week to Sept. 22. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/plato-and-other-ph-ds.html | Plato and Other Ph. Ds. | True | JOHN YEARWOOD | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/guessed-right-on-cheese-london-man-gives-correct-answer-in-old.html | GUESSED RIGHT ON CHEESE; London Man Gives Correct Answer in Old Ceremony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/youth-held-for-arson-accused-of-starting-nine-fires-liked-to-hear.html | YOUTH HELD FOR ARSON.; Accused of Starting Nine Fires -'Liked to Hear Engines.' | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/holy-cross-scores-510-smothers-st-josephs-college-eleven-on-muddy.html | HOLY CROSS SCORES, 51-0.; Smothers St. Joseph's College Eleven on Muddy Field. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/sir-stephen-killik-named-london-mayor-stockbroker-began-career-as.html | Sir Stephen Killik Named London Mayor; Stockbroker Began Career as Office Boy | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/auto-injuries-fatal-british-woman-struck-by-hitandrun-driver-dies.html | AUTO INJURIES FATAL.; British Woman Struck by Hit-and-Run Driver Dies Here. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/steel-operations-rise-slight-gain-in-cleveland-area-is-due-to-small.html | STEEL OPERATIONS RISE.; Slight Gain in Cleveland Area Is Due to Small Orders. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/coat-salesmen-to-meet-here.html | Coat Salesmen to Meet Here. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/oduffy-to-form-a-new-irish-party-announces-plan-after-parley-with.html | O'DUFFY TO FORM A NEW IRISH PARTY; Announces Plan After Parley With the Blue Shirt Leaders Staying Loyal to Him. SPLIT IS HELD COMPLETE New Extreme Republican Group Is Formed in Dublin -- Acts of de Valera Regime Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cat-survives-16story-fall.html | Cat Survives 16-Story Fall. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/inside-war-stories-are-still-to-be-told-sixteen-years-after-the.html | INSIDE WAR STORIES ARE STILL TO BE TOLD; Sixteen Years After the Conflict Many Events Have Not Been Explained | True | By Clair Price. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/moves-against-illiteracy.html | Moves Against Illiteracy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/minnesota-pioneers-one-stayed-at-welcome-by-maud-and-delos-lovelace.html | Minnesota Pioneers ONE STAYED AT WELCOME. By Maud and Delos Lovelace. 311 pp. New York: The John Day Company. $2.50. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/flushing-annexes-opening-game-260-vanquishes-hempstead-eleven.html | FLUSHING ANNEXES OPENING GAME, 26-0; Vanquishes Hempstead Eleven Before 4,000 as Kessler Leads Offensive. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/revival-era-in-schools-drive-to-mend-the-weak-spots-of-system-is-on.html | REVIVAL ERA IN SCHOOLS; Drive to Mend the Weak Spots of System Is On In Pennsylvania | True | By James N. Rule, Superintendent of Public Instruction, Pennsylvania. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/marquette-loses-to-northwestern-aerial-attack-enables-the-wildcat.html | MARQUETTE LOSES TO NORTHWESTERN; Aerial Attack Enables the Wildcat Eleven to Win Inaugural Game, 21 to 12. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ltill-clark.html | ltill -- Clark. | True | Special tn THE E-VC 'ORK TT.IE. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/stock-market-trading-in-september.html | STOCK MARKET TRADING IN SEPTEMBER | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/lipstick-annexes-horse-show-title-scores-upset-in-saddle-class-at.html | LIPSTICK ANNEXES HORSE SHOW TITLE; Scores Upset in Saddle Class at Montclair, Defeating Woodland Storm King | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/government-fights-review-for-capone-gangster-charges-prosecution-is.html | GOVERNMENT FIGHTS REVIEW FOR CAPONE; Gangster Charges Prosecution Is Barred Under the Statute of Limitations. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/report-big-results-from-housing-loans-banks-in-four-cities-tell-fha.html | REPORT BIG RESULTS FROM HOUSING LOANS; Banks in Four Cities Tell FHA Modernization Has Spurred Business and Given Jobs. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/government-cost-burdens-the-west-expense-of-maintaining-many-local.html | GOVERNMENT COST BURDENS THE WEST; Expense of Maintaining Many Local Units Has Boosted Tax Sales of Land. POLITICS BLOCKS ECONOMY Heavy Levies on Real Estate Make Farmers Bitter -- Cities Resent Suggested Remedies. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/philadelphia-optimistic-retail-sales-increasing-over-last-year-food.html | PHILADELPHIA OPTIMISTIC.; Retail Sales Increasing Over Last Year -- Food Prices Rising. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/government-may-buy-farms-for-veterans-hopkins-considers-plan-to.html | GOVERNMENT MAY BUY FARMS FOR VETERANS; Hopkins Considers Plan to Purchase Land and Build Homes for Needy Ex-Soldiers. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dartmouth-routs-norwich-by-390-newest-edition-of-big-green-eleven.html | DARTMOUTH ROUTS NORWICH BY 39-0; Newest Edition of Big Green Eleven Rolls Up Six Touchdowns in a Pouring Rain. 155-POUND BACKS EXCEL Chamberlain and Conti Go Over Twice -- Rand Sprints 48 Yards for a Marker. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ii-duces-own-speeches-cited-to-show-he-has-caused-europe-to-look-to.html | Il Duce's Own Speeches Cited to Show He Has Caused Europe to Look To Its Armaments | True | (Rev.) ZIVOSIN RESTANOVIO | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/frenchseek-to-hold-falling-farm-prices-discontent-rises-in-the.html | FRENCH'SEEK TO HOLD FALLING FARM PRICES; Discontent Rises in the Wheat Areas -- Vine-Growers Being Aided by State Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/costa-rica-limits-its-army-to-500-men-but-provides-for-increase-in.html | Costa Rica Limits Its Army to 500 Men But Provides for Increase in Emergency | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/nebraskas-passes-rout-wyoming-500-mcdonald-catches-two-tosses-in.html | NEBRASKA'S PASSES ROUT WYOMING, 50-0; McDonald Catches Two Tosses in End Zone as Cornhuskers Gain an Easy Triumph. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/woman-spends-10-gold-note-she-saved-creates-furor-in-the-shopping.html | Woman Spends $10 Gold Note She Saved; Creates Furor in the Shopping District | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/an-american-retrospect-the-art-annual-offers-much-food-for-long.html | AN AMERICAN RETROSPECT; The Art Annual Offers Much Food for Long Thoughts -- The Case of Museums | True | By Elisabeth Luther Cary. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/general-creditors-gain-will-share-in-certain-assets-of-nova-scotia.html | GENERAL CREDITORS GAIN.; Will Share in Certain Assets of Nova Scotia Company. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/grain-prices-drop-in-erratic-moves-eveningup-operations-in.html | GRAIN PRICES DROP IN ERRATIC MOVES; Evening-Up Operations in September Deliveries Shift Quotations Fast. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/union-turns-back-wesleyan-in-upset-semerad-runs-31-yards-for.html | UNION TURNS BACK WESLEYAN IN UPSET; Semerad Runs 31 Yards for Touchdown After Receiving Forward Pass From Dain. JOHNSON CARDINAL STAR Accounts for Three First Downs as Losers Stage March in the Third Period. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dublin-to-get-papers-tuesday.html | Dublin to Get Papers Tuesday. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/as-records-now-stand-revised-list-is-issued-by-aaa-contest-board.html | AS RECORDS NOW STAND; Revised List Is Issued by A.A.A. Contest Board -- Recent Changes | True | By E.y. Watson. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/choir-greeted-in-moscow-princeton-group-to-give-two-extra-concerts.html | CHOIR GREETED IN MOSCOW; Princeton Group to Give Two Extra Concerts for Workers. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/st-louis-opera-season.html | ST. LOUIS OPERA SEASON. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wheat-accord-is-high-point.html | Wheat Accord Is High Point. | True | By the Canadian Press. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/peace-issue-stirs-parties-in-britain-conservative-conference-is-to.html | PEACE ISSUE STIRS PARTIES IN BRITAIN; Conservative Conference Is to Debate Demand for an Increase in Defenses. | True | By Charles A. Selden. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dry-goods-jobbers-active.html | Dry Goods Jobbers Active. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/k-of-c-honors-walsh-325-attend-dinner-to-new-deputy-of-the-state.html | K. OF C. HONORS WALSH.; 325 Attend Dinner to New Deputy of the State Council. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/now-a-survey-of-the-school-lunch-the-problem-of-giving-balanced.html | NOW A SURVEY OF THE SCHOOL LUNCH; The Problem of Giving Balanced Meals at Low Cost Engages the City's Experts | True | By Henrietta Ripperger | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/berlin-hides-its-woes-with-bright-externals-stores-are-attractive.html | BERLIN HIDES ITS WOES WITH BRIGHT EXTERNALS; Stores Are Attractive Though Buyers Are Few, and The City Remains Spotless Despite Privations | True | By Libby Benedict.berlin. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/changes-of-address-asked-by-postmaster.html | Changes of Address Asked by Postmaster | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/gold-dearer-in-london.html | Gold Dearer in London. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pole-left-20000000-to-fight-2-diseases.html | Pole Left $20,000,000 to Fight 2 Diseases; | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/curb-on-exchange-relaxed-in-brazil-act-of-sept-10-eases-issue-which.html | CURB ON EXCHANGE RELAXED IN BRAZIL; Act of Sept. 10 Eases Issue Which Has Hurt Trade and Angered Shippers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/tmgesserchneider.html | tmgesserchneider. | True | pecial to THE NEW YORK TL:S. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/yacht-club-ball-attracts-throng-300-westchester-residents-at-final.html | YACHT CLUB BALL ATTRACTS THRONG; 300 Westchester Residents at Final Dinner Dance Held in Clubhouse at Rye. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ile-de-france-sails-late-liner-delayed-halfhour-by-heavy-traffic-in.html | ILE DE FRANCE SAILS LATE.; Liner Delayed Half-Hour by Heavy Traffic in North River. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/screen-stars-and-boxers-will-take-part-in-dance-for-cardiac.html | Screen Stars and Boxers Will Take Part In Dance for Cardiac Children Saturday | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/three-ensigns-for-germany-shown-in-our-navy-flagbook-use-of-the-one.html | THREE ENSIGNS FOR GERMANY SHOWN IN OUR NAVY FLAGBOOK; Use of the One Bearing the Iron Cross Ordered for Rendering Salutes to the Third Reich | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/an-english-nocturne-jb-priestleys-latest-work-eden-end-appears.html | AN ENGLISH NOCTURNE; J.B. Priestley's Latest Work, 'Eden End,' Appears Dullish | True | CHARLES MORGAN. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/sealing-wax-cabbages-and-kings-being-a-sheaf-of-remarks-about.html | SEALING WAX, CABBAGES AND KINGS; Being a Sheaf of Remarks About Charlie Chaplin, a Fencing Master and a Cornstalk, All Grist of the Week | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/nebraska-farmers-short-of-ready-cash-build-sod-high-school-pioneer.html | Nebraska Farmers, Short of Ready Cash, Build Sod High School, Pioneer Fashion | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/little-dan-takes-meadow-brook-cup-mrs-durants-gelding-ably-handled.html | LITTLE DAN TAKES MEADOW BROOK CUP; Mrs. Durant's Gelding, Ably Handled by White, Home First by Five Lengths. | True | By Robert F. Kelley. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-domestic-crisis-the-anteroom-by-kate-obrien-309-pp-new-york.html | A Domestic Crisis; THE ANTEROOM. By Kate O'Brien. 309 pp. New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/auto-kills-man-in-jersey.html | Auto Kills Man in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/central-bank-favored.html | Central Bank Favored. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rutgers-song-wins-cup.html | Rutgers Song Wins Cup. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mrs-lyman-r-casey-i.html | MRS. LYMAN R. CASEY. I | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-new-type-of-detective-takes-the-trail-of-the-criminal-he.html | A NEW TYPE OF DETECTIVE TAKES THE TRAIL OF THE CRIMINAL; He Recognizes That Science and Imagination Help Him, and the Lindbergh Case Has Shown Him Anew the Value of Group Work A NEW TYPE OF DETECTIVE The Man Who Takes the Criminal's Trail Today Recognizes the Value of Science | True | By Russell Owen | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/planning-his-diet.html | PLANNING HIS DIET | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/edwin-arlington-robinsons-dramatization-of-a-dream-amaranth-by.html | Edwin Arlington Robinson's Dramatization of a Dream; AMARANTH. By Edwin Arlington Robinson. 105 pp. New York: The Macmillan Company. $2. | True | PERCY HUTCHISON. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/5ia-rlinciarke-i.html | 5Ia rlinCiarke. ] I | True | .qpe-ial Io THR .r.:xV YORK Tl.IF. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/quintuplets-at-4-months-dr-dafoe-says-three-of-dionne-babies-have.html | QUINTUPLETS AT 4 MONTHS; Dr. Dafoe Says Three of Dionne Babies Have 'Normal Chance.' | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/dr-wa-keyes-retires-trinitys-grammar-principal-is-succeeded-by-je.html | DR. W.A. KEYES RETIRES.; Trinity's Grammar Principal Is Succeeded by J.E. Langford. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-foot-of-the-pacific-slope.html | THE FOOT OF THE PACIFIC SLOPE | True | M.S. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/tales-of-the-middle-ages-the-golden-ladies-of-pampeluna-by-francis.html | Tales of the Middle Ages THE GOLDEN LADIES OF PAMPELUNA. By Francis Cabochon. 314 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/frederick-snare-is-host-gives-dinner-for-members-of-the-british.html | FREDERICK SNARE IS HOST.; Gives Dinner for Members of the British Golf Team. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/supports-arms-inquiry-church-council-fights-proposal-for-secret.html | SUPPORTS ARMS INQUIRY.; Church Council Fights Proposal for Secret Hearings. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/londons-list-of-donts-many-are-the-prohibitions-enforced-on.html | LONDON'S LIST OF 'DON'TS; Many Are the Prohibitions Enforced on Residents | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/in-the-current-art-magazines.html | IN THE CURRENT ART MAGAZINES | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/nyack-8-croton-6.html | Nyack, 8: Croton, 6. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/americas-choice.html | AMERICA'S CHOICE. | True | From The Baltimore Sun. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/us-yachts-score-to-retain-trophy-annex-britishamerican-cup-series.html | U.S. YACHTS SCORE TO RETAIN TROPHY; Annex British-American Cup Series by Taking the Final Race for 74 3/4 Points. U.S. YACHTS SCORE TO RETAIN TROPHY | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/pennant-possibilities-in-the-national-league.html | Pennant Possibilities In the National League | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/countess-tolstoys-long-ordeal-in-soviet-russia-i-worked-for-the.html | Countess Tolstoy's Long Ordeal in Soviet Russia; I WORKED FOR THE SOVIETS. By Countess Alexandra Tolstoy. Translated by the Author in Collaboration With Roberta Yerkes. 252 pp. New Haven: Yale University Press. $3. Countess Tolstoy | True | By Alexander Nazaroff | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/his-books-correct-county-clerk-left-9000-in-uncashed-checks-and.html | His Books Correct, County Clerk Left $9,000 in Uncashed Checks and Money Orders | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-rule-hurts-history-british-authorities-on-cyprus-blamed-for.html | NEW RULE HURTS HISTORY.; British Authorities on Cyprus Blamed for Curbing Study. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/finch-withdrawal-from-ticket-urged-lawyer-friends-would-have-sears.html | FINCH WITHDRAWAL FROM TICKET URGED; Lawyer Friends Would Have Sears Replace Him on the Democratic List. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/2-caught-in-holdup-policeman-interrupts-pair-one-with-loaded-pistol.html | 2 CAUGHT IN HOLD-UP.; Policeman Interrupts Pair, One With Loaded Pistol. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wins-post-at-st-lawrence.html | Wins Post at St. Lawrence. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/boys-of-europe-trained-for-war-italys-decision-to-drill-lads-of.html | BOYS OF EUROPE TRAINED FOR WAR; Italy's Decision to Drill Lads of Eight Furthers the Militarization of Youth | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/i-i-albert-m-roberts.html | I I ALBERT M. ROBERTS. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/silver-bar-victor-in-fairfield-hunt-welchs-jumper-leads-reason-why.html | SILVER BAR VICTOR IN FAIRFIELD HUNT; Welch's Jumper Leads Reason Why and Wreckage in 2-Mile Test Over Brush. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-socialist-party-is-formed-in-britain-it-is-composed-of-persons.html | NEW SOCIALIST PARTY IS FORMED IN BRITAIN; It Is Composed of Persons Who Are Dissatisfied With the Present Labor Group. | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/double-funeral-for-couple-i.html | Double Funeral for Couple. I | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/girl-19-hurt-in-freak-mishap.html | Girl, 19, Hurt in Freak Mishap. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/cars-now-move-on-widened-ways-in-queens.html | CARS NOW MOVE ON WIDENED WAYS IN QUEENS | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/beer-party-rebuke-to-president-fails-methodists-reject-report-of.html | BEER PARTY REBUKE TO PRESIDENT FAILS; Methodists Reject Report of 'Hilarious Drinking' at White House Dance Last Year. DELEGATES IN AN UPROAR Send Apology to Roosevelt -- Only 2 Kegs of 3.2 Beer for 500, a Guest Declares. ROOSEVELT PARTY STIRS METHODISTS | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/bisselle-fewlass.html | Bisselle -- Fewlas.s. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/joins-barnard-faculty-mlle-mespoulet-is-appointed-an-associate.html | JOINS BARNARD FACULTY.; Mlle. Mespoulet Is Appointed an Associate Professor in French. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/roosevelt-taking-helm-sets-a-new-nra-course-personal-part-and.html | ROOSEVELT, TAKING HELM, SETS A NEW NRA COURSE; Personal Part and Naming of Able Aides Viewed as Reassuring Country on Future of Organization. FUNCTIONING AS UNIT SETTLED Readjustment, Frankly Recognized as Needed, Is Held to Be Basis for Permanent Industrial Policy of Government. f | True | By Turner Catledge. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/expense-of-relief-higher-in-illinois-exhaustion-of-savings-and.html | EXPENSE OF RELIEF HIGHER IN ILLINOIS; Exhaustion of Savings and Drought Blamed for the Major Increase. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/new-network-expected.html | NEW NETWORK EXPECTED. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/german-baroness-is-bride-of-consul-gisela-goeler-yon-ravensburg.html | GERMAN BARONESS IS' BRIDE OF CONSUL; Gisela Goeler yon Ravensburg Married Here to Reinold Freytag of St. Louis. AMBASSADOR IS PRESENT Dr. Johannes Borchers, Consul General, and Mrs. Borchers Attend Ceremony. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/harrison-13-childrens-village-6.html | Harrison, 13; Children's Village, 6. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/the-faith-that-asia-offers-the-message-of-asia-by-paul.html | The Faith That Asia Offers; THE MESSAGE OF ASIA. By Paul Cohen-Portheim. Translated by Alan Harris. 252 pp. New York: E.P. Dutton Company. $3.50. | True | P.W. WILSON. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/ny-scenic-road-open-last-link-of-us-20-in-state-completed-in.html | N.Y. SCENIC ROAD OPEN; Last Link of U.S. 20 in State Completed -- In Historic Country | True | By Paul M. Paine. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/a-reviewers-notebook-exhibitions-in-galleries.html | A REVIEWER'S NOTEBOOK: EXHIBITIONS IN GALLERIES | True | By Howard Devree. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rain-delays-open-polo-semifinals-are-off-till-tomorrow-16goal-game.html | RAIN DELAYS OPEN POLO.; Semi-Finals Are Off Till Tomorrow --- 16-Goal Game On Today. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/quaker-city-scans-budget-estimates-controller-wilson-hoping-to-be.html | QUAKER CITY SCANS BUDGET ESTIMATES; Controller Wilson, Hoping to Be Mayor Next Year, Is Centre of Interest. CONTINUES TRANSIT FIGHT Promised to Resign if Deficit Existed -- Taxpayers Thank Him for Rate Cut. | True | By Lawrence Davies.editorial Correspondence. the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/an-arlington-for-chinas-simple-soldiers-purple-mountain-which-holds.html | AN ARLINGTON FOR CHINA'S SIMPLE SOLDIERS; Purple Mountain, Which Holds the Stately Tombs of an Emperor And a Liberator, Now Has Further Use as a National Shrine | True | By Dagny Carter | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/johnson-and-nra.html | JOHNSON AND NRA. | True | From The Washington Star. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/wars-on-illicit-stills-costa-rica-plans-to-send-offenders-to-prison.html | WARS ON ILLICIT STILLS.; Costa Rica Plans to Send Offenders to Prison. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/premier-plans-for-paris-a-10-downing-street.html | Premier Plans for Paris A '10 Downing Street' | True | Wireless to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/harriman-hails-new-nra-chamber-head-says-change-just-in-time-augurs.html | HARRIMAN HAILS NEW NRA.; Chamber Head Says Change, Just in Time, Augurs Well for Future. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/syracuse-widens-journalism-work-old-department-is-made-full-school.html | SYRACUSE WIDENS JOURNALISM WORK; Old Department Is Made Full School With M.L. Spencer as the Dean. EDUCATION UNIT CHANGED Larger Freshman Class Results in Increased Enrolment for the University. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/temples-eleven-halts-vpi-340-wins-opening-game-with-ease-before-a.html | TEMPLE'S ELEVEN HALTS V.P.I., 34-0; Wins Opening Game With Ease Before a Crowd of 12,000 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/william-j-h00per-descendant-of-declaration-signer-j-dies-in-at-96-j.html | WILLIAM J. H00PER.; Descendant of Declaration Signer j Dies in at 96. Jersey City | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/canal-labor-survey-begins.html | Canal Labor Survey Begins. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/deane-advances-employment-plan-offers-human-needs-parley-his-mutual.html | DEANE ADVANCES EMPLOYMENT PLAN; Offers Human Needs Parley His 'Mutual Security' Idea for Jobs and Markets. FOR REPORT TO PRESIDENT Reserve Fund From Extra Pay in Good Times Would Spread Work in Lean Years. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/176-scholarships-given-at-trinity-grants-for-coming-year-amounting.html | 176 SCHOLARSHIPS GIVEN AT TRINITY; Grants for Coming Year Amounting to $36,110 Announced by the College. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/black-vincent.html | Black -- Vincent. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/music-notes.html | MUSIC NOTES. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/mt-st-michaels-6-davis-6.html | Mt. St. Michael's, 6; Davis, 6. | True | Special to THE NEW YORK TIMES. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/split-threatened-in-building-unions-formation-of-one-faction.html | SPLIT THREATENED IN BUILDING UNIONS; Formation of One Faction Outside A.F. of L a Possible Outcome of Dispute. TRIPLE ALLIANCE' BITTER Group Demands Ouster From Building Trades Department Be Voided in 24 Hours. | True | By Louis Stark.special To the New York Times. | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/drops-oil-prosecutions-government-says-roosevelt-inadvertently.html | DROPS OIL PROSECUTIONS.; Government Says Roosevelt Inadvertently Delayed Quota Order. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/i-harper-a-himes.html | I HARPER A. HIMES. | True | I Special to Tr. 'Nsw' YOIK TIMES. I | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/rail-revenues-dip-as-expenses-rise-slackened-traffic-in-august-is.html | RAIL REVENUES DIP AS EXPENSES RISE; Slackened Traffic in August Is Added to Higher Wages and Fuel Costs. | True |  | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-09-30 | 1934-09-30 | https://www.nytimes.com/1934/09/30/archives/only-6-on-payroll-of-eastman-in-1881-kodak-company-now-employs-more.html | ONLY 6 ON PAYROLL OF EASTMAN IN 1881; Kodak Company Now Employs More Than 25,000 Persons in Its 255 Establishments. | True | | C1B 239340,C1B 239341,C1B 239342,C1B 239343,C1B 239344,C1B 239345,C1B 239346 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/green-bay-eleven-routs-giants-206-15000-watch-packers-annex.html | GREEN BAY ELEVEN ROUTS GIANTS, 20-6; 15,000 Watch Packers Annex National League Battle on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/trothahhounced-of-miss-russell-member-of-hempstead-family-will-be.html | TROTHAHHOUNCED OF MISS RUSSELL; Member of Hempstead Family Will Be the Bride of Edward W. Wootton. PIONEERS HER ANCESTORS Plans for the Founding of Yale Made at Home of Forebear in Branford, Conn. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/bond-issue-proposed-mount-vernon-officials-to-discuss-1250000-issue.html | BOND ISSUE PROPOSED.; Mount Vernon Officials to Discuss $1,250,000 Issue for Relief. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/st-george-bermuda-bids-to-regain-trade-position.html | St. George, Bermuda, Bids To Regain Trade Position | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/chicago-broker-slays-self.html | Chicago Broker Slays Self. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/idwaro-d-glementb.html | IDWARO D. GLEMENTB. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/food-price-trend-cheers-grain-men-prospects-are-for-increases-with.html | FOOD PRICE TREND CHEERS GRAIN MEN; Prospects Are for Increases With General Enlargement of Business, Trade Holds. CROP OUTLOOK BRIGHTER Rains Bring Hope for Wheat in 1935 -- Cash Cereals Scarce Despite High Premiums. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/waldorf-marks-third-year.html | Waldorf Marks Third Year. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/christs-yoke-called-kindly.html | Christ's Yoke Called Kindly. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/theft-of-20000-admitted-by-bride-jersey-city-bookkeeper-tells-of.html | THEFT OF $20,000 ADMITTED BY BRIDE; Jersey City Bookkeeper Tells of Juggling Commercial Trust Company Accounts. UNDETECTED FOR 3 YEARS Speaks After Auditors Start Check-Up -- Absolves Her Husband of Blame. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/money-plentiful-in-paris.html | Money Plentiful in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/kingsfordsmith-balked-again-delayed-on-flight-to-london-to-compete.html | KINGSFORD-SMITH BALKED.; Again Delayed on Flight to London to Compete in Race. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/liquor-licenses-are-sent-to-880-total-issued-in-the-city-at-close.html | LIQUOR LICENSES ARE SENT TO 880; Total Issued in the City at Close of Last Day for Old Permits Is 6,231. AN INCREASE IN RETAILERS State Figures Not Available, but Mulrooney Reports Big Decrease in Wholesalers. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/reich-import-law-faces-obstacles-foreign-countries-suspect.html | REICH IMPORT LAW FACES OBSTACLES; Foreign Countries Suspect Political Favoritism in Alloting Quotas. | True | By Robert Crozier Long | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/acceptance-of-rumors-scored.html | Acceptance of Rumors Scored. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/tigers-turn-back-browns-06-62-finish-with-101-victories-for-season.html | TIGERS TURN BACK BROWNS, 0-6, 6-2; Finish With 101 Victories for Season by Hitting Six Hurlers Freely. STAR PITCHERS WORK OUT Crowder and Rowe Perform in Opener, With Bridges and Auker in Nightcap. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/rev-t-carson-hanna-baptist-minister-dies-after-sermon-in-church-at.html | REV. T. CARSON HANNA.; Baptist Minister Dies After Sermon in Church at Bethlehem, Pa. | True | Special to Tm NEW YORK TL'ES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/democrats-to-back-2-republican-judges-first-district-meeting.html | DEMOCRATS TO BACK 2 REPUBLICAN JUDGES; First District Meeting Tomorrow Night Also to Name Martin -- Second District Acts Tonight. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/tuberculosis-fight-falls-behind-here-death-rate-decrease-of-1-per.html | TUBERCULOSIS FIGHT FALLS BEHIND HERE; Death Rate Decrease of 1 Per Cent Smallest of Any City Except Philadelphia. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/kate-smith-at-thrift-house.html | Kate Smith at Thrift House. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/actors-and-music-hall-agree.html | Actors and Music Hall Agree. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/black-yankees-halt-chicago-nine-by-32-beat-american-giants-before.html | BLACK YANKEES HALT CHICAGO NINE BY 3-2; Beat American Giants Before 25,000 at Yankee Stadium -- Crawfords Triumph. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/labor-has-10point-plan-executive-council-calls-for-a-permanent.html | LABOR HAS 10-POINT PLAN; Executive Council Calls for a Permanent Revision of the Codes. INSISTS UPON WAGE RISES Shorter Hours to Spread Employment and New Standard of Living Are Asked. INFLATION PLANS FOUGHT A.F.L. Chiefs 'Alarmed' Over the Public Debt -- Convention to Act on Report. A.F.L. DEMANDS A PERMANENT NRA | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/democratizing-education.html | DEMOCRATIZING EDUCATION. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/carl-h-narr.html | CARL H. NARR. | True | special to N Nolc TzzEs. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cardinal-at-mass-officiates-at-port-chester-church-opening-diamond.html | CARDINAL AT MASS.; Officiates at Port Chester Church, Opening Diamond Jubilee. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/group-will-study-banking-changes-outstanding-men-in-financial-world.html | GROUP WILL STUDY BANKING CHANGES; Outstanding Men in Financial World Chosen by American Bankers Association. TO HEED NEW CONDITIONS Winthrop W. Aldrich -- Tom K. Smith and A.P. Giannini Are Included in the Committee. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/virginia-baughman-engaged.html | Virginia Baughman Engaged. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/will-call-a-conference-specific-peace-period-must-result-roosevelt.html | WILL CALL A CONFERENCE; ' Specific Peace Period' Must Result, Roosevelt Asserts on Radio. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/farm-loan-interest-paid-receipts-by-the-land-bank-commissioners.html | FARM LOAN INTEREST PAID.; Receipts by the Land Bank Commissioners Advance 2.2%. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/school-test-seen-as-ban-on-scholar-not-even-nobel-prize-winner-can.html | SCHOOL TEST SEEN AS BAN ON SCHOLAR; Not Even Nobel Prize Winner Can Meet Some Requirements, Chemical Society Protests. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/money-tightens-in-berlin.html | Money Tightens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/steel-trade-heartened-magazine-notes-rise-in-buying-after-recent.html | STEEL TRADE HEARTENED.; Magazine Notes Rise in Buying After Recent Dullness. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/deals-in-new-jersey-hackensack-site-sold-for-new-business-building.html | DEALS IN NEW JERSEY.; Hackensack Site Sold for New Business Building. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/london-stock-market-cheerful-as-trade-gains.html | London Stock Market Cheerful as Trade Gains | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/halibut-catch-24000000-pounds.html | Halibut Catch 24,000,000 Pounds | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mrs-peter-f-weyman.html | MRS. PETER F. WEYMAN. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/dr-francis-s-white-church-writer-dies-formerly-de-of-cleveland.html | DR. FRANCIS S. WHITE, CHURCH WRITER, DIES; Formerly De of Cleveland Cathedral and Editor of The Crozier. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/soviet-restores-the-franchise-to-millions.html | Soviet Restores the Franchise to Millions; | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/raises-bid-for-oil-stock.html | Raises Bid for Oil Stock. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/38th-st-tube-report-expected-in-2-weeks-queens-commerce-chamber.html | 38TH ST. TUBE REPORT EXPECTED IN 2 WEEKS; Queens Commerce Chamber Also Hears Plans for Flashing Express Service Are Ready. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/limits-on-margins-in-new-rule-shown-unrestricted-and-restricted.html | LIMITS ON MARGINS IN NEW RULE SHOWN; Unrestricted and Restricted Accounts Explained for Traders and Brokers. SETTING MARKET VALUES Closing Bids Barred as Basis for Short Operations in Reserve Regulation T. LIMITS ON MARGINS IN NEW RULE SHOWN | True | By Andrew Stewart, Partner In Haskins & Sells, Certified Public Accountants.by Andrew Stewart. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mary-brough-dead-character-actress-favorite-of-the-london-public.html | MARY BROUGH DEAD; CHARACTER ACTRESS; Favorite of the London Public Succumbs at 71 After Long Stage Career. | True | f Wireless to T NEW YORK TS. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/british-stock-index-higher.html | British Stock Index Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cards-favored-at-3-to-5-to-beat-tigers-in-series.html | Cards Favored at 3 to 5 To Beat Tigers in Series | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/closed-banks-paid-half-of-deposits-national-state-institutions.html | CLOSED BANKS PAID HALF OF DEPOSITS; National, State Institutions' Averages Are the Same Since March, 1933. 14,000 ARE NOW INSURED Upward of 50,000,000 Accounts Are Protected Up to the Maximum of $5,000 Each. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sail-to-capture-panda-americans-leave-balboa-cz-on-expedition-to.html | SAIL TO CAPTURE PANDA.; Americans Leave Balboa, C.Z., on Expedition to China. | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/homes-on-heights-sold-to-operator-charles-walzer-buys-house-in-west.html | HOMES ON HEIGHTS SOLD TO OPERATOR; Charles Walzer Buys House in West 177th St. and Two in 189th Street. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/the-game-play-by-play.html | The Game Play by Play | True | By Roscoe McGowen. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/state-may-adopt-tva-power-ideas-walsh-board-will-make-inspection-of.html | STATE MAY ADOPT TVA POWER IDEAS; Walsh Board Will Make Inspection of Lilienthal Projects This Week. | True | Special to THE NEW YORK TIMES. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/aids-seamen-20-years-dr-webster-starts-third-decade-with-american.html | AIDS SEAMEN 20 YEARS.; Dr. Webster Starts Third Decade With American Society. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/curb-membership-up-3000.html | Curb Membership Up $3,000. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/hitler-is-angered-by-vaticans-note-regards-statements-in-papal.html | HITLER IS ANGERED BY VATICAN'S NOTE; Regards Statements in Papal Message on Concordat as Attack on His 'Integrity.' | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/chicago-bears-win-213-turn-back-cincinnati-reds-in-pro-football.html | CHICAGO BEARS WIN, 21-3.; Turn Back Cincinnati Reds in Pro Football League. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/reichsbank-deposits-up-weeks-increase-shows-credit-inflation.html | REICHSBANK DEPOSITS UP.; Week's Increase Shows Credit Inflation Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sales-in-new-jersey-several-small-flats-are-included-in-turnover.html | SALES IN NEW JERSEY.; Several Small Flats Are Included in Turnover. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/marjorie-alker-plans-her-bridal-new-jersey-girl-will-be-wed-to.html | MARJORIE /ALKER PLANS HER BRIDAL; New Jersey Girl Will Be Wed to Herbert J. Lyal!. Jr. at Summit on Saturday. ATTENDANTS ARE CHOSEN Miss Jaue Porter to Be Maid of Honor and Harvey E. Mole Jr. Best Man. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/connecticut-homes-bought.html | Connecticut Homes Bought. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/steel-men-revise-views-on-stocks-heavier-recent-consumption.html | STEEL MEN REVISE VIEWS ON STOCKS; Heavier Recent Consumption Indicated by Larger Estimate of Users' Supplies on July 1. SENTIMENT IS IMPROVED Operations at 35 to 40% of Capacity Held Possible in Next Three Months. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/financial-notes-93643941.html | FINANCIAL NOTES. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/republicans-seek-funds-to-pay-debt-stern-new-state-treasurer-hopes.html | REPUBLICANS SEEK FUNDS TO PAY DEBT; Stern, New State Treasurer, Hopes to Wipe Out Bills of Macy Regime This Week. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/jersey-boy-5-drowned.html | Jersey Boy, 5, Drowned. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/holmes-hails-roosevelt-calls-him-leader-who-dared-to-act-in-great.html | HOLMES HAILS ROOSEVELT; Calls Him Leader Who Dared to Act in Great Emergency. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/democrat-contests-reelection-of-hale-dubord-defeated-for-senate-by.html | DEMOCRAT CONTESTS RE-ELECTION OF HALE; Dubord, Defeated for Senate by 1,701, Charges Many Illegalities in the Vote. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/government-maturities-5019760900-in-year.html | Government Maturities $5,019,760,900 in Year | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/america-assuming-the-lead-europe-believes-we-might-lead-world-out.html | AMERICA ASSUMING THE LEAD.; Europe Believes We Might Lead World Out of Depression. | True | I.A. HIRSCHMANN. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/150000-cars-stopped-by-bay-state-police-names-of-10000-taken-in.html | 150,000 CARS STOPPED BY BAY STATE POLICE; Names of 10,000 Taken in Crusade Against Illegal Driving -- Scores Arrested. | True | Special to THE NEW YORK TIMES. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/worlds-idle-cut-3000000-in-a-year-total-is-estimated-now-at.html | WORLD'S IDLE CUT 3,000,000 IN A YEAR; Total Is Estimated Now at 19,000,000 -- Tempo of the Decrease Has Slowed. SWEDEN SOLE EXCEPTION She Betters During Summer the Pace of Her Improvement of Last Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/book-notes.html | BOOK NOTES | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ship-line-accused-on-mail-contract-letters-offered-at-inquiry.html | SHIP LINE ACCUSED ON MAIL CONTRACT; Letters Offered at Inquiry Indicate Colombian Dictated Some Terms of Deal. UNITED FRUIT DROPPED BID Quit Fight for Job to Compete for Two Other Routes Along Its Lanes. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/organized-labor-gives-its-views-on-the-problem-of-recovery.html | Organized Labor Gives Its Views on the Problem of Recovery | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/berlin-prices-move-lower.html | Berlin Prices Move Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/jury-bribery-plan-denied-by-lawyer-ch-kahn-says-sapiro-merely.html | JURY BRIBERY PLAN DENIED BY LAWYER; C.H. Kahn Says Sapiro Merely Advised Finding Out if the 12 Men Really Lived Here. ADMITS ENGAGING ROTH But Counsel in 1933 Mail Fraud Trial Declares He Ordered Him Not to Approach Jurors. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/centralized-taxation.html | Centralized Taxation. | True | MYER L. KAUFMAN. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mr-rogers-is-quite-upset-over-this-liberty-stuff.html | Mr. Rogers Is Quite Upset Over This 'Liberty' Stuff | True | WILL ROGERS | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/chairman-macy.html | CHAIRMAN MACY. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/white-plains-budget-rises.html | White Plains Budget Rises. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/hope-to-resume-trading-here.html | Hope to Resume Trading Here. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/steel-output-up-slightly-in-week-iron-age-however-reports-that.html | STEEL OUTPUT UP SLIGHTLY IN WEEK; Iron Age, However, Reports That Buyers Are Showing Increasing Caution. FEDERAL POLICY OBSCURE Improvement Noted in Pig Iron Business -- Steel Shipments Are Higher. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/hockley-naylor.html | Hockley -- Naylor. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/depot-massacre-laid-to-3-killers-department-of-justice-says-it-has.html | DEPOT MASSACRE LAID TO 3 KILLERS; Department of Justice Says It Has Solved Murder of Four Officers at Kansas City. KEY CONSPIRATOR' CAUGHT ' Pretty Boy' Floyd Is Named as One Slayer -- Gangster Links Dead Man to Plot. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/braves-win-twice-clinch-4th-place-down-phillies-43-in-tenth-in.html | BRAVES WIN TWICE, CLINCH 4TH PLACE; Down Phillies, 4-3, in Tenth in Opener, and 5-4 in Seven- Inning Nightcap. LATE ATTACKS MARK BOTH Berger's Double and Moore's Single Decide First, and 4 Hits Settle Second Game. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/she-loves-me-not-to-tour.html | She Loves Me Not' to Tour. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/progressive-correction-our-success-held-due-to-change-when-old.html | PROGRESSIVE CORRECTION.; Our Success Held Due to Change When Old Methods Failed. | True | RALPH BLOOMFIELD. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cubs-down-pirates-twice-82-and-75-warneke-gains-22d-triumph-in.html | CUBS DOWN PIRATES TWICE, 8-2 AND 7-5; Warneke Gains 22d Triumph in Opener -- Bush Is Victor in the Nightcap. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sailing-series-won-by-blue-streak-mannys-craft-takes-closing-race.html | SAILING SERIES WON BY BLUE STREAK; Manny's Craft Takes Closing Race on Sound to Annex Royal Bermuda Cup. SHIELD'SS AILEEN SECOND Trails Victor by 1:14 in Final Event for Interclub Boats--Dione Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/irt-free-service-breaks-all-records-63000-children-carded-to-citys.html | I.R.T. Free Service Breaks All Records; 63,000 Children Carded to City's Parks | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/increase-in-british-gold-197465-added-to-holdings-of-bank-of.html | INCREASE IN BRITISH GOLD; 197,465 Added to Holdings of Bank of England in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ship-line-protests-at-curbs-on-trade-united-states-company-sees.html | SHIP LINE PROTESTS AT CURBS ON TRADE; United States Company Sees Discrimination in New German Agreement. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/higher-net-premiums-on-policies-predicted-cheap-money-to-be-a.html | HIGHER NET PREMIUMS ON POLICIES PREDICTED; Cheap Money to Be a Factor in Rise, H.B. Wood Tells Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/outdoor-art-show-thrives-in-sunshine-throngs-of-strollers-visit-the.html | OUTDOOR ART SHOW THRIVES IN SUNSHINE; Throngs of Strollers Visit the Exhibits at Washington Square -- 81 Pictures Sold for $601. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/trust-plan-disapproved-judge-rules-against-continental-shares.html | TRUST PLAN DISAPPROVED.; Judge Rules Against Continental Shares Settlement. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/market-prices-for-rugs-damaged-stocks-sell-surprisingly-well-at.html | MARKET PRICES FOR RUGS.; Damaged Stocks Sell Surprisingly Well at Auction Here. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/two-killers-elude-virginia-manhunt-thousand-officers-search-for.html | TWO KILLERS ELUDE VIRGINIA MAN-HUNT; Thousand Officers Search for Pair Who Shot Way Out of Richmond Jail. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/tea-for-hunter-dean.html | Tea for Hunter Dean. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/frederick-h-dana.html | FREDERICK h DANA. | True | Special to T NEW YORK TrrS. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/financial-markets-course-of-events-on-stock-exchange-and-elsewhere.html | FINANCIAL MARKETS; Course of Events on Stock Exchange and Elsewhere, in September -- Two Incidents of Last Week. | True | By Alexander D. Noyes. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/charles-s-mott-to-wed-el-paso-girl-ruth-m-rawlings-to-be-the-bride.html | CHARLES S. MOTT TO WED EL PASO GIRL; Ruth M. Rawlings to Be the Bride of Vice President of General 'Motors. | True | Dtlal to THE I. YORK TrmEg. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/general-electrics-gain-company-adds-2868-stockholders-to-list-for.html | GENERAL ELECTRIC'S GAIN.; Company Adds 2,868 Stockholders to List for New Record. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/fusion-aides-appointed-mm-brister-heads-campaign-committee-in.html | FUSION AIDES APPOINTED.; M.M. Brister Heads Campaign Committee in Manhattan. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/marathon-set-for-oct-12.html | Marathon Set for Oct. 12. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/first-of-luncheons-wednesday.html | First of Luncheons Wednesday. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/puts-revival-up-to-city-lester-says-realty-values-depend-on.html | PUTS REVIVAL UP TO CITY.; Lester Says Realty Values Depend on Municipal Fiscal Policy. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/foreign-exchange-rates-week-ended-sept-29-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 29, 1934. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/pickup-in-trade-reported-by-bank-national-city-review-holds.html | PICK-UP IN TRADE REPORTED BY BANK; National City Review Holds September Best Month of Year for Retailers. BUYING POWER STRONGER Farmers Expected to Have More Cash to Spend This Fall Despite Drought Losses. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cards-celebrate-pennant-victory-frisch-silent-on-plans-against.html | CARDS CELEBRATE PENNANT VICTORY; Frisch Silent on Plans Against the Tigers but Praises Work of His Team. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/almon-theodore-ives.html | ALMON THEODORE IVES. | True | Special to TErn NW YOP. ".[ES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/liquidation-in-oats-september-holders-sell-rye-is-erratic-barley.html | LIQUIDATION IN OATS.; September Holders Sell -- Rye is Erratic, Barley Weak. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/canisius-triumphs-140-beats-baltimore-university-eleven-in-opener.html | CANISIUS TRIUMPHS, 14-0.; Beats Baltimore University Eleven in Opener at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/acquires-house-in-harrison.html | Acquires House in Harrison. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/the-aga-khans-horse-wins.html | The Aga Khan's Horse Wins. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/valentine-is-urged-to-aid-crime-bureau-70-social-agencies-join-in.html | VALENTINE IS URGED TO AID CRIME BUREAU; 70 Social Agencies Join in Plea to Him to Retain the Prevention Bureau. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sports-of-the-times-hauling-down-the-flag-at-the-polo-grounds.html | Sports of the Times; Hauling Down the Flag at the Polo Grounds. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/humanists-observe-day-mark-fifth-anniversary-of-their-society-plan.html | HUMANISTS OBSERVE DAY.; Mark Fifth Anniversary of Their Society -- Plan Expansion. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sofia-parley-cuts-frontier-red-tape-yugoslav-and-bulgarian-kings.html | SOFIA PARLEY CUTS FRONTIER RED TAPE; Yugoslav and Bulgarian Kings Also Plan Two New Railways Between Their Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/girl-3-dies-of-burns.html | Girl, 3, Dies of Burns. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/health-newspaper-ready-for-schools-advice-to-teachers-pupils-and.html | HEALTH NEWSPAPER READY FOR SCHOOLS; Advice to Teachers, Pupils and Parents to Be Given Monthly in New Publication. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sharing-the-burden.html | SHARING THE BURDEN. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/catalan-defiance-of-madrid-grows-barcelona-leftists-flouting.html | CATALAN DEFIANCE OF MADRID GROWS; Barcelona Leftists Flouting Central Government and Cabinet I Menaced. HALT ARMS SEARCH THERE Popular Action Newspaper Assails Catalan Acts, but Calls Samper Ministry Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/car-conductor-dies-in-service-56-years-r-c-rice-83-who-retired-in.html | CAR CONDUCTOR DIES; IN SERVICE 56 YEARS R.; C. Rice, 83, Who Retired in 1930, Was Devoted to His Job on Delancey St. Line. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/gifts-to-gallatin-fund.html | Gifts to Gallatin Fund. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/commodity-prices-lower-in-britain-economists-index-down-to-657-on.html | COMMODITY PRICES LOWER IN BRITAIN; Economist's Index Down to 65.7 on Sept. 26 From 66.4 Fortnight Before. ALSO DECLINE FOR MONTH Figure Was 67.1 on Aug. 29. -- Cereals and Meats Lead Drop -- Minerals Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/rail-loss-halved-in-seven-months-149-lines-report-deficit-of.html | RAIL LOSS HALVED IN SEVEN MONTHS; 149 Lines Report Deficit of $31,751,063, Against $71,356,364 in 1933. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cotton-market-unsettled-here-prices-off-14-to-23-points-for-week.html | COTTON MARKET UNSETTLED HERE; Prices Off 14 to 23 Points for Week, With Considerable Southern Selling. MILLS BUY FREELY ON DIP Expectation of Larger Federal Crop Forecast Is Factor in the Decline. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/300-children-attend-bible-school-rally-dr-howlett-speaks-at-bronx.html | 300 CHILDREN ATTEND BIBLE SCHOOL RALLY; Dr. Howlett Speaks at Bronx Congregational Church -- Dr. Kephart Has Birthday Today. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/huge-sports-field-to-replace-prison-moses-announces-plan-to-use-35.html | HUGE SPORTS FIELD TO REPLACE PRISON; Moses Announces Plan to Use 35 Acres on Welfare Island for 'Intensive Play.' WOULD DO WORK NEXT YEAR Lack of Space in Manhattan and Near-By Queens Cited in Letter to MacCormick. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/panama-rail-official-retires.html | Panama Rail Official Retires. | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/resident-offices-report-on-trade-decline-in-retail-distribution.html | RESIDENT OFFICES REPORT ON TRADE; Decline in Retail Distribution Reflected in Wholesale Market Last Week. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/welfare-plays-today-thirteen-performances-listed-in-the.html | WELFARE PLAYS TODAY.; Thirteen Performances Listed in the Metropolitan Area. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/as-others-see-us.html | As Others See Us. | True | E.O.H. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cabinet-disputes-doumergue-plan-some-ministers-object-to-granting.html | CABINET DISPUTES DOUMERGUE PLAN; Some Ministers Object to Granting Premier Power to Dissolve Parliament. POLITICAL GROUPS ARMED Enrolment in the Aviation Corps of Croix de Feu, Veterans' Organization, Growing. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/clinic-doctors-urge-the-city-to-pay-them-goldwater-will-transmit.html | CLINIC DOCTORS URGE THE CITY TO PAY THEM; Goldwater Will Transmit Plea by Harlem Hospital Group to the Mayor. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/fire-sweeps-ogunquit-hotel.html | Fire Sweeps Ogunquit Hotel. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/yugoslav-bonds-up-in-market-here-german-government-7s-also-rise.html | YUGOSLAV BONDS UP IN MARKET HERE; German Government 7s Also Rise With General List of European Issues. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/concerts-to-aid-charity-series-will-benefit-hartley-house-music.html | CONCERTS TO AID CHARITY.; Series Will Benefit Hartley House Music School. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/3000-pilgrims-pray-for-chaco-wars-end-eucharistic-congress-groups.html | 3,000 PILGRIMS PRAY FOR CHACO WAR'S END; Eucharistic Congress Groups From Many Countries Make Appeal in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/fusionist-drafts-bill-for-cityowned-utilities.html | Fusionist Drafts Bill For City-Owned Utilities | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mdonalds-organ-asks-arms-inquiry-british-labor-party-magazine.html | M'DONALD'S ORGAN ASKS ARMS INQUIRY; British Labor Party Magazine Asserts Revelations Cannot Now Be Ignored. ARGENTINES DROP CHARGES Senate Orders Allegations on Army Mission Stored in the National Archives. | True | Special to THE NEW YORK TIMES. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/1700000-earned-by-union-oil-unit-california-companys-net-for-nine.html | $1,700,000 EARNED BY UNION OIL UNIT; California Company's Net for Nine Months Equal to 39 Cents a Share. INCREASE FROM YEAR AGO Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/lindbergh-case-in-films.html | Lindbergh Case in Films. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/alaska-steamers-halt.html | Alaska Steamers Halt. | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/article-3-no-title-gorn-estimate-cut-to-1416772000-bu.html | Article 3 -- No Title; GORN ESTIMATE CUT TO 1,416,772,000 BU. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/football-dodgers-conquer-boston-106-before-12500-persons-at-ebbets.html | Football Dodgers Conquer Boston, 10-6, Before 12,500 Persons at Ebbets Field | True | By Arthur J. Daley. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/8500000-industrial-loans-approved-in-federal-plea-to-banks-to-ease.html | $8,500,000 Industrial Loans Approved In Federal Plea to Banks to Ease Credit | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/new-group-urges-central-federal-bank-owen-heads-drive-to-stabilize.html | New Group Urges Central Federal Bank; Owen Heads Drive to Stabilize Dollar | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/racing-at-jamaica-will-start-today-sixfurlong-test-for-horses-of.html | RACING AT JAMAICA WILL START TODAY; Six-Furlong Test for Horses of All Ages Is Feature of Opening Program. | True | By Bryan Field. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cotton-is-sent-up-after-heavy-drop-statement-that-washington-seeks.html | COTTON IS SENT UP AFTER HEAVY DROP; Statement That Washington Seeks Higher Price Level Changes Sentiment. GAINS ARE 15 TO 20 POINTS Closing Quotations Near Top -- Outside Buying Increases -- 12-Cent Loans Swelled. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/chapel-dedicated-at-episcopal-home-bishop-manning-calls-edifice-at.html | CHAPEL DEDICATED AT EPISCOPAL HOME; Bishop Manning Calls Edifice at West Park a Connecting Link With the Cathedral. INSTITUTION AIDS 2,200 Bishop Declares Facilities for Convalescent Men Can Be Greatly Expanded. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/fera-mattress-jobs-go-to-1400-in-ohio-project-fought-by-private.html | FERA MATTRESS JOBS GO TO 1,400 IN OHIO; Project, Fought by Private Business, Is First Relief Enterprise for Women. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/coffin-stresses-divine-guidance-intelligence-without-gods.html | COFFIN STRESSES DIVINE GUIDANCE; Intelligence Without God's Inspiration Can Go Only So Far, He Says. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/warns-paper-price-must-be-increased-quebec-premier-hears-concern.html | WARNS PAPER PRICE MUST BE INCREASED; Quebec Premier Hears Concern Sold 1935 Supply at 1934 'Ruinous' Level. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/stocks-in-london-paris-and-berlin-british-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies After Brief Nervousness Due to Marseilles Tragedy. FRENCH LIST RESISTANT Reaction Not as Violent as Had Been Feared -- German Securities Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mail-to-be-sent-byrd-party.html | Mail to Be Sent Byrd Party. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/changes-in-the-yields.html | Changes in the Yields. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/3-new-plays-ready-for-week-of-oct-8-a-sleeping-clergyman-order.html | 3 NEW PLAYS READY FOR WEEK OF OCT. 8; ' A Sleeping Clergyman,' 'Order Please' and 'Bridal Quilt' Listed for Premieres. PATIENCE IN MARTIN BECK D'Oyly Carte Troup Will Sing it After 'Cox and Box' and 'Pirates of Penzance.' | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/fechner-reviews-vast-ccc-labors-millions-of-acres-of-forest-and.html | FECHNER REVIEWS VAST CCC LABORS; Millions of Acres of Forest and Farm Land Have Been Improved, He Says. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/john-k-shields-essenator-dies-tennessean-fought-wiisons-league-of.html | JOHN K. SHIELDS, EX-SENATOR, DIES; Tennessean Fought Wiison's League of Nations Plan, Though a Democrat. DISTINGUISHED AS JURIST Ex-Chief Justice of His State, Champion of State Rights, Foe of Prohibition. | True | BpeclaJ to 'l' lzv Zoc Ts. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/card-basis-adopted-for-denims.html | Card Basis Adopted for Denims. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/card-party-and-tea-the-junior-group-of-columbus-hospital-plans-a.html | CARD PARTY AND TEA.; The Junior Group of Columbus Hospital Plans a Benefit. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/increase-for-august-in-german-business-retail-sales-up-15-from-year.html | INCREASE FOR AUGUST IN GERMAN BUSINESS; Retail Sales Up 15% From Year Before -- Gains for Textiles and Other Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ship-loses-propeller-freighter-falcon-helpless-but-in-no-danger.html | SHIP LOSES PROPELLER.; Freighter Falcon Helpless but in No Danger, Captain Reports. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/to-plead-for-los-angeles-official-is-on-way-here-to-stimulate-citys.html | TO PLEAD FOR LOS ANGELES; Official Is on Way Here to Stimulate City's Bonds. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/t-s-alexander-dies-prominent-attorney-former-general-counsel-of-the.html | T. S. ALEXANDER DIES; PROMINENT ATTORNEY; Former General Counsel of the Boston & Maine Came Here From Boston. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/points-of-roosevelt-speech.html | Points of Roosevelt Speech | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/to-guard-lautaro-bonds-group-asks-power-of-attorney-for-nitrate.html | TO GUARD LAUTARO BONDS.; Group Asks Power of Attorney for Nitrate Reorganization. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/poderjay-may-gain-freedom-in-vienna-perjury-charge-on-which-us.html | PODERJAY MAY GAIN FREEDOM IN VIENNA; Perjury Charge on Which U.S. Seeks His Extradition No Crime in Austria. DOUBT BIGAMY CONVICTION Austrians Fear Husband of Missing Agnes Tufverson Cannot Be Indicted on Evidence. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sea-mail-carriers-fear-subsidy-loss-some-contractors-regard.html | SEA MAIL CARRIERS FEAR SUBSIDY LOSS; Some Contractors Regard Post-office Hearing Starting Today as Step to Cancellation. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/henry-davis-injured-author-and-stage-critic-is-hit-by-auto-on-post.html | HENRY DAVIS INJURED.; Author and Stage Critic Is Hit by Auto on Post Road. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/miss-helen-devery-bride-of-e-a-mcabe-she-is-attended-by-her-own.html | MISS HELEN DEVERY BRIDE OF E. A. M'CABE; She Is Attended by Her Own Sister and Two Sisters of the Bridegroom. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ship-strikers-fail-to-block-sailings-lines-able-to-fill-vacancies.html | SHIP STRIKERS FAIL TO BLOCK SAILINGS; Lines Able to Fill Vacancies, but Some Are Forced to Pay High Rate for Extras. FULL CREW ON MANHATTAN It Is Largest American Liner to Sail Since Walkout -- 500 Men Are Picketing Piers. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/results-on-coast-featured-the-day-southern-californias-hard-battle.html | RESULTS ON COAST FEATURED THE DAY; Southern California's Hard Battle and Stanford's Tie Game Provided Upsets. NEW COACHES DID WELL Blaik, Dartmouth; Hamilton, Navy; Friedman, C.C.N.Y., Successful in Debuts. | True | By Robert F. Kelley. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/miss-elizabeth-gormley.html | MISS ELIZABETH GORMLEY. | True | Special to TH NW YORK TmS. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/good-supplies-dip-livestock-prices-hogs-break-20-to-50c-sending.html | GOOD SUPPLIES DIP LIVESTOCK PRICES; Hogs Break 20 to 50c, Sending Week's Average Lowest Since Aug. 18. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/giants-to-start-refund-hope-to-make-all-series-ticket-payments-this.html | GIANTS TO START REFUND.; Hope to Make All Series Ticket Payments This Week. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sophomore-backs-bolster-amherst-newcomers-to-varsity-wage-hard.html | SOPHOMORE BACKS BOLSTER AMHERST; Newcomers to Varsity Wage Hard Fight to Take Four Places Behind Line. | True | By Allison Danzig. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/marshall-on-basic-law-new-deal-seen-as-constitutional-under-his.html | MARSHALL ON BASIC LAW.; New Deal Seen as Constitutional Under His Interpretations. | True | HUGH GORDON MILLER. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/text-of-president-roosevelts-radio-address-on-progress-of-recovery.html | Text of President Roosevelt's Radio Address on Progress of Recovery | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/police-quell-riot-over-fascist-band-wield-clubs-to-break-up-mob.html | POLICE QUELL RIOT OVER FASCIST BAND; Wield Clubs to Break Up Mob When Fighting Starts at 14th Street Theatre. UPROAR LASTS HALF HOUR Factions Clash When Fascists Grab Anti-Mussolini Signs From Shouting Pickets. POLICE QUELL RIOT OVER FASCIST BAND | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/liberties-tradein-nearing-a-billion-so-far-890000000-have-been.html | LIBERTIES TRADE-IN NEARING A BILLION; So Far $890,000,000 Have Been Exchanged for 2 1/2 Notes and 3 1/4 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/catholic-views-on-marriage-held-based-on-question-involving.html | Catholic Views on Marriage Held Based On Question Involving Salvation of Souls | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/lamoureuxs-goldbloc-trade-proposal-stirs-deep-interest-in-financial.html | Lamoureux's Gold-Bloc Trade Proposal Stirs Deep Interest in Financial Paris | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/hitrun-driver-kills-man.html | Hit-Run Driver Kills Man. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/finch-not-to-quit-judicial-contest-to-run-for-court-of-appeals-post.html | FINCH NOT TO QUIT JUDICIAL CONTEST; To Run for Court of Appeals Post as Democrat Against Sears, Republican. HOPED TO AVOID RIVALRY Watson Says Jurist Agreed to Nomination Reluctantly to Aid Nonpartisanship. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/foreign-exchange-wednesday-oct-10-1934.html | FOREIGN EXCHANGE; Wednesday, Oct. 10, 1934. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/marshall-writer-isdead-in-england-novelist-who-was-honored-by-yale.html | MARSHALL, WRITER, IS.DEAD IN ENGLAND; Novelist Who Was Honored by Yale in 1921 Succumbs Suddenly at 68. | True | Wiretess to Tg NsW Yo TXES. ] | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ruth-makes-last-bow-as-regular-while-senators-top-yankees-53-crowd.html | Ruth Makes Last Bow as Regular While Senators Top Yankees, 5-3; Crowd of 15,000 in Washington Honors Baseball's Idol as He Ends 21 Glamorous Years on Diamond -- Gehrig Hits 49th Homer and Wins League Batting Championship. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/miss-additons-retirement.html | MISS ADDITON'S RETIREMENT. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/series-games-listed-opening-clash-to-take-place-in-detroit-on.html | SERIES GAMES LISTED.; Opening Clash to Take Place in Detroit on Wednesday. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/womens-us-golf-will-start-today-more-than-130-to-seek-title-at.html | WOMEN'S U.S. GOLF WILL START TODAY; More Than 130 to Seek Title at Whitemarsh Valley Club in Chestnut Hill. MISS VAN WIE IS FAVORED Defending Champion and Miss Orcutt Rated Highly -- Miss Robinson Scores a 79. | True | By William D. Richardson.special To the New York Times. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/muriel-revell-wed-to-c-e-marshall-orandniece-of-late-dwight-l-moody.html | MURIEL REVELL WED TO C. E. MARSHALL; orandniece of Late Dwight L. Moody a Bride Since Early in Summer. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/money-and-credit.html | MONEY AND CREDIT | True | Wednesday, Oct. 10, 1934. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/argentine-wool-at-21-cents.html | Argentine Wool at 21 Cents. | True | Special Cable to The NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/state-of-new-jersey.html | State of New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/benjamin-j-wasserman.html | BENJAMIN J. WASSERMAN. | True | Special to THE NEW YORK TLmS. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/nischk-out-for-congress-forest-hills-man-will-oppose-brunner-in.html | NISCHK OUT FOR CONGRESS; Forest Hills Man Will Oppose Brunner in Queens. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/makeshift-taxes.html | MAKESHIFT TAXES. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/british-uncertain-on-german-payment-market-opinion-reflected-in.html | BRITISH UNCERTAIN ON GERMAN PAYMENT; Market Opinion Reflected in Declines in Dawes and Young Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/slight-gain-in-paris-gold-intervention-of-united-states-and-british.html | SLIGHT GAIN IN PARIS GOLD; Intervention of United States and British Exchange Funds Less. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/london-predicts-stronger-dollar-feeling-grows-that-sterling-parity.html | LONDON PREDICTS STRONGER DOLLAR; Feeling Grows That Sterling Parity of $4.86 Will Be Reached Soon. POUND OFF 10C IN MONTH Market Opinion Persists That United States Currency Is Still Undervalued. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/california-nra-is-urged.html | California NRA Is Urged. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/german-trade-debts-are-still-unsettled-holland-and-other-nations.html | GERMAN TRADE DEBTS ARE STILL UNSETTLED; Holland and Other Nations Complain Reich Violates Her Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/china-protests.html | CHINA PROTESTS. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/balancing-of-budget-assured-in-france-fiscal-position-sound-but.html | BALANCING OF BUDGET ASSURED IN FRANCE; Fiscal Position Sound, but Doubt Is Felt Concerning Plan for State Reform. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/new-ransom-bills-in-lindbergh-case-trailed-by-police-five-more-of.html | NEW RANSOM BILLS IN LINDBERGH CASE TRAILED BY POLICE; Five More of the Gold Notes Received at Banks Here Since Hauptmann's Arrest. SOURCE OF TWO REVEALED Studied as a Possible Link to Confederate, but May Have Been Passed Long Ago. 'SUSPECT' SEEN IN SOUTH Stranger With Limp Watched in Kentucky Mountains-- Jersey Delays Case. NEW RANSOM BILLS TRAILED BY POLICE | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/silver-markets-unite-in-canada-toronto-traders-join-new.html | SILVER MARKETS UNITE IN CANADA; Toronto Traders Join New Organization Effected Around Montreal Nucleus. INTERESTS HERE ON BOARD Opening, Postponed From Oct. 3, to Be Announced Soon -- J.B. Baer Is Adviser. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/rise-in-city-budget-of-36000000-seen-citizens-group-says-new-taxes.html | RISE IN CITY BUDGET OF $36,000,000 SEEN; Citizens' Group Says New Taxes Are Likely Regardless of Relief Requirements. POINTS TO LEGAL PROBLEM Indicates Need for Realty Levy in Excess of Limit Set by the Bankers and Constitution. RISE OF $36,000,000 IN BUDGET IS SEEN | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/homegrown-food-ample-in-germany-available-supplies-indicate-imports.html | HOME-GROWN FOOD AMPLE IN GERMANY; Available Supplies Indicate Imports This Winter Will Be Unnecessary. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/silver-foxes-up-15-at-sale.html | Silver Foxes Up 15% at Sale. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/hudson-motor-costs-up-149.html | Hudson Motor Costs Up 149%. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ahha-paret-dies-a-former-editor-member-of-one-of-the-oldest.html | AHHA PARET DIES; A FORMER EDITOR; Member of One of the Oldest Families of the City Succumbs at 71. FORMERLY A JOURNALIST Later Held Executive Post on Harpers Bazaar - - Known for Charitable Work, | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/liquor-seizures-net-100000-cases-federal-agents-here-have.html | LIQUOR SEIZURES NET 100,000 CASES; Federal Agents Here Have Confiscated Much Whisky Since First of Year. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ship-passenger-questioned.html | Ship Passenger Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/donations-sought-for-bargain-box-special-appeal-is-made-for.html | DONATIONS SOUGHT FOR BARGAIN BOX; Special Appeal Is Made for ! Clothing to Be Resold in Aid of Charities. i | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/asserts-congress-will-pass-bonus-vfw-head-tells-convention-that.html | ASSERTS CONGRESS WILL PASS BONUS; V.F.W. Head Tells Convention That Members Have Assured Him of Sufficient Votes. 3,100 POSTS PLAN DRIVE Uniform Pension System Is Also Demanded as Session Opens at Louisville. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/more-of-les-miserables.html | More of 'Les Miserables.' | True | W.L. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/economic-club-election-james-p-warburg-succeeds-allen-wardwell-as-p.html | ECONOMIC CLUB ELECTION.; James P. Warburg Succeeds Allen Wardwell as President. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/commodity-average-off-fishers-index-number-put-at-801-against-802.html | COMMODITY AVERAGE OFF.; Fisher's Index Number Put at 80.1, Against 80.2 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/recreation-aid-sought-westchester-group-to-present-plea-at.html | RECREATION AID SOUGHT.; Westchester Group to Present Plea at Supervisors' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/walter-taylor.html | WALTER TAYLOR. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/four-shot-to-death-in-tavern-holdup-two-of-victims-are-bandits-as.html | FOUR SHOT TO DEATH IN TAVERN HOLD-UP; Two of Victims Are Bandits as Proprietor With Shotgun Forces Their Retreat. CUSTOMER IS BADLY HURT One of Band Slain at St. Jacob, Ill., Is Identified as the 'Dillinger of Ozarks.' | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/bazaar-at-maryknoll.html | Bazaar at Maryknoll. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/charles-c-hanson-father-of-moaeow-conbul-general-was-friend-of-p-t.html | CHARLES C. HANSON.; Father of Moaeow ConBul General Was Friend of P. T. Barnum. | True | special to THS NEW YORK TngS. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/pennant-to-los-angeles-wins-by-wide-margin-as-pacific-coast-league.html | PENNANT TO LOS ANGELES.; Wins by Wide Margin as Pacific Coast League Seaaon Ends. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/investing-trusts-report-on-assets-tricentennial-group-had-a-decline.html | INVESTING TRUSTS REPORT ON ASSETS; Tri-Centennial Group Had a Decline in Quarter, but Since Jan. 1 a Rise. SOME HOLDINGS CHANGED Statements for Selected Industries, Capital Administration and Broad Street Investing. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/steel-instituteto-meet-prices-under-code-are-expected-to-be.html | STEEL INSTITUTE.TO MEET.; Prices Under Code Are Expected to Be Discussed Here Today. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/kinder-again-wins-jersey-golf-title-jumping-brook-pro-turns-back-as.html | KINDER AGAIN WINS JERSEY GOLF TITLE; Jumping Brook Pro Turns Back as 567 of All Breeds Are Benched at Westbury. LEADS 2 UP IN MORNING Cards 72, One Over Par, on Wet Course -- Increases Margin Early in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/plumbing-code-body-orders-filing-of-bids-offers-on-all-jobs-of-100.html | PLUMBING CODE BODY ORDERS FILING OF BIDS; Offers on All Jobs of $100 or More Must Be Sent In to Trust Company. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/union-nj.html | Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/united-states-trade-expected.html | United States Trade Expected. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ship-runs-aground-98-aboard-saved-in-buzzards-bay-passengers-and.html | SHIP RUNS AGROUND; 98 ABOARD SAVED IN BUZZARDS BAY; Passengers and Crew of the New Bedford Are Taken Off by Fishing Boats. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/st-marys-victor-610-in-encounter-on-coast.html | St. Mary's Victor, 61-0, In Encounter on Coast | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/anatomy-of-worldly-success-in-merrily-we-roll-along-by-george-s.html | Anatomy of Worldly Success in 'Merrily We Roll Along,' by George S. Kaufman and Moss Hart. | True | By Brooks Atkinson. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cardinal-giuseppe-mori-judge-of-supreme-tribunal-of-the-apostolic.html | CARDINAL GIUSEPPE MORI.; Judge of Supreme Tribunal of the Apostolic Seal. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/tiny-indian-chief-is-dance-winner-rolling-cloud-4-hopi-tribe.html | TINY INDIAN CHIEF IS DANCE WINNER; Rolling Cloud, 4, Hopi Tribe Defeats Father in Contest at Inwood Hill Park. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/new-orleans-market-narrow.html | New Orleans Market Narrow. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/an-impartial-providence.html | An Impartial Providence. | True | WILLIAM E. DUDLEY. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/gottlieb-sachs.html | Gottlieb -- Sachs. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/garment-strike-off-till-roosevelt-acts-leaders-will-allow-employers.html | GARMENT STRIKE OFF TILL ROOSEVELT ACTS; Leaders Will Allow Employers Chance to Make Protest of President's Delayed Order. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/police-to-pay-fee-in-promotion-test-examination-for-sergeants.html | POLICE TO PAY FEE IN PROMOTION TEST; Examination for Sergeants Seeking Lieutenant's Rank Is Set for Nov. 15. 1,000 ELIGIBLE TO TAKE IT $4 Charge for Each Applicant as Part of Economy Drive Is First Ever Levied. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/peace-moves-fail-in-building-unions-afl-council-makes-last-efforts.html | PEACE MOVES FAIL IN BUILDING UNIONS; A.F.L. Council Makes Last Efforts to Avert Showdown on Convention Floor. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/hitler-says-woes-wont-conquer-us-tells-700000-at-farm-fete-exchange.html | HITLER SAYS WOES 'WON'T CONQUER US; Tells 700,000 at Farm Fete Exchange Difficulties Will Strengthen His Regime. DEFIES DIRE PROPHECIES Peasants Assemble for Talk in Traditional Garb and See a Sham Battle. HITLER SAYS WOES 'WON'T CONQUER US' | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/grain-prices-rise-in-wave-of-buying-bullish-corn-estimate-and.html | GRAIN PRICES RISE IN WAVE OF BUYING; Bullish Corn Estimate and Washington Statement on Prices Cause Demand. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/gasoline-down-today-cut-of-2-cents-in-service-station-price.html | GASOLINE DOWN TODAY.; Cut of 2 Cents in Service Station Price Announced by Standard Oil. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/palanca-returns-from-italy.html | Palanca Returns From Italy. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/reich-paralyzes-its-foreign-trade-schachts-policy-of-complete.html | REICH PARALYZES ITS FOREIGN TRADE; Schacht's Policy of Complete Control by Government Has Brought About Standstill. BOARDS GET NO EXCHANGE Office Hours of One of Them Are 11 to 1 -- Vast Amount of Red Tape in System. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/to-aid-relief-bond-drive-committee-to-inform-voters-of-state-of.html | TO AID RELIEF BOND DRIVE.; Committee to Inform Voters of State of Need for Loan. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ely-urges-reciprocity.html | Ely Urges Reciprocity. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/speedy-playbyplay-film-to-record-world-series.html | Speedy Play-by-Play Film To Record World Series | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/gross-shows-rise-as-net-declines-engineers-public-service-cos.html | GROSS SHOWS RISE AS NET DECLINES; Engineers Public Service Co.'s Income Under Preferred Dividend Requirements. GAINS FOR SOME UNITS Most of Utilities in List of Concern Report Drops From a Year Before. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/woman-killed-by-auto-pelham-bay-matron-pinned-against-tree-by-car.html | WOMAN KILLED BY AUTO.; Pelham Bay Matron Pinned Against Tree by Car. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/cards-rout-reds-and-win-pennant-as-giants-are-beaten-by-dodgers.html | Cards Rout Reds and Win Pennant As Giants Are Beaten by Dodgers; National League Race Comes to Dramatic Close With St. Louis Two Games in Front -- Brooklyn Triumphs by 8-5 in Tenth -- World Series to Start Wednesday in Detroit. Giants Downed by Dodgers in Tenth as Cards Capture National League Flag | True | By John Drebinger.by John Drebinger. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/jersey-tax-collector-jailed.html | Jersey Tax Collector Jailed. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/asks-big-merchant-fleet-commerce-chamber-committee-calls-it.html | ASKS BIG MERCHANT FLEET; Commerce Chamber Committee Calls It Paramount Issue. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/calling-all-stars-for-the-hollywood-revue-prepared-by-lew-brown-to.html | CALLING ALL STARS' FOR THE HOLLYWOOD; Revue, Prepared by Lew Brown, to Reopen Theatre During Thanksgiving Week. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/pennino-to-box-lowery.html | Pennino to Box Lowery. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/new-capital-absorbed-london-investment-demand-exceeds-the-supply.html | NEW CAPITAL ABSORBED.; London Investment Demand Exceeds the Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/suicides-gained-in-reich-figures-for-first-quarter-of-1934-show.html | SUICIDES GAINED IN REICH; Figures for First Quarter of 1934 Show Increase Over 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/typhoon-sweeps-luzon-causes-heavy-damage-in-philippines-area-and.html | TYPHOON SWEEPS LUZON.; Causes Heavy Damage in Philippines Area and Heads Out to Sea. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/new-rochelle-eleven-wins.html | New Rochelle Eleven Wins. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/auto-racer-badly-burned.html | Auto Racer Badly Burned. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/yonkers-police-get-radio-cars.html | Yonkers Police Get Radio Cars. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/to-ask-winnipeg-grain-inquiry.html | To Ask Winnipeg Grain Inquiry. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/stavisky-duel-fought-former-cabinet-official-wounds-adversary-in.html | STAVISKY DUEL' FOUGHT.; Former Cabinet Official Wounds Adversary in France. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/polo-games-postponed.html | Polo Games Postponed. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/french-church-here-in-its-new-edifice-eglise-du-saintesprit-holds.html | FRENCH CHURCH HERE IN ITS NEW EDIFICE; Eglise du Saint-Esprit Holds First Service in Former Home of 61st Street Methodists. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/buys-in-white-plains.html | Buys in White Plains. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/warns-pier-union-against-walkout-longshoremens-leader-says-he.html | WARNS PIER UNION AGAINST WALKOUT; Longshoremen's Leader Says He Expects Trouble Today From Communist Group. CIRCULARS ARE SPREAD Men Are Urged to Ignore Truce With Employers Over Strike Order, Ryan Declares. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/berkshires-scene-of-club-luncheon-largely-attended-social-event-is.html | BERKSHIRES SCENE OF CLUB LUNCHEON; Largely Attended Social Event Is Held After Election of Lenox Officers. WOMEN VOTE FIRST TIME Mrs. Edwards Spencer Hostess for Large Group -- Mrs. Nina L. Duryea Gives Tea. | True | Special to THE NEW YORK TIMES. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/bronx-will-honor-goldman.html | Bronx Will Honor Goldman. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/army-four-d0wns-mexicans-by-144-fine-passing-enables-american-team.html | ARMY FOUR D0WNS MEXICANS BY 14-4; Fine Passing Enables American Team to Sweep 3-Game Polo Series at Washington. NOTABLES SEE CONTEST Cabinet Members and Mexican Ambassador Attend -- Mrs. Dern Presents Cups. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/new-church-honor-for-mgr-lavelle-he-is-celebrant-of-pontifical.html | NEW CHURCH HONOR FOR MGR. LAVELLE; He Is Celebrant of Pontifical Vespers for First Time in 55 Years as Priest. DONS THE MITRE AND RING Conveys Cardinal's Greetings at Services for Teachers in Parochial Schools. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/levitt-declares-for-the-new-deal-connecticut-insurgent-pledges-aid.html | LEVITT DECLARES FOR THE NEW DEAL; Connecticut Insurgent Pledges Aid to Candidates as He Scores Republicans. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/la-salle-triumphs-70-beats-st-thomas-at-scranton-on-long-run-by.html | LA SALLE TRIUMPHS, 7-0.; Beats St. Thomas at Scranton on Long Run by Ardito. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/ruling-on-industrial-loans.html | Ruling on Industrial Loans. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/asks-code-equality-for-women-workers-national-group-in-letter-to.html | ASKS CODE EQUALITY FOR WOMEN WORKERS; National Group, in Letter to Richberg, Urges Removal of NRA 'Discrimination.' | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/william-jacob-hays-nationally-known-artist-dies-of-a-heart-attack.html | WILLIAM JACOB HAYS.; Nationally Known Artist Dies of a Heart Attack. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/set-piece-goods-differentials.html | Set Piece Goods Differentials. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mexican-nine-victor-azteca-defeats-fort-worth-41-as-rossel-stars-in.html | MEXICAN NINE VICTOR.; Azteca Defeats Fort Worth, 4-1, as Rossel Stars in Box. | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/relief-workers-show-pictures.html | Relief Workers Show Pictures. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/four-win-nautical-awards.html | Four Win Nautical Awards. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/flier-vainly-seeks-man-stricken-at-sea-morgenthaus-pilot-unable-to.html | FLIER VAINLY SEEKS MAN STRICKEN AT SEA; Morgenthau's Pilot Unable to Locate Tanker Carrying Appendicitis Victim. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/lotteries-are-expensive.html | Lotteries Are Expensive. | True | JOHN M. GIBSON. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/indians-lose-then-win-bow-to-white-sox-95-in-first-but-take-second.html | INDIANS LOSE, THEN WIN.; Bow to White Sox, 9-5, in First, but Take Second, 5-3. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/8emple-oohnson.html | 8emple -- O'ohnson. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/erudite-inquiries-about-god-scored-prof-louis-heinrichsmeyer-sees.html | ERUDITE INQUIRIES ABOUT GOD SCORED; Prof. Louis Heinrichsmeyer Sees 'Abuse of Reason' in Efforts to Pry Too Far. CALLS FOR TRUST IN LORD Divine Judgments Too Deep for Man's Understanding, He Says at St. Luke's Lutheran Church. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/dahlias-in-bloom-at-bronx-gardens-more-than-5000-see-display-about.html | DAHLIAS IN BLOOM AT BRONX GARDENS; More Than 5,000 See Display, About 700 Casting Votes for Favorite Flowers. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/economists-urge-sound-money-vote-53-sign-appeal-for-election-to.html | ECONOMISTS URGE 'SOUND MONEY' VOTE; 53 Sign Appeal for Election to Congress of Advocates of Gold Standard. WARN OF 'INFLATION ORGY' Piling Up of Federal Bonds in Banks Decreases Liquidity, Experts Declare. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/art-world-here-renews-activity-shows-will-be-put-on-this-week-at.html | ART WORLD HERE RENEWS ACTIVITY; Shows Will Be Put On This Week at More Than a Dozen Galleries. WHITNEY MUSEUM OPENS Large and Varied Exhibition There -- College Art Group Plans for Memorial. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/fuqua-to-run-in-2-meets-against-italian-athletes.html | Fuqua to Run in 2 Meets Against Italian Athletes | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/451-united-cigar-claims-for-29000000-filed.html | 451 United Cigar Claims For $29,000,000 Filed | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/st-bonaventure-is-beaten-by-96-bows-to-st-vincent-college-factors.html | ST. BONAVENTURE IS BEATEN BY 9-6; Bows to St. Vincent College -- Factor's 18-Yard Field Goal Is Decisive. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/stocks-hesitant-on-paris-bourse-market-weakens-on-lingering-doubts.html | STOCKS HESITANT ON PARIS BOURSE; Market Weakens on Lingering Doubts Over Success of Premier's Program. GAIN IN BUSINESS NOTED Economic Situation Improved by Seasonal Upswing in Buying for the Winter. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/rome-parleey-is-delayed-barthous-visit-set-for-november-italy.html | ROME PARLEEY IS DELAYED.; Barthou's Visit Set for November -- Italy Denies Alliance Report. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/resales-feature-latest-trading-east-55th-street-home-and-a-west.html | RESALES FEATURE LATEST TRADING; East 55th Street Home and a West Side Flat Change Hands in Quick Deals. BANK SELLS A BUILDING Residence on Riverside Drive Among Several Dwellings Taken on Lease. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sargent-opposes-archbishop-post-st-bartholomews-rector-says-title.html | SARGENT OPPOSES ARCHBISHOP POST; St. Bartholomew's Rector Says Title of Head of Church 'Does Not Matter.' ASKS STRONG TO AID WEAK Suggests Long Island Diocese Pay for Mission Work Among South Dakota Indians. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/11-groups-named-by-brokers-body-association-of-stock-exchange-firms.html | 11 GROUPS NAMED BY BROKERS' BODY; Association of Stock Exchange Firms Appoints Committees to Revitalize Business. WIDER INFLUENCE SEEN Hope, in Letter to Members, Predicts Scope 'Heretofore Unthought Of' for Work. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/plan-here-to-deal-insilver-in-canada-operators-will-get-dominion.html | PLAN HERE TO DEAL INSILVER IN CANADA; Operators Will Get Dominion Exchange by New Method Studied in Washington. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/large-earnings-by-trust-massachusetts-investors-has-260000-net-for.html | LARGE EARNINGS BY TRUST; Massachusetts Investors Has $260,000 Net for Quarter. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/arthur-i-kaufman-former-owner-of-a-new-orleans-department-store.html | ARTHUR I. KAUFMAN.; Former Owner of a New Orleans Department Store. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/commodity-markets-most-futures-weak-although-some-items-advance.html | COMMODITY MARKETS; Most Futures Weak, Although Some Items Advance -- Cash Prices Up Except Coffee and Tin. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/1-killed-2-wounded-by-cuban-soldiers-fire-on-students-and-workers.html | 1 KILLED, 2 WOUNDED BY CUBAN SOLDIERS; Fire on Students and Workers at Memorial Exercises -- Taxi Drivers Quit Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mccarl-blocks-tree-belt-controller-forces-drought-area-planting.html | McCARL BLOCKS TREE BELT; Controller Forces Drought Area Planting Back to Congress. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/johnson-clears-uhlig.html | Johnson Clears Uhlig. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/insurance-rates-on-autos-reduced-new-liability-charges-will-save.html | INSURANCE RATES ON AUTOS REDUCED; New Liability Charges Will Save $2,000,000 Annually for Policy Purchasers. APPROVED BY VAN SCHAICK Revision of Schedule First Since March 1, 1932 -- Brought About by State Bureau. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sons-of-italy-elect-modica-is-reelected-grand-venerable-at-glens.html | SONS OF ITALY ELECT.; Modica Is Re-elected Grand Venerable at Glens Falls Session. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/past-series-stars-in-cast-of-cards-colorful-array-includes-frisch.html | PAST SERIES STARS IN CAST OF CARDS; Colorful Array Includes Frisch and Martin, Who Will Play Again, and the Deans. OTHER DRIVES RECALLED St. Louis Feat Takes Fans Back to Braves of '14 -- Ending of Dissension Aided. | True | By John Drebinger. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/captain-a-d-mclean-retired-member-of-the-u-s-navy-medical-corps.html | CAPTAIN A. D. McLEAN.; Retired Member of the U. S. Navy Medical Corps, | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/key-conspirator-seized.html | Key Conspirator" Seized. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/harmful-publicity-newsreels-of-criminal-proceedings-add-to.html | HARMFUL PUBLICITY.; Newsreels of Criminal Proceedings Add to Disrespect for Law. | True | FREDERICK W. SPERLING. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/expedition-unreported-no-word-heard-from-treasure-hunters-on-way-to.html | EXPEDITION UNREPORTED.; No Word Heard From Treasure Hunters on Way to Cocos Isle. | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/throng-of-visitors-at-white-sulphur-700-join-autumn-colony-at.html | THRONG OF VISITORS AT WHITE SULPHUR; 700 Join Autumn Colony at Greenbrier on the Eve of Tennis Week. TOURNEY OPENS TODAY Golf and Polo Contests Are Scheduled for the Latter Half of Week. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/wallick-schnabel-to-wrestle.html | Wallick, Schnabel to Wrestle. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/liberal-defined.html | LIBERAL" DEFINED. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mgoldrick-shifts-campaign-office-headquarters-will-be-opened-today.html | M'GOLDRICK SHIFTS CAMPAIGN OFFICE; Headquarters Will Be Opened Today at 51 East 42d St. -- Brooklyn Space Taken. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/dr-chaunce___yy-m_-f-egel-j-dentist-in-westfield-n.html | DR. CHAUNCE___YY M_. F. EGEL.; J Dentist in Westfield, N. | True | J., for the1 | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/westchester-justice-69-backed-by-two-parties.html | Westchester Justice, 69, Backed by Two Parties | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/delinquent-youths-receiving-new-help-maccormick-tells-how-boys.html | DELINQUENT YOUTHS RECEIVING NEW HELP; MacCormick Tells How Boys Bureau Tries to Solve Problems of Those in Tombs. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/paris-bourse-closes-calm.html | Paris Bourse Closes Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sharp-gain-reported-by-procter-gamble-years-sales-record-one-of.html | SHARP GAIN REPORTED BY PROCTER & GAMBLE; Year's Sales Record One of Best in History, Deupree Reveals -- Costs Also Rising. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/stock-average-higher-fisher-index-at-best-figure-in-three-weeks.html | STOCK AVERAGE HIGHER.; ' Fisher Index' at Best Figure in Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/commodity-markets-sugar-and-coffee-futures-move-higher-in-week.html | COMMODITY MARKETS; Sugar and Coffee Futures Move Higher in Week, Others Decline -- Cash List Weakens. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/held-in-theft-from-consulate.html | Held in Theft From Consulate. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/atherton-ellis.html | Atherton -- Ellis. | True | Special to THE NEW YORE TES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/dr-tweedy-urges-moral-inventory-yale-professor-warns-against-leak.html | DR. TWEEDY URGES MORAL INVENTORY; Yale Professor Warns Against 'Leak' in God's Offerings, at Christ Methodist Church. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/to-have-outside-audit-standard-oil-of-new-jersey-alters-policy-for.html | TO HAVE OUTSIDE AUDIT.; Standard Oil of New Jersey Alters Policy for Annual Reports. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/art-brevities.html | Art Brevities. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/woman-prisoner-escapes.html | Woman Prisoner Escapes. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/even-break-for-red-sox-blank-athletics-in-opener-50-then-lose-by-42.html | EVEN BREAK FOR RED SOX.; Blank Athletics in Opener, 5-0, Then Lose by 4-2. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/august-consumption-off-world-spinners-used-979000-bales-of-our.html | AUGUST CONSUMPTION OFF.; World Spinners Used 979,000 Bales of Our Staple. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/untermyer-fights-nazi-trade-treaty-protest-to-hull-asks-ban-on-any.html | UNTERMYER FIGHTS NAZI TRADE TREATY; Protest to Hull Asks Ban on Any Agreement for the Exchange of Goods. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/mgr-jj-reddy-honored-rockaway-pastor-receives-robes-of-papal.html | MGR. J.J. REDDY HONORED.; Rockaway Pastor Receives Robes of Papal Chamberlain. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/new-translux-program-leon-errol-in-service-with-a-smile-war-on.html | NEW TRANS-LUX PROGRAM.; Leon Errol in 'Service With a Smile' -- War on Coyotes a Feature. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/gh-leading-lady-best-in-dog-show-wirehaired-fox-terrier-chosen-as.html | GH. LEADING LADY BEST IN DOG SHOW; Wire-Haired Fox Terrier Chosen as 567 of All Breeds Are Benched at Westbury. MILSON 0'BOY IS VICTOR Awarded First Place in Sporting Group -- Hei-T-Sun Scores Over Toys. | True | By Henry R. Ilsley.special To the New York Times. | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/eight-parcels-sold-at-auction-stands-plaintiffs-buy-in-tenement.html | EIGHT PARCELS SOLD AT AUCTION STANDS; Plaintiffs Buy In Tenement Houses in Manhattan and Bronx at Foreclosure Sales. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/revival-to-open-today-elder-michaux-to-preach-uptown-with-final.html | REVIVAL TO OPEN TODAY.; Elder Michaux to Preach Uptown, With Final Rally at Garden. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/vermonts-long-trail.html | Vermont's Long Trail. | True | F.K. HOWELL. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/wants-1400-rehired-at-arsenal.html | Wants 1,400 Rehired at Arsenal. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/horse-show-is-postponed.html | Horse Show Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/200000-loan-placed.html | $200,000 Loan Placed. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/germanys-crisis-is-laid-to-rearming-trade-plight-partly-caused-by.html | GERMANY'S CRISIS IS LAID TO REARMING; Trade Plight Partly Caused by Raw Materials Imports, Says Foreign Policy Group. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/a-p-marks-75th-year-grocery-chain-to-have-anniversary-sale-in-15000.html | A. & P. MARKS 75TH YEAR.; Grocery Chain to Have Anniversary Sale in 15,000 Stores Today. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/harry-askin-dead-mana6er-of-stars-his-genius-for-routing-shows-in.html | HARRY ASKIN DEAD;' MANA6ER OF STARS; His Genius for Routing Shows in the Heyday of the Road Became Broadway Classic. LONG SOUSA'S ASSOCIATE Set Itineraries for 750,000 Miles of Band's Travels -- Formerly a Theatrical Producer. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/sec-bars-trading-in-ten-securities-list-includes-the-8000000-bmt.html | SEC BARS TRADING IN TEN SECURITIES; List Includes the $8,000,000 B.M.T. Bonds Which Were Previously Suspended. POOL BAN IN EFFECT TODAY Commission Expects to Take Control Without Any Disturbing Effects. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/british-retail-sales-up-total-in-august-48-above-year-before-32.html | BRITISH RETAIL SALES UP.; Total in August 4.8% Above Year Before -- 3.2% Gain in 7 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/calvary-declared-christian-lesson-rev-ww-ayer-says-followers-of.html | CALVARY DECLARED CHRISTIAN LESSON; Rev. W.W. Ayer Says Followers of Christ Should Not Reject Story of Crucifixion. PAGANISM IS DEPLORED Revival of Religion Instead of Teaching Morals Is Held Duty of the Churches. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/us-team-wins-in-japan.html | U.S. Team Wins in Japan. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/corn-buying-checked-by-drops-in-wheat-outside-support-insufficient.html | CORN BUYING CHECKED BY DROPS IN WHEAT; Outside Support Insufficient to Hold Price Bulges Last Week -- Receipts Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/line-to-memphis-by-tva-in-view-chairman-of-bond-share-quotes.html | LINE TO MEMPHIS BY TVA IN VIEW; Chairman of Bond & Share Quotes Authority as Saying Power Is Feasible. SPREAD OF RIVALRY SEEN Knoxville Area Sought for Federal Service -- Holding Group Gains in Cash. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/socialists-score-new-deal-as-old-solomon-declares-it-is-not.html | SOCIALISTS SCORE NEW DEAL AS OLD; Solomon Declares It Is Not Revolutionary and Aids Rich at Expense of Poor. THOMAS MAKES ATTACK Dr. Laidler Offers Ten-Point Plan for Relief and Rehabilitation of City's Finances. | True | | C1B 239289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/rorty-heads-inquiry-20th-century-fund-to-study-the-effects-of-big.html | RORTY HEADS INQUIRY.; 20th Century Fund to Study the Effects of Big Business. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/30000-see-dublin-defeated.html | 30,000 See Dublin Defeated. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/roosevelts-tribute-delights-british-tories-see-national-government.html | Roosevelt's Tribute Delights British; Tories See National Government Upheld | True | Special Cable to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/long-island-homes-sold-houses-are-acquired-in-huntington-bay.html | LONG ISLAND HOMES SOLD; Houses Are Acquired in Huntington Bay Village and Westbury. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/richard-white-hennessn.html | RICHARD WHITE HENNESSN. | True | Special to THE NEW YORK TItlES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/miss-erskine-unhurt-as-wire-kills-horse-daughter-of-author-jumps.html | MISS ERSKINE UNHURT AS WIRE KILLS HORSE; Daughter of Author Jumps From Mount as He Steps on High Tension Conductor. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/bronx-woman-dies-of-auto-injuries-mrs-zimbler-victim-of-hitandrun.html | BRONX WOMAN DIES OF AUTO INJURIES; Mrs. Zimbler Victim of Hit-andRun Driver North Bergen Youth Fatally Hurt. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/xewls-hemd.html | X,ewls -- -Hemd. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/new-sales-company-formed.html | New Sales Company Formed. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/barnard-reports-a-surplus-of-7077-but-dean-gildersleeve-fears-the.html | BARNARD REPORTS A SURPLUS OF $7,077; But Dean Gildersleeve Fears the College Faces a Deficit of $10,000 or More This Year. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/west-side-rentals-lead-apartment-demand-in-other-sections-is-well.html | WEST SIDE RENTALS LEAD.; Apartment Demand in Other Sections Is Well Maintained. | True | | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/roads-in-rate-plea-public-hearing-on-move-for-an-increase-opens.html | ROADS IN RATE PLEA.; Public Hearing on Move for an Increase Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/chasmer-rogers.html | Chasmer -- Rogers. | True | Special to TH NEW YORK TIMES. | C1B 239289 |
| 1934-10-01 | 1934-10-01 | https://www.nytimes.com/1934/10/01/archives/london-is-critical-of-goldbloc-plan-move-for-trade-agreement-viewed.html | LONDON IS CRITICAL OF GOLD-BLOC PLAN; Move for Trade Agreement Viewed as Prolonging World Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 239289 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/canada-gold-output-gains.html | Canada Gold Output Gains. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/st-paul-minn-in-direction-of-reassurance.html | ST. PAUL, MINN.; In Direction of Reassurance. | True | From The Pioneer-Press (Ind.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/admiral-christy-retires.html | Admiral Christy Retires. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/c-h-wilson-dies-telephone-expert-pioneer-friend-of-alexander-g-bell.html | C. H. WILSON DIES; TELEPHONE EXPERT; Pioneer, Friend of Alexander G. Bell, hventor, Succumbs at the Age of 73. WAS AN EXECUTIVE AT 20 Former Generai Manager of the Long-Lines Department of 1 | True | 7 -z-'_ -co. gniql to TH NKV YORK TLIES. ] | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dar-to-present-seats-state-officers-plan-ceremony-today-at-saratoga.html | D.A.R. TO PRESENT SEATS.; State Officers Plan Ceremony Today at Saratoga Battlefield. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/roosevelt-critic-loses-dry-post-methodists-drop-author-of-beer.html | ROOSEVELT CRITIC LOSES 'DRY' POST; Methodists Drop Author of Beer Report From the Temperance Board. SENT TO NEW PASTORATE Conference, However, Gives No Explanation -- Rev. L.L. Hand Calls It 'Good Idea.' | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/los-angeles-grave-uncertainty-continues.html | LOS ANGELES.; Grave Uncertainty Continues." | True | From The Times (Rep.) | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/robert-wilkinson.html | ROBERT WILKINSON. | True | Special to THE NEW YORK TIMu. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mayor-likely-to-name-mrs-wa-cunningham-to-7000-vacancy-on-board-of.html | Mayor Likely to Name Mrs. W.A. Cunningham To $7,000 Vacancy on Board of Assessors | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/the-president-and-strikes.html | The President and Strikes. | True | WILLIAM J. MORGAN | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/george-oswald.html | GEORGE OSWALD. | True | pecial to THE YORK TIES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/glens-falls-bank-elects.html | Glens Falls Bank Elects. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/book-notes.html | BOOK NOTES | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/data-by-trusts-on-asset-values-national-investors-group-reports.html | DATA BY TRUSTS ON ASSET VALUES; National Investors Group Reports Slight Declines for Third Quarter. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/admits-forgery-charge.html | Admits Forgery Charge. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/princeton-varsity-registers-twice-rulonmiller-and-kaufman-get.html | PRINCETON VARSITY REGISTERS TWICE; Rulon-Miller and Kaufman Get Touchdowns Against Whites -- Defense Improves. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/van-sweringen-unit-in-default-on-bonds-613300-semiannual-interest.html | VAN SWERINGEN UNIT IN DEFAULT ON BONDS; $613,300 Semi-Annual Interest on Alleghany Corporation Convertible 5s Passed. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/coolidge-hailed-2party-system-in-article-written-just-before-his.html | COOLIDGE HAILED 2-PARTY SYSTEM; In Article Written Just Before His Death, He Cited the Need of an Opposition. PUBLIC SHIFTS RAPIDLY It Can Act Quickly, He Says, When It Fails to Get Results From Government in Power. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/champion-fan-off-to-series.html | Champion Fan Off to Series. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/hannas-daughter-bolts-in-new-mexico-she-and-husband-wont-support.html | HANNA'S DAUGHTER BOLTS IN NEW MEXICO; She and Husband Won't Support Republican Ticket -- Back Democrats Against Cutting. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/walter-w-schaffner-cnic-artist-designed-sets-for-mny-shows-here.html | WALTER W. SCHAFFNER,; Scnic Artist Designed Sets for Mny Shows Here. | True | Special to THE NEmV YORE TrZES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/nome-plans-new-city-streets-90-feet-wide-in-business-area-rising.html | NOME PLANS NEW CITY.; Streets 90 Feet Wide in Business Area Rising From Fire Ruins. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/texan-victor-in-skeet-shoot.html | Texan Victor in Skeet Shoot. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/hungarian-premier-praises-nazi-reich-says-on-radio-he-hopes-it-will.html | HUNGARIAN PREMIER PRAISES NAZI REICH; Says on Radio He Hopes It Will Be Able to Attain Position That Is Its Due in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/17000-silk-workers-threaten-to-strike-union-official-says-plants-in.html | 17,000 SILK WORKERS THREATEN TO STRIKE; Union Official Says Plants in Paterson, N.J., Must Meet President's Request. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/c-w-stod-die8-at-afle-of-g3-son-of-one-of-founders-of-motor-concern.html | c. w. STOD, DIE8 AT AflE OF g3; Son of One of Founders of Motor Concern Stricken While Driving in Car. ETIRED TEN YEARS AGO Former Official of Mishawaka Company Made His Home at South Bend, I nd, | True | Special to THE NW Yonx TXS. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/an-appeal-for-patience.html | An Appeal for Patience. | True | From The Sun (Ind. Rep.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/harvard-hampered-by-minor-injuries-but-varsity-tallies-twice-in.html | HARVARD HAMPERED BY MINOR INJURIES; But Varsity Tallies Twice in Scrimmage and All Regulars Will Be Ready Saturday. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bandits-rob-winnipeg-bank.html | Bandits Rob Winnipeg Bank. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/van-druten-sells-new-play.html | Van Druten Sells New Play. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ccc-youth-3-others-blamed-in-kidnapping-middleburg-girl-returns.html | CCC YOUTH, 3 OTHERS BLAMED IN KIDNAPPING; Middleburg Girl Returns Unhurt With Automobile From Which Her Companion Was Ejected. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/newark-firms-reported-moving-assets-to-avoid-citys-personalty.html | Newark Firms Reported Moving Assets To Avoid City's Personalty Assessment | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/son-born-to-mrs-adolf-schwartz.html | Son Born to Mrs. Adolf Schwartz. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/patchpocket-wins-as-jamaica-opens-favorite-leads-from-start-in.html | PATCHPOCKET WINS AS JAMAICA OPENS; Favorite Leads From Start in Baisley Purse, Conquering Semaphore by 4 Lengths. | True | By Bryan Field. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/rejects-jesus-words-german-faith-movement-leader-says-national.html | REJECTS JESUS WORDS ; German Faith Movement Leader Says National Unity Is Paramount. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/gen-johnsons-farewell-address-to-the-nra-forces.html | Gen. Johnson's Farewell Address to the NRA Forces | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/b-m-grouse-dead-manufagturer-64-organizer-and-head-of-textile.html | B. M. GROUSE DEAD; MANUFAGTURER, 64; Organizer and Head of Textile Concerns Also Had Been Utica Bank President. \ UNITED KNIT GOODS TRADE Helped Form National Body and Was Its LeaderDirector of Many Enterprises. | True | Special to *PHE NW YORK TIIES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/calumet-evelyn-triumphs-in-pace-sets-seasons-mark-for-3yearolds-in.html | CALUMET EVELYN TRIUMPHS IN PACE; Sets Season's Mark for 3-Year-Olds in Capturing $10,000 Stake at Lexington. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/hartford-left-questions-unanswered.html | HARTFORD.; Left Questions Unanswered. | True | From The Courant (Rep.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/lemoine-dies-in-airplane-leap.html | Lemoine Dies in Airplane Leap. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/russia-in-the-league.html | Russia in the League. | True | CHARLES S. LOBINGIER. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/erskine-horse-insured-author-files-500-claim-at-bridgeport-for-show.html | ERSKINE HORSE INSURED.; Author Files $500 Claim at Bridgeport for Show Animal. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/haiti-seeks-bank-sale-senator-comes-here-to-confer-on-purchase-of.html | HAITI SEEKS BANK SALE.; Senator Comes Here to Confer on Purchase of American Branch. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/sir-john-adams-dies-veteran-educator-professor-of-education-in-los.html | SIR JOHN ADAMS DIES; VETERAN EDUCATOR; Professor of Education in Los Angeles -- Knighted by King George in 1925. t | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/west-virginia-nra-declared-invalid-judge-says-codes-cannot-be.html | WEST VIRGINIA NRA DECLARED INVALID; Judge Says Codes Cannot Be Enforced Under the Police Power of That State. SEES LIBERTY INVOLVED Freedom of Contract and Use of Property Cited -- Emergency Clause Challenged. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/montclair-to-get-vote-on-city-rule-backers-of-the-manager-form-file.html | MONTCLAIR TO GET VOTE ON CITY RULE; Backers of the Manager Form File Petitions Bearing Total of 6,174 Names. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/embroiderers-get-pay-rise.html | Embroiderers Get Pay Rise. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/jf-murray-heads-lehman-campaign-port-authority-commissioner-old.html | J.F. MURRAY HEADS LEHMAN CAMPAIGN; Port Authority Commissioner, Old Friend, Is Chairman of Citizens Committee. SMITH IN HONORARY POST To Speak for Governor Despite Friendship for Moses -- Polk, Cullman and Hand to Aid. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/5000-metal-men-at-meeting-here-exposition-and-congress-show.html | 5,000 METAL MEN AT MEETING HERE; Exposition and Congress Show Progress in Service to the Industries. WELDERS ALSO GATHER Their Society Awards the Miller Memorial Medal to J.C. Lincoln of Cleveland. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/tank-wrecked-by-train-3-injured-as-100000-gallons-of-water-are.html | TANK WRECKED BY TRAIN.; 3 Injured as 100,000 Gallons of Water Are Released. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/miss-irene-hasbrook-wed-in-washington-daughter-of-richmond-editor.html | MISS IRENE HASBROOK WED IN WASHINGTON; Daughter of Richmond Editor Becomes the Bride of Edward A. Cleaton. | True | SpeciAl to THE NEW YORK TrbtES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mr-rogers-drops-search-for-wisdom-to-see-dizzy.html | Mr. Rogers Drops Search For Wisdom to See Dizzy | True | WILL ROGERS | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/wesleyan-counts-on-star-quarter-johnson-brilliant-field-general.html | WESLEYAN COUNTS ON STAR QUARTER; Johnson, Brilliant Field General, Again on Squad and Cardinal Is Hopeful. | True | By Allison Danzig. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/home-life-stressed-as-aid-to-education-national-parentteachers-head.html | HOME LIFE STRESSED AS AID TO EDUCATION; National Parent-Teachers' Head Makes Plea at State Congress Convention. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-malcolm-mcavity.html | MRS. MALCOLM McAVITY. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-elias-b-vanderveer-descendant-of-early-ball-family-dies-in-new.html | MRS. ELIAS B. VANDERVEER.; Descendant of Early Ball Family Dies In New Jersey at 93. | True | Special to TH NZW YORK TLE8. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/brazil-and-reich-seek-pact.html | Brazil and Reich Seek Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/philadelphia-experiments-to-continue.html | PHILADELPHIA.; Experiments to Continue." | True | From The Inquirer (Rep.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/two-judges-picked-by-both-parties-maccrate-and-mclaughlin-are.html | TWO JUDGES PICKED BY BOTH PARTIES; MacCrate and McLaughlin Are Chosen for Supreme Court in Second District. STRIFE AMONG DEMOCRATS Kadien Also Selected by Them -- Republicans Name Strong for Third Place. NOMINATED FOR SUPREME COURT BENCH. 2 JUDGES PICKED BY BOTH PARTIES | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/at-the-art-students-league.html | At the Art Students League. | True | H.D. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/armour-exchange-made-stockholders-get-new-preferred-and-common.html | ARMOUR EXCHANGE MADE.; Stockholders Get New Preferred and Common Shares and Dividend. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/thomas-criticizes-roosevelt.html | Thomas Criticizes Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/transit-associates-honor-jb-walker-secretary-of-commission-retiring.html | TRANSIT ASSOCIATES HONOR J.B. WALKER; Secretary of Commission, Retiring After 26 Years, Receives Gold Watch at Party. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/new-gold-rush-in-ontario.html | New Gold Rush in Ontario. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/sons-of-st-george-meet-organization-of-englishmen-opens-convention.html | SONS OF ST. GEORGE MEET.; Organization of Englishmen Opens Convention Here -- 1,500 Attend. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/seamen-fight-in-manila-four-men-are-hurt-in-clash-among-crews-of-3.html | SEAMEN FIGHT IN MANILA.; Four Men Are Hurt in Clash Among Crews of 3 Ships. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/roosevelt-high-scores-yonkers-eleven-downs-peekskill-in-opener-13.html | ROOSEVELT HIGH SCORES.; Yonkers Eleven Downs Peekskill in Opener, 13 to 7. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/foreign-exchange-monday-oct-1-1934.html | FOREIGN EXCHANGE; Monday, Oct. 1, 1934. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ace-on-tenth-hole-helps-stutzman-capture-title.html | Ace on Tenth Hole Helps Stutzman Capture Title | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/creel-sees-spread-of-economic-cults-utopian-and-townsend-groups.html | CREEL SEES SPREAD OF ECONOMIC CULTS; Utopian and Townsend Groups Rapidly Sweeping East From California, He Reports. UPHOLDS STATE PLATFORM It Is Not EPIC Plan but One That Any Democrat Can Back, Says Defeated Candidate. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/spring-freshet-in-new-haven.html | Spring Freshet' in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/belqedigt-prieth-exeditor-is-dead-with-brother-was-publisher-in-new.html | BElqEDIGT PRIETH, EX-EDITOR, IS. DEAD; With 'Br.'other' Was Publisher in Newark of The New Jersey Freie Zeitung. FATHER WAS ITS FOUNDER .Served on Board of Education and Operated Independent Power Concern. | True | Special to THS IEW YORK TmF. B. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mayor-assailed-by-realty-board-trunk-terms-assessment-cut-too-small.html | MAYOR ASSAILED BY REALTY BOARD; Trunk Terms Assessment Cut Too Small and Unfair to Property Owners. MAKES ELECTION THREAT McGoldrick Challenged on His Tax Policy -- Rise in Values on Lower East Side Seen. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/auto-insurance-down-8-rate-here-for-injury-and-property-damage.html | AUTO INSURANCE DOWN 8%; Rate Here for Injury and Property Damage Drops to $119. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/chattanooga-peace-in-nra-held-primary.html | CHATTANOOGA.; Peace in NRA Held Primary. | True | From The Times (Ind. Dem.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/army-man-dies-in-auto-crash.html | Army Man Dies in Auto Crash. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/rush-work-on-plane-for-kingsfordsmith-mechanics-may-install-cowling.html | RUSH WORK ON PLANE FOR KINGSFORD-SMITH; Mechanics May Install Cowling Today in Plane He Hopes to Fly in Race to Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/commodity-markets-all-futures-except-sugar-and-cottonseed-oil.html | COMMODITY MARKETS.; All Futures Except Sugar and Cottonseed Oil Decline Sharply -- Cash Prices Also Down. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/eugene-j-joyner.html | EUGENE J. JOYNER, | True | Special to TH NEW ORX TZES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/defeated-giants-leave-for-homes-no-alibis-says-terry-who-thinks.html | DEFEATED GIANTS LEAVE FOR HOMES; ' No Alibis,' Says Terry, Who Thinks Cards Have Good Chance to Win Series. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/court-to-test-nra-charge-against-printing-firm-develops-major-issue.html | COURT TO TEST NRA.; Charge Against Printing Firm Develops Major Issue. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/football-dodgers-practice.html | Football Dodgers Practice. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dora-olive-thoivpson-author-of-childrens-books-dies-in-toronto.html | DORA OLIVE THOIV!PSON,; Author of Children's Books Dies In Toronto. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/broadcast-time-changed-hours-for-security-quotations-moved-up-by.html | BROADCAST TIME CHANGED; Hours for Security Quotations Moved Up by Exchange. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dollar-rises-in-london.html | Dollar Rises in London. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/stock-market-indices.html | STOCK MARKET INDICES. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/wanted-85000000.html | WANTED: $85,000,000. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/16682870-drop-in-bronx-boroughs-real-estate-is-assessed-at.html | $16,682,870 DROP IN BRONX.; Borough's Real Estate Is Assessed at $1,815,525,371 for 1935. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/t-j-martin-dead-a-dealer-in-china-formerly-chairman-of-board-and.html | T. J. MARTIN DEAD; A DEALER IN CHINA; Formerly Chairman of Board and President of Davis, oollamore & Co., Ltd. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/canadian-operators-in-grain-face-inquiry-premier-bennett-expected.html | CANADIAN OPERATORS IN GRAIN FACE INQUIRY; Premier Bennett Expected to Order Move Against Winnipeg Traders. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/son-to-mrs-g-barton-barlow.html | Son to Mrs. G. Barton Barlow. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dorothy-speare-wed-to-c-j-hubbard-jr-novelist-bride-of-exharvard-at.html | DOROTHY SPEARE WED TO C, J. HUBBARD" JR.; Novelist, Bride of Ex-Harvard Athlete, Surprised at Own Surprise Party. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/yale-tries-4-guards-in-varsity-lineup-crampton-grosscup-davis-and.html | YALE TRIES 4 GUARDS IN VARSITY LINE-UP; Crampton, Grosscup, Davis and Barr Battling for Starting Berths Against Columbia. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bonds-go-lower-in-slow-trading-domestic-corporation-issues-under.html | BONDS GO LOWER IN SLOW TRADING; Domestic Corporation Issues Under Pressure on the Stock Exchange. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/to-speak-at-housing-ceremony.html | To Speak at Housing Ceremony. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/queens-drop-38527965-assessment-of-power-plant-of-tunnel-company.html | QUEENS DROP $38,527,965.; Assessment of Power Plant of Tunnel Company Highest. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/municipal-issues-offered-by-rfc-corporation-tenders-securities.html | MUNICIPAL ISSUES OFFERED BY RFC; Corporation Tenders Securities Totaling $4,000,000 Pledged With PWA for Loans. OCT. 15 IS LIMIT FOR BIDS New York Cities in List Are Jamestown, Niagara Falls, Rochester and Utica. | True | Special to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/realty-tax-roll-is-cut-454157622-citys-assessment-total-for-1935.html | REALTY TAX ROLL IS CUT $454,157,622; City's Assessment Total for 1935 Placed Tentatively at $16,003,012,146. MEAGER,' TRUNK PROTESTS Hints Mayor Ordered Slash Kept Within $500,000,000 -- List Fair, Miller Says. REALTY TAX ROLL CUT $454,157,622 | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/liquor-licenses-to-show-increase-rush-of-new-applicants-more-than.html | LIQUOR LICENSES TO SHOW INCREASE; Rush of New Applicants More Than Offsets Falling Off of Old Dealers Here. WHOLESALERS ARE FEWER Mulrooney Says Ban on New Stores May Be Lifted for a Time if Enough Close. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/toronto-triumphs-over-columbus-72-maple-leafs-score-their-first.html | TORONTO TRIUMPHS OVER COLUMBUS, 7-2; Maple Leafs Score Their First Victory in Three Games in Little World Series. HOLLINGSWORTH IS STAR Pitcher Restricts Red Birds to Four Hits in Night Game as Mates Pound Elliott. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/opening-set-for-friday-yesterdays-orchids-will-be-the-offering-at.html | OPENING SET FOR FRIDAY.; ' Yesterday's Orchids' Will be the Offering at the Fulton. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/robert-d-dyson.html | ROBERT D. DYSON. | True | Special to THE N.W YoiK TIES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/miss-aih-rfioads-engaged-to-marry-troth-of-wilmington-girl-to.html | MISS AIH/ RFIOADS ENGAGED TO MARRY; Troth of Wilmington Girl 'to George A. Perera Is Made Known by !arents. NUPTIALS AT CHRISTMAS Bridegroom-Elect Is Member of a New York Family and Princeton Graduate, | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/prisoner-breaks-from-bronx-jail-police-armed-with-rifles-hunt-him.html | PRISONER BREAKS FROM BRONX JAIL; Police Armed With Rifles Hunt Him Near the Place Where Hauptmann is Confined. FELLS KEEPER BY RUSE Complains of Cold and Asks for Transfer--Beats and Kicks Guard Unconscious. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/brooklyn-valuation-less-property-owners-to-benefit-by-reduction-of.html | BROOKLYN VALUATION LESS.; Property Owners to Benefit by Reduction of $71,484,845. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/trade-talk-opened-by-us-and-brazil-we-were-just-flirting-today-says.html | TRADE TALK OPENED BY U.S. AND BRAZIL; ' We Were Just Flirting Today,' Says Aranha After Parley on General Principles. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dye-used-to-fight-tumor-california-doctor-reports-success-with.html | DYE USED TO FIGHT TUMOR; California Doctor Reports Success With Methylene Blue. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/g-t-brown-is-dead-retired-jurist-86-former-democratic-leader-of.html | G. T. BROWN IS DEAD; RETIRED JURIST, 86; Former Democratic Leader of Rhode Island Served in Both Houses of Legislature. | True | Special to THE NEW YORK TIixE5. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-jh-hammond-to-give-tea-party-will-entertain-members-of-the.html | MRS. J.H. HAMMOND TO GIVE TEA PARTY; Will Entertain Members of the Committee for Reception Opening Irish Museum. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/treasury-bills-go-at-28-bids-for-75000000-issue-of-oct-3-total.html | TREASURY BILLS GO AT .28%; Bids for $75,000,000 Issue of Oct. 3 Total $243,169,000. | True | Special to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/paris-to-put-stress-on-alexanders-visit-success-of-french-mission.html | PARIS TO PUT STRESS ON ALEXANDER'S VISIT; Success of French Mission to Italy Held to Hinge on Talks With Yugoslav King. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/italy-will-train-youths-for-office-those-between-23-and-28-are.html | ITALY WILL TRAIN YOUTHS FOR OFFICE; Those Between 23 and 28 Are Eligible for Year's Course and Practical Cadetship. CLASSES TO BEGIN OCT. 29 Fascist Party Secretary Says the Aim Is Not to Set Up a 'Class Hierarchy.' | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ferguson-tax-suit-is-settled.html | Ferguson Tax Suit Is Settled. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/o-ff-ay.html | ][[o ff -- 'ay. | True | Special to THI YORK I]kleg. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/vincent-astor-loses-suit-over-insurance-court-orders-premiums-paid.html | VINCENT ASTOR LOSES SUIT OVER INSURANCE; Court Orders Premiums Paid to Louisiana Company That Has Quit Doing Business. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/i-andrew-g-orr-i-i.html | I . ANDREW G. ORR. I I | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/franz-meyer-funeral-today.html | Franz Meyer Funeral Today . | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/daniel-bates-marsh.html | DANIEL BATES MARSH. | True | Special to THE NEW YOR TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/insurance-settlement-made.html | Insurance Settlement Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/corrigan-removes-his-tammany-aide-judge-ousts-wf-donohue-as.html | CORRIGAN REMOVES HIS TAMMANY AIDE; Judge Ousts W.F. Donohue as Personal Clerk and Gives Post to Thomas S. Hale. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/cabinet-officer-for-air-is-urged-howard-coffin-tells-federal-board.html | CABINET OFFICER FOR AIR IS URGED; Howard Coffin Tells Federal Board Control of Aviation Should Be Centralized. BINGHAM FOR FEDERAL AID Ex-Senator Advocates Bonus to Plane Builders and Proprietary Rights in Designs. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/new-jersey-moves-to-try-hauptmann-before-bronx-acts-foley-to-confer.html | NEW JERSEY MOVES TO TRY HAUPTMANN BEFORE BRONX ACTS; Foley to Confer Today With Gov. Moore and Wilentz on Plans for Extradition. DISAGREEMENT OVER CASE Attorney General Admits It Is Not Yet Complete--Suspect Turned In Gold and Notes. NEW JERSEY MOVES TO TRY HAUPTMANN | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/field-collection-in-new-art-show-first-display-of-foundations.html | FIELD COLLECTION IN NEW ART SHOW; First Display of Foundation's Paintings and Sculpture at Downtown Gallery. OPENS TO PUBLIC TODAY Tour of Museums Is Planned for Exhibition, Sponsored by College Association. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/criminal-court-pens-termed-inadequate-schoenfelds-report-frowns-on.html | CRIMINAL COURT PENS TERMED INADEQUATE; Schoenfeld's Report Frowns on Leading Prisoners Through Hall at Franklin Street. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/duke-players-gain-in-college-tennis-ashby-and-mcneil-advance-in.html | DUKE PLAYERS GAIN IN COLLEGE TENNIS; Ashby and McNeil Advance in Both Singles and Doubles of Middle Atlantic Tourney. 11 TEAMS REPRESENTED Harris, North Carolina, Reaches Third Round With 6-1, 6-0 Triumph Over Owen. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/buyer-to-improve-estate-in-jersey-new-yorker-plans-track-for.html | BUYER TO IMPROVE ESTATE IN JERSEY; New Yorker Plans Track for Thoroughbreds on Farm Valued at $100,000. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/pirandello-play-given-jean-forbesrobertson-appears-in-as-you-desire.html | PIRANDELLO PLAY GIVEN.; Jean Forbes-Robertson Appears in 'As You Desire Me' in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/belgians-sign-contract-for-russian-petroleum.html | Belgians Sign Contract For Russian Petroleum | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/republican-builders-plan-new-deal-fight-women-urged-to-take-part-in.html | REPUBLICAN BUILDERS PLAN NEW DEAL FIGHT; Women Urged to Take Part in Pre-election Drive -- Tammany-Roosevelt Patronage Scored. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/the-screen-locating-the-strays.html | THE SCREEN; Locating the Strays. | True | By Andre Sennwald. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/woman-drugs-spy-slain-los-angeles-police-aide-beaten-to-death-by.html | WOMAN DRUGS SPY SLAIN.; Los Angeles Police Aide Beaten to Death by Negroes. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/frohman-stirred-by-child-actors-dean-of-producers-hails-five-east.html | FROHMAN STIRRED BY CHILD ACTORS; Dean of Producers Hails Five East Side Girls Presenting Scenes From the Classics. EXTOLS THE WHITE QUEEN Serves Sweets to Performers From Settlement and Shows His Collection of Dolls. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/portland-ore-urges-many-more-answers.html | PORTLAND, ORE.; Urges Many More Answers. | True | From The Oregonian (Ind.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-vare-gets-82-to-tie-for-medal-deadlocks-with-mrs-cheney-and.html | MRS. VARE GETS 82 TO TIE FOR MEDAL; Deadlocks With Mrs. Cheney and Miss Robinson as U.S. Golf Tourney Opens. FIVE BRITISH STARS GAIN Miss Gourlay Scores all 83 -- Entire American Curtis Cup Team Qualifies. | True | By William D. Richardson.special To the New York Times. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/japan-said-to-favor-arms-cut.html | Japan Said to Favor Arms Cut. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ossining-bus-trial-on-in-westchester-three-defendants-face-court-as.html | OSSINING BUS TRIAL ON IN WESTCHESTER; Three Defendants Face Court as Result of Crash July 22 That Cost 19 Lives. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bolivians-give-details.html | Bolivians Give Details. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/employers-ask-for-truce-decree-manufacturers-urge-president-to.html | EMPLOYERS ASK FOR TRUCE DECREE; Manufacturers Urge President to Order 'Status Quo' Kept in Industrial Relations. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/thrift-house-open-for-season.html | Thrift House Open for Season. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/new-rockefeller-library-opened-at-cambridge.html | New Rockefeller Library Opened at Cambridge | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/investing-concern-assailed-by-court-ruling-on-reorganization-of.html | INVESTING CONCERN ASSAILED BY COURT; Ruling on Reorganization of Corporation in Jersey City Deferred. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/35-to-50c-decline-in-prices-of-hogs-heavy-holdover-at-chicago.html | 35 TO 50C DECLINE IN PRICES OF HOGS; Heavy Holdover at Chicago Causes Demoralization in Market for Pigs. | True | Special to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/meat-prices-drop-as-supplies-pile-up-lamb-cheaper-cuts-of-beef-and.html | MEAT PRICES DROP AS SUPPLIES PILE UP; Lamb, Cheaper Cuts of Beef and Pork Chops Drop Back to Former Levels. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/craven-to-return-here-to-appear-in-oedipus-wrecks-with-muriel.html | CRAVEN TO RETURN HERE.; To Appear in 'Oedipus Wrecks' With Muriel Kirkland. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/rebuke-by-afl-to-merriam-seen-state-was-unrepresented-among-the.html | REBUKE BY A.F.L. TO MERRIAM SEEN; State Was Unrepresented Among the Official Welcomers at San Francisco. CONVENTION ROW LOOMS Green Strives to Compose Split Among Building Unions to Avert Fight on Floor. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/washington-dc-not-abandoning-new-deal.html | WASHINGTON, D.C.; Not Abandoning New Deal. | True | From The Evening Star (Ind.) | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/justice-tompkins-renamed.html | Justice Tompkins Renamed. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/golf-tournament-postponed.html | Golf Tournament Postponed. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/increase-in-failures-weeks-total-for-country-203-dun-bradstreet.html | INCREASE IN FAILURES; Week's Total for Country 203, Dun & Bradstreet Report. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/silver-market-changed-new-concern-in-montreal-to-be-canadian.html | SILVER MARKET CHANGED.; New Concern in Montreal to Be Canadian Commodity Exchange. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dallas-texas-trend-of-new-deal-changes.html | DALLAS, TEXAS.; Trend of New Deal Changes. | True | From The News (Ind. Dem.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/women-plan-a-benefit-mrs-roosevelt-attends-trade-union-league.html | WOMEN PLAN A BENEFIT.; Mrs. Roosevelt Attends Trade Union League Gathering. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/120-police-repel-attacks-by-fascists-protect-anti-group-pickets-at.html | 120 POLICE REPEL ATTACKS BY FASCISTS; Protect 'Anti' Group Pickets at Band Concert From 3 Sorties, Then Clear the Streets. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/endorses-trade-truce-cotton-industry-leader-says-roosevelt-plan.html | ENDORSES TRADE TRUCE.; Cotton Industry Leader Says Roosevelt Plan 'Sounds Good.' | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dundee-celtic-in-soccer-tie.html | Dundee, Celtic in Soccer Tie. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/repeal-relieves-court-congestion-internal-revenue-cases-take-place.html | REPEAL RELIEVES COURT CONGESTION; Internal Revenue Cases Take Place as Heaviest Burden, Hughes Reports. NEW JUDGESHIPS URGED New York and California Delays Are Due to Lack of Judges, Says Chief Justice. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/both-industry-and-labor-hail-roosevelts-truce-no-compulsion-implied.html | BOTH INDUSTRY AND LABOR HAIL ROOSEVELT'S TRUCE; NO COMPULSION IMPLIED; 600 WRITE TO WHITE HOUSE Response Cheers President as Showing Keener Public Understanding. ONLY FIVE ARE CRITICAL Secretary Perkins Explains Aim as Cooperation and Not Exertion of Pressure. EMPLOYERS ASK DECREE Green, in Opening A.F. of L. Convention, Praises Truce, but Warns Employers. Messages Commend Truce. CAPITAL AND LABOR HAIL STRIKE TRUCE | True | Special to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/gw-davison-and-tj-watson-renominated-as-directors-of-the-federal.html | G.W. Davison and T.J. Watson Renominated As Directors of the Federal Reserve Bank | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/rev-dr-marion-j-kline-former-secretary-of-lutheran-missions-board.html | REV. DR. MARION J. KLINE.; Former Secretary of Lutheran Missions Board Was 63. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/enrolment-is-up-1545-at-columbia-16781-already-registered-against.html | ENROLMENT IS UP 1,545 AT COLUMBIA; 16,781 Already Registered, Against 15,236 Last Year -- 86 More in the College. BARNARD SHOWS INCREASE More in Extension Classes Also -- Some Professional Schools Record Slight Losses. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/edmund-g-gress-was-a-former-editor-of-the-american-printer.html | EDMUND G. GRESS.; Was a Former Editor of The American Printer, | True | special to T lqw YORK TIMS. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/einstein-forsakes-europe.html | Einstein Forsakes Europe. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/reich-student-group-assails-regimentation-sees-leveling-mania-in.html | Reich Student Group Assails Regimentation; Sees 'Leveling Mania' in Discipline Decree | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/retail-ice-trade-given-to-employes-knickerbocker-company-turns-over.html | RETAIL ICE TRADE GIVEN TO EMPLOYES; Knickerbocker Company Turns Over Branch of Business to Routemen for $1 Each. THEY FORM CORPORATION Mutual Delivery Service Gets 150 Trucks and Free Garage Rent for Six Months. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/-spring-song-and-first-legion-open-uptown-stevedore-reopens-in.html | ' Spring Song' and 'First Legion' Open Uptown --'Stevedore' Reopens in Fourteenth Street. | True | By Brooks Atkinson. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/willoughby-l-sawyer.html | WILLOUGHBY L, SAWYER. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bunker-oil-reduced-standard-of-new-jersey-cuts-price-15-cents-a.html | BUNKER OIL REDUCED.; Standard of New Jersey Cuts Price 15 Cents a Barrel. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/grain-liquidation-weakens-markets-wheat-drops-to-1-lowest-level.html | GRAIN LIQUIDATION WEAKENS MARKETS; Wheat Drops to $1, Lowest Level Since July 28, With Net Losses 2 3/4 to 3 Cents. CORN CROP ESTIMATE CUT Smallest Total Since 1894 in View, but Price Declines 1 to 1 3/8c -- Oats, Rye, Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ew-sheldon-left-1444155-estate-he-held-530720-stock-in-united.html | E.W. SHELDON LEFT $1,444,155 ESTATE; He Held $530,720 Stock in United States Trust, of Which He Was Chairman. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/radio-worked-out-of-court.html | Radio Worked Out of Court. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/reciprocity-with-canada.html | RECIPROCITY WITH CANADA. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/held-as-bribers-in-scottsboro-case-two-new-york-men-arrested-at.html | HELD AS 'BRIBERS' IN SCOTTSBORO CASE; Two New York Men Arrested at Nashville on Charges by Woman Witness. SHE ALLEGES $1,000 OFFER Arresting Officer Declares Men Left $1,500 in His Car and Refused to Claim It. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/india-now-has-navy-marine-service-is-renamed-as-unit-of-empire.html | INDIA NOW HAS NAVY.; Marine Service Is Renamed as Unit of Empire Defense. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/h-s-eisenbrandt.html | H. S. EISENBRANDT. | True | Special to THE NEW YORK TIg8. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/roosevelt-ask-aid-of-veterans-nations-welfare-is-the-first-concern.html | ROOSEVELT ASK AID OF VETERANS; Nation's Welfare Is the First Concern, He Says in Message Read at Louisville Meeting. PATMAN DEMANDS BONUS Texas Congressman Is Cheered as He Urge Certificates Be Paid Immediately. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/enfield-early-favorite-is-quoted-at-15-to-1-for-the-cesarewitch-on.html | ENFIELD EARLY FAVORITE.; Is Quoted at 15 to 1 for the Cesarewitch on Oct. 31. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/sir-norman-angell-likely-to-get-nobel-peace-prize.html | Sir Norman Angell Likely To Get Nobel Peace Prize | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ship-disaster-laid-to-federal-laxity-tuttle-declares-government.html | SHIP DISASTER LAID TO FEDERAL LAXITY; Tuttle Declares Government Failed to Adopt Devices Urged After Vestris Inquiry. $1,400,000 INSURANCE PAID London Settles on Total Loss -- 45 Passengers Called in Morro Castle Case. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/nicaragua-suspends-guards.html | Nicaragua Suspends Guards. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-george-morgan.html | MRS. GEORGE MORGAN. | True | Speciat to THK AW YOR | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/canadian-exports-show-marked-rise-shipments-to-empire-nations-in.html | CANADIAN EXPORTS SHOW MARKED RISE; Shipments to Empire Nations in August 60% Above Those of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/cotton-group-meets-tomorrow.html | Cotton Group Meets Tomorrow. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/price-index-changed-little-in-september-duns-average-rose-only.html | PRICE INDEX CHANGED LITTLE IN SEPTEMBER; Dun's Average Rose Only One-half of 1% -- 35 3/4% Above the 1932 Low. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/margin-accounts-under-sec-rules-date-of-their-designation-as-old-or.html | MARGIN ACCOUNTS UNDER SEC RULES; Date of Their Designation as Old or New Discussed by Andrew Stewart. | True | By Andrew Stewart. Partner In Haskins & Sells, Certified Public Accountants. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/president-to-address-bankers-association.html | President to Address Bankers' Association | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/in-ticket-business-60-years.html | In Ticket Business 60 Years. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/buys-staten-island-lots.html | Buys Staten Island Lots. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/destroyers-keels-laid-cassin-scheduled-for-completion-feb-1-shaw-3.html | DESTROYERS' KEELS LAID.; Cassin Scheduled for Completion Feb. 1, Shaw 3 Months Later. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/black-hawks-get-chabot-from-canadien-sextet.html | Black Hawks Get Chabot From Canadien Sextet | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/rfc-august-loans-were-188826666-banks-trust-companies-and-railroads.html | RFC AUGUST LOANS WERE $188,826,666; Banks, Trust Companies and Railroads Obtained Authorizations for $108,423,000. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/the-best-bestseller.html | THE BEST BEST-SELLER. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/knudsen-arrives-too-late.html | Knudsen Arrives Too Late. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/decry-crime-bureau-cuts-women-voters-also-deplore-miss-additons.html | DECRY CRIME BUREAU CUTS; Women Voters Also Deplore Miss Additon's Resignation. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/policeman-aids-fan.html | Policeman Aids Fan. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-george-m-ross.html | MRS. GEORGE M. ROSS. | True | Special to THE NEW YORK TPmES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bennett-picks-oconnor-presidents-former-partner-to-head-campaign.html | BENNETT PICKS O'CONNOR.; President's Former Partner to Head Campaign Group. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/for-worthy-heroes-screen-and-press-could-help-educators-in-crime.html | FOR WORTHY HEROES.; Screen and Press Could Help Educators in Crime Prevention. | True | CLARA E. COMMONS | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/sports-of-the-times-three-men-and-a-melon.html | Sports of the Times; Three Men and a Melon. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/prices-stabilized-in-cigar-industry-merchandising-plan-approved-by.html | PRICES STABILIZED IN CIGAR INDUSTRY; Merchandising Plan, Approved by NRA to End Unfairness, Goes Into Effect. RETAIL LEVELS ARE SET National Council to Oversee the Administration of System to Benefit Industry. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/miami-exchanges-24000000-bonds-old-issue-cancelled-as-new-one-is.html | MIAMI EXCHANGES $24,000,000 BONDS; Old Issue Cancelled as New One Is Delivered Here to Group Representing Holders. MAYOR PRAISES REFUNDING Says It Will Give Impetus to Business of City -- Oct. 16 Last Day for Trade. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mlle-lenglen-stricken-former-tennis-champion-undergoes-emergency.html | MLLE. LENGLEN STRICKEN.; Former Tennis Champion Undergoes Emergency Operation. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/exchange-reveals-registration-data-board-begins-to-function-as-a.html | EXCHANGE REVEALS REGISTRATION DATA; Board Begins to Function as a National Securities Market Under SEC Authority. INFORMATION LONG PUBLIC Consists of Old Documents and Rulings -- Opening of New Accounts Advised. EXCHANGE REVEALS REGISTRATION DATA | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/claude-granger-lake-george-man-had-operated-hotels-for-many-years.html | CLAUDE GRANGER.; Lake George Man Had Operated Hotels for Many Years, | True | Specia! to TIt NgW oltK TIMgS. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/germans-view-address-tageblatt-reads-resolve-of-roosevelt-to-hold.html | GERMANS VIEW ADDRESS.; Tageblatt Reads Resolve of Roosevelt to Hold Course. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/700-virginia-miners-strike.html | 700 Virginia Miners Strike. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/lawyers-organize-fight-for-finch-name-preliminary-committee-to.html | LAWYERS ORGANIZE FIGHT FOR FINCH; Name Preliminary Committee to Support His Candidacy for Appeals Bench. BOSTON MADE CHAIRMAN Davis and Seabury Members -- State-Wide Group Will Be Set Up Later. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/power-sales-rise-for-two-concerns-up-for-commonwealth-and-southern.html | POWER SALES RISE FOR TWO CONCERNS; Up for Commonwealth and Southern and Central Maine as Appliance Business Gains. INCREASED TAX BURDENS NRA Expense Also Cited by Both Companies in Reporting Lowered Incomes. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/spanish-republic-at-stake-in-crisis-fate-of-parliamentary-rule.html | SPANISH REPUBLIC AT STAKE IN CRISIS; Fate of Parliamentary Rule Rests With President as Samper Cabinet Quits. RIFT LAID TO CATALONIA Two Ministers Leave Cortes as Premier Challenges Critic of 'Weak' Policy Toward Area. | True | By William P. Carney.wireless To the New Y0rk Times. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/in-washington-conservatives-in-the-federal-government-cheerful.html | In Washington; Conservatives in the Federal Government Cheerful. | True | By Arthur Krock. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/new-haven-bank-elects-gy-gaillard-succeeds-wg-redfield-as-president.html | NEW HAVEN BANK ELECTS.; G.Y. Gaillard Succeeds W.G. Redfield as President. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ethics-for-judges.html | Ethics for Judges. | True | KENNETH C. SEARS | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/japans-army-asks-socialist-program-pamphlet-demands-a-cure-for-farm.html | JAPAN'S ARMY ASKS SOCIALIST PROGRAM; Pamphlet Demands a Cure for Farm Unrest and Assails Concentration of Wealth. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/hollanders-launch-move-for-managed-currency.html | Hollanders Launch Move For Managed Currency | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/miller-outpoints-crowley.html | Miller Outpoints Crowley. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/inviting-peoples-support.html | Inviting People's Support. | True | From The Post (Ind.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/gulf-stream-tops-aiken-knights-98-gains-final-round-in-autumn.html | GULF STREAM TOPS AIKEN KNIGHTS, 9-8; Gains Final Round in Autumn Plates Polo -- Tigers Turn Back Great Island. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/green-stick-is-postponed.html | Green Stick' Is Postponed. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ask-new-sugar-plan-puerto-rican-growers-desire-the-louisiana.html | ASK NEW SUGAR PLAN.; Puerto Rican Growers Desire the Louisiana Allotment Method. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/leed-greene.html | leed -- Greene. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/hylan-offered-nomination-for-governor-by-the-recovery-party-he.html | Hylan Offered Nomination for Governor By the Recovery Party He Incorporated | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/recovery-group-backs-democrats-riverside-club-in-9th-district.html | RECOVERY GROUP BACKS DEMOCRATS; Riverside Club in 9th District Endorses Entire State and City Tickets. REPUDIATES STRAUS STAND Executive Committee's Head Is Working for Election of McGoldrick for Controller. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/valentine-plans-to-promote-policemen-as-rapidly-as-citys-finances.html | Valentine Plans to Promote Policemen As Rapidly as City's Finances Permit | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/des-moines-iowa-looked-on-as-retort-to-hoover.html | DES MOINES, IOWA.; Looked On as Retort to Hoover. | True | From The Tribune (Ind.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/yellow-fever-serum-pronounced-success-french-physicians-report-good.html | YELLOW FEVER SERUM PRONOUNCED SUCCESS; French Physicians Report Good Results in Inoculation of 5,000 in African Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/frederick-ulzberger-retired-jeweler-iii-for-year-after-being-struck.html | FREDERICK ULZBERGER.; Retired Jeweler III for Year After Being Struck by Automobile. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/belgium-accepts-embargo.html | Belgium Accepts Embargo. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/stocks-in-london-paris-and-berlin-british-market-irregular-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Irregular in Active Trading -- Credit in Moderate Demand. PRICES LOWER IN FRANCE Liquidation Sales Weaken the List Generally -- German Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/berlin-market-nervous.html | Berlin Market Nervous. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/financial-markets-stocks-decline-rather-sharply-bonds-and.html | FINANCIAL MARKETS; Stocks Decline Rather Sharply; Bonds and Commodities Also Turn Downward -- Sterling Breaks. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/cleveland-not-a-reassurance.html | CLEVELAND.; Not a Reassurance." | True | From The Plain Dealer (Ind. Dem.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/a-reassuring-speech.html | A REASSURING SPEECH. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/vanderbilt-nurse-tells-of-neglect-mother-seldom-saw-gloria-she.html | VANDERBILT NURSE TELLS OF NEGLECT; Mother Seldom Saw Gloria, She Testifies in Suit for Custody of Heiress. PRINCE HOHENLOHE NAMED ' Practically a Member of the Family' for Two Years in Europe, She Declares. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/columbus-day-set-by-the-president-proclamation-carrying-out.html | COLUMBUS DAY SET BY THE PRESIDENT; Proclamation, Carrying Out Congress Resolution, Designates Oct. 12 of Each Year. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/britain-will-end-crowded-hoijsing-government-announces-plan-to.html | BRITAIN WILL END CROWDED HOIJSING; Government Announces Plan to Develop New Areas and Rebuild Many Old Ones. PHONE RATE SHARPLY CUT Lines Are Overburdened When Night Charge Between Any Points Is Made a Shilling. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/security-group-meets-committee-discusses-financial-side-of-social.html | SECURITY GROUP MEETS.; Committee Discusses Financial Side of Social Program. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/marye-hancoek.html | Marye -- Hancoek. | True | Rpecial to TH Nzw l/oaK TrMgs. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/afterstorm-disease-spreading-in-japan-suffering-is-great-in.html | AFTER-STORM DISEASE SPREADING IN JAPAN; Suffering Is Great in Stricken Areas -- Relief Funds Being Received by Office Here. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/stavisky-lawyer-in-row-is-engaged-in-struggle-with-royalist-in.html | STAVISKY LAWYER IN ROW; Is Engaged in Struggle With Royalist in Paris Courthouse. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/buenos-aires-opens-religious-art-show-exhibit-in-connection-with.html | BUENOS AIRES OPENS RELIGIOUS ART SHOW; Exhibit in Connection With Next Week's Eucharistic Congress Blessed by Archbishop. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/penn-tries-sophomores-only-three-veterans-included-in-varsity-cast.html | PENN TRIES SOPHOMORES.; Only Three Veterans Included in Varsity Cast at Practice. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/overcoats-and-shoes-needed.html | Overcoats and Shoes Needed. | True | REV. HAROLD H. KELLEY | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/major-harry-hewes.html | MAJOR HARRY HEWES. | True | Special to TH NRW YORK TIES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/500-students-on-strike-demand-shorter-day-of-two-bridgeport-conn.html | 500 STUDENTS ON STRIKE; Demand Shorter Day of Two Bridgeport, Conn., High Sohools. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/acquitted-in-slaying-locust-valley-man-was-accused-of-hitting.html | ACQUITTED IN SLAYING.; Locust Valley Man Was Accused of Hitting Friend During Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/alexandre-duboi.html | ALEXANDRE DUBOIS. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/city-plans-1-income-tax-also-levies-on-estates-and-mortgage.html | CITY PLANS 1% INCOME TAX, ALSO LEVIES ON ESTATES AND MORTGAGE INTEREST; MAYOR STUDIES PROGRAM Final Decision Likely to Wait Till After the Election. LOAN TO BE VOTED TODAY Aldermen Called to Authorize Borrowing of $6,000,000 for October Relief. MANY TAX PLANS HEARD Levy on Incomes Above $1,500 Proposed -- Graduated Rate for Mortgage Interest Tax. 1% TAX ON INCOMES WEIGHED BY CITY | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-auchincloss-is-hostess-to-150-gives-luncheon-and-bridge-at.html | MRS. AUCHINCLOSS IS HOSTESS TO 150; Gives Luncheon and Bridge at Kate's Mountain Club at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/fewer-ill-in-puerto-rico-island-has-had-200000-cases-of-influenza.html | FEWER ILL IN PUERTO RICO; Island Has Had 200,000 Cases of Influenza in Two Months. | True | Special Cable to THE YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/johnson-in-tears-bids-nra-farewell-in-dramatic-exit-2000-workers.html | JOHNSON IN TEARS BIDS NRA FAREWELL IN DRAMATIC EXIT; 2,000 Workers Are Exhorted to Carry On in Spirit of the Organization's First Year. HAILS HIS 7 SUCCESSORS New Rule Along Line He Urged, He Says -- Miss Robinson, His Secretary, Resigns Post. JOHNSON IN TEARS BIDS NRA FAREWELL | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dr-burgess-takes-new-church-post-inducted-as-second-president-of.html | DR. BURGESS TAKES NEW CHURCH POST; Inducted as Second President of the United Lutheran Synod of New York. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/foxx-signs-for-3-years-athletics-star-will-be-catcher-and-captain.html | FOXX SIGNS FOR 3 YEARS.; Athletics' Star Will Be Catcher and Captain Next Season. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/davis-guard-lost-to-columbia-team-regular-lineman-out-for-two-weeks.html | DAVIS, GUARD, LOST TO COLUMBIA TEAM; Regular Lineman Out for Two Weeks as Result of Ankle Hurt in Scrimmage. WUERZ WILL FACE YALE 160-Pound Reserve Replaces Injured Star -- King Moved From Tackle to Guard. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/the-whitney-reopens.html | The Whitney Reopens. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/tilden-triumphs-in-england.html | Tilden Triumphs in England. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dodge-cuts-staff-for-city-courts-reduces-number-from-8-to-5-in.html | DODGE CUTS STAFF FOR CITY COURTS; Reduces Number From 8 to 5 in Magistrates' Cases -- Men Needed in Main Office. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/canada-suspends-surcharges.html | Canada Suspends Surcharges. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/expects-federal-suit-on-hot-oil.html | Expects Federal Suit on 'Hot Oil' | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dionne-babies-fully-recover.html | Dionne Babies Fully Recover. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/hospital-to-erect-1500000-addition-rockefeller-institute-plans-an.html | HOSPITAL TO ERECT $1,500,000 ADDITION; Rockefeller Institute Plans an Eight-Story Structure for Unit in York Avenue. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mother-of-warms-dead-in-jersey-city-parent-of-master-of-thefforroi.html | MOTHER OF WARMS DEAD IN JERSEY CITY; Parent of Master of the/fforrol Castle Fatally Stricken While on n Bus. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/worcester-begins-jubilee-festival-memorial-auditorium-is-scene-of.html | WORCESTER BEGINS JUBILEE FESTIVAL; Memorial Auditorium Is Scene of First Concert of Series Marking 75th Year. | True | Special to THE NEW YORK TIMES.H.T. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/galveston-victor-119-beats-new-orleans-and-trails-by-one-game-in.html | GALVESTON VICTOR, 11-9.; Beats New Orleans and Trails by One Game in Dixie Series. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/gasoline-exports-from-peru.html | Gasoline Exports From Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/presbytery-votes-spiritual-crusade-37000-members-of-sixty-churches.html | PRESBYTERY VOTES SPIRITUAL CRUSADE; 37,000 Members of Sixty Churches Asked to Pledge Public Stand Against War. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/autogiro-crashes-at-little-america-wrecked-on-atmospheric-test.html | AUTOGIRO CRASHES AT LITTLE AMERICA; Wrecked on Atmospheric Test Flight, McCormick, Pilot, Suffering Broken Arm. SKIDS ON SIDE ON LANDING Suddenly Rising Wind Forces Plane Down -- Byrd Radios His Sympathy to Injured Man. | True | By MacKay Radio To the New York Times. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dr-dean-appeal-set-for-nov-26.html | Dr. Dean Appeal Set for Nov. 26 | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/prosecutor-asks-death-of-edwards-extreme-penalty-is-sought-at-trial.html | PROSECUTOR ASKS DEATH OF EDWARDS; Extreme Penalty Is Sought at Trial of Youth in Death of Pennsylvania Girl. DEFENDANT IS NERVOUS Mother Is Not in Courtroom, but Father Sits Near Son -- Witnesses Appear Today. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/nra-held-cutting-living-standards-at-falk-says-production-control.html | NRA HELD CUTTING LIVING STANDARDS; A.T. Falk Says Production Control Would Lower Levels to Depression Mark. FEARS FOR ADVERTISING Conference at Rye Told of 'Prejudice' at Washington Against Selling Expense. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/waiting-for-the-third-act.html | Waiting for the Third Act. | True | WILLIAM F. FOWLER. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/j-charles-andrews-treasurer-of-the-turner-construction-company.html | J. CHARLES ANDREWS.; Treasurer of the Turner Construction Company, | True | Special to TR IX'E'% YORK TIIES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/the-john-s-wises-have-a-son.html | The John S. Wises Have a Son. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/man-killed-in-crash-of-trucks.html | Man Killed in Crash of Trucks. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/british-guiana-leads-has-104run-margin-on-trinidad-in-championship.html | BRITISH GUIANA LEADS.; Has 104-Run Margin on Trinidad in Championship Cricket. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/federal-reserve-reports-changes-member-banks-gain-deposits-and.html | FEDERAL RESERVE REPORTS CHANGES; Member Banks Gain Deposits and Decrease Security Loans in the Week. RESERVE BALANCES UP Holdings of Government Bonds Decline $9,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/strike-of-seamen-averted-by-board-28-lines-agree-to-recognize-the.html | STRIKE OF SEAMEN AVERTED BY BOARD; 28 Lines Agree to Recognize the Union in Negotiating New Wage Contracts. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/roche-named-appeal-justice.html | Roche Named Appeal Justice. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-lc-feathers-luncheon-hostess-entertains-before-departure-for.html | MRS. L.C. FEATHERS LUNCHEON HOSTESS; Entertains Before Departure for Miami Beach, Fla., for Several Guests. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/named-new-zealand-governor.html | Named New Zealand Governor. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/british-labor-rift-healed-at-session-party-adopts-compromise-on.html | BRITISH LABOR RIFT HEALED AT SESSION; Party Adopts Compromise on Issue of Abolishing the House of Lords. FASCISM IS CONDEMNED Henderson, Quitting as Secretary, Says He Will Remain Active in Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/boston-called-conventional-review.html | BOSTON.; Called Conventional Review. | True | From The Herald (Rep.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/wolgast-beats-triscaro.html | Wolgast Beats Triscaro. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/big-building-group-taken-at-auction-city-bank-for-3000000-bids-in.html | BIG BUILDING GROUP TAKEN AT AUCTION; City Bank, for $3,000,000, Bids In 13 Structures in Downtown Area. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/will-rogers-sizes-it-up-britons-bet-on-their-government-he-says-of.html | WILL ROGERS SIZES IT UP.; Britons Bet on Their Government, He Says of President's Speech. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/first-lady-makes-plea-to-parents-home-is-root-of-all-integrity-mrs.html | FIRST LADY MAKES PLEA TO PARENTS; Home Is Root of All Integrity, Mrs. Roosevelt Tells 500 at Industries Exposition. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/sterling-declines-4-12-cents-to-491-78-its-sharp-break-pulls-other.html | STERLING DECLINES 4 1/2 CENTS TO $4.91 7/8; Its Sharp Break Pulls Other Foreign Currencies Down in Market Here. DOLLAR AT FRANC PARITY Exchange Dealers Find No Factor to Explain British Unit's Weakness. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/green-hails-plan-for-strike-truce-on-collective-bargaining-he-says.html | GREEN HAILS PLAN FOR STRIKE TRUCE; On Collective Bargaining, He Says, the President 'Speaks Same Language as Labor.' | True | By Louis Stark. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/new-safety-law-bars-many-buses-hundreds-of-vehicles-ruled-off.html | NEW SAFETY LAW BARS MANY BUSES; Hundreds of Vehicles Ruled Off Streets as Inspection Rule Goes Into Effect. 3 SCHOOL LINES HALTED Buses Used to Carry Crippled Pupils Were Found to Be in 'Dangerous Condition.' | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/unlikely-to-heed-china-silver-plea-this-country-will-probably.html | UNLIKELY TO HEED CHINA SILVER PLEA; This Country Will Probably Continue Policy Despite Protest From Orient. TALK OF TRADE FOR GOLD United States Might Take Part of Eastern Silver for Our Huge Supplies. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/schieffelin-pays-tribute-to-cutting-cites-in-radio-talk-civic.html | SCHIEFFELIN PAYS TRIBUTE TO CUTTING; Cites, in Radio Talk, Civic Worker's Activities in Behalf of Good Government. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/philip-la-montagne.html | PHILIP LA MONTAGNE, | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/kansas-city-anxious-to-correct-evils.html | KANSAS CITY.; Anxious to Correct Evils." | True | From The Star (Ind.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/chicago-sees-revolution-parallel.html | CHICAGO.; Sees Revolution Parallel. | True | From The Tribune (Ind.-Rep.). | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/richmond-cut-7959580-exemption-of-78-parcels-valued-at-926000-is.html | RICHMOND CUT $7,959,580.; Exemption of 78 Parcels Valued at $926,000 Is Revoked. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/4-bench-candidates-reported-selected-agreement-by-tammany-and-bronx.html | 4 BENCH CANDIDATES REPORTED SELECTED; Agreement by Tammany and Bronx Democrats Is Seen -- One Place Remains Open. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/600-physicists-are-in-london-for-congress-noted-men-to-tell-of.html | 600 Physicists Are in London for Congress; Noted Men to Tell of Latest Developments | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/the-society-of-jesus.html | The Society of Jesus. | True | L.N. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/san-francisco-calls-speech-inadequate.html | SAN FRANCISCO.; Calls Speech Inadequate. | True | From The Chronicle (Ind. Rep.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/checks-delayed-3-hours-some-teachers-miss-pay.html | Checks Delayed 3 Hours, Some Teachers Miss Pay | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/new-deal-road-to-wealth.html | New Deal Road to Wealth. | True | NOAH KIDDING | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/george-m-roe.html | GEORGE M. ROE. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bond-notes.html | BOND NOTES | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/safety-body-finds-auto-deaths-rise-1934-toll-in-nation-will-be.html | SAFETY BODY FINDS AUTO DEATHS RISE; 1934 Toll in Nation Will Be 35,000, Delegates Are Told at Cleveland Conference. ROOSEVELT SENDS LETTER New Highways Must Not Bring Disaster, He Warns -- Causes of Accidents Outlines. | True | Special to THE NEW YORK TIMES | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mt-vernon-budget-slashed-150000-bonds-to-be-sold-to-make-up-for.html | MT. VERNON BUDGET SLASHED $150,000; Bonds to Be Sold to Make Up for Reduction in Item Set Up for Relief. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/germanys-trade-control.html | GERMANY'S TRADE CONTROL. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/police-chief-quits-in-virgin-islands-michael-j-nolan-14-years-in.html | POLICE CHIEF QUITS IN VIRGIN ISLANDS; Michael J. Nolan, 14 Years in Post and Former New York Lieutenant, Resigns. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/moses-confident-of-laguardias-aid-mayor-however-says-only-that-he.html | MOSES CONFIDENT OF LAGUARDIA'S AID; Mayor, However, Says Only That He Will Confer With Candidate Today. M'GOLDRICK INJURY FEARED Republican Nominee to Reply to 'Old Guard' Criticism on Notification Thursday. MOSES CONFIDENT OF LAGUARDIA'S AID | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bolivians-push-foe-back-in-new-drive-reach-point-fifty-miles-from.html | BOLIVIANS PUSH FOE BACK IN NEW DRIVE; Reach Point Fifty Miles From Peak of Paraguayan Advance in Carandaiti Sector. LA PAZ OPPOSES A TRUCE Declares Any Proposal for Peace Must Offer a Solution of Chaco Territorial Issue. | True | By John W. White.special Cable To the New York Times. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/suggestion-overruled.html | Suggestion Overruled. | True | JAMES BOLAND | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/la-follete-vote-fell-short.html | La Follete Vote Fell Short. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/siscoe-gold-mines-ltd.html | Siscoe Gold Mines, Ltd. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/steel-output-this-week-down-1-point-to-232.html | Steel Output This Week Down 1 Point to 23.2% | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/anthracite-output-up-bituminous-production-keeps-above-last-years.html | ANTHRACITE OUTPUT UP.; Bituminous Production Keeps Above Last Year's Level. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/new-york-city-recovery-ahead-of-reform.html | NEW YORK CITY.; Recovery Ahead of Reform." | True | From The Herald Tribune (Ind. Rep.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/customs-court-opens-record-number-of-35000-cases-docketed-for-this.html | CUSTOMS COURT OPENS.; Record Number of 35,000 Cases Docketed for This Month. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/canadas-loan-launched.html | Canada's Loan Launched. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/cuba-suspends-civil-guarantees-in-chief-provinces-to-fight-reds.html | Cuba Suspends Civil Guarantees In Chief Provinces to Fight Reds; Military Control in Havana and Oriente Is Continued for Thirty Days--Telephone Properties Returned to Company After Nearly Two Months of Government Operation. | True | By J.d. Phillips.wireless To the New York Times. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/gets-10-days-in-boat-fire-man-who-started-blaze-on-ferry-pleads-he.html | GETS 10 DAYS IN BOAT FIRE; Man Who Started Blaze on Ferry Pleads He Was Drunk. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-lucy-r-m-grynes-descended-from-secretary-of-state-under.html | MRS. LUCY R. M. GRYNES.; Descended From Secretary of State Under Washington, | True | Special to TEE iEW YOK TLmS. j | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/play-about-mrs-eddy-produced-in-london-miracle-in-america-banned-by.html | PLAY ABOUT MRS. EDDY PRODUCED IN LONDON; ' Miracle in America,' Banned by Censor, Is Given at Little Gate Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/baltimore-puzzled-over-relief-need-rise.html | BALTIMORE.; Puzzled Over Relief Need Rise. | True | From The Sun (Dem.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/woman-held-as-embezzler.html | Woman Held as Embezzler. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/more-education-over-radio-asked-je-morgan-pleads-for-an-increase-in.html | MORE EDUCATION OVER RADIO ASKED; J.E. Morgan Pleads for an Increase in Public Welfare Programs. PREJUDICE ON AIR CITED Dr. H.L. Eubank Says at Capital Hearing That Citizenry Must Know Problems. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/mrs-charles-h-denman.html | MRS. CHARLES H. DENMAN. | True | Special tO THs iqSW YORK TIMF..S. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/william-brown.html | WILLIAM BROWN. | True | Special to TH NEW YORK TXMEB. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/smelting-conern-reports-a-profit-earnings-of-american-company-are.html | SMELTING CONERN REPORTS A PROFIT; Earnings of American Company Are Fixed at $4,263,577 in Last Six Months. DOUBLE EARLIER FIGURE Sum Equivalent to $2.14 Share on Common Stock -- Dividends Remain to Be Paid. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/canada-cuts-mortgage-rate.html | Canada Cuts Mortgage Rate. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/dinners-to-mark-rainbow-opening-many-plan-to-entertain-at.html | DINNERS TO MARK RAINBOW OPENING; Many Plan to Entertain at Rockefeller Center Fete Tomorrow Night. DISEUSE TO MAKE DEBUT Event Arranged as Benefit for Lenox Hill Neighborhood Association's Work. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/oil-suit-dismissed-in-supreme-court-government-withdraws-texas.html | OIL SUIT DISMISSED IN SUPREME COURT; Government Withdraws Texas Quota Case Not Covered by President's Order. COURT ADMITS 24 LAWYERS Justices Pay Annual Visit to the White House After Holding Brief Session. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/liquor-vote-in-oranges-east-and-south-towns-to-pass-on-sales-on.html | LIQUOR VOTE IN ORANGES; East and South Towns to Pass on Sales on Sabbath. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/rye-caucus-forgotten-democrats-out-of-race.html | Rye Caucus Forgotten; Democrats Out of Race | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/cotton-unsettled-by-dollars-rise-prices-at-new-low-levels-for.html | COTTON UNSETTLED BY DOLLAR'S RISE; Prices at New Low Levels for Movement, With Little Buying Power to Absorb Selling. LOSSES 21 TO 23 POINTS Confident Support Lacking as Larger Crop Estimates Loom, With Smaller Consumption. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/waldron-returns-at-fordham-drill-shoulder-brace-enables-guard-to.html | WALDRON RETURNS AT FORDHAM DRILL; Shoulder Brace Enables Guard to Practice -- Scrimmage Planned for Today. N.Y.U. TO USE BENVENUTO Sharp Also Will Oppose Johns Hopkins -- Manhattan and City College Stage Workouts. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bmt-to-fight-sec-bond-ruling-corporation-ready-to-oppose-in-court.html | B.M.T. TO FIGHT SEC BOND RULING; Corporation Ready to Oppose in Court Decision Ending Trading of $8,000,000 Issue. TO APPEAR BEFORE BOARD Counsel to Argue at Hearing Tomorrow -- Company Holds Credit Is Impaired. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/lack-of-an-offensive.html | Lack of an Offensive. | True | From The World Telegram (Ind.). | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/cardinals-hold-edge-on-defense-tigers-attack-is-more-powerful-but.html | Cardinals Hold Edge on Defense, Tigers' Attack Is More Powerful; But Analysis Shows That Series Contenders Are Amazingly Evenly Matched -- Frisch and Cochrane, Veterans of Classic, Also Played Under Two of Baseball's Greatest Managers. | True | By John Drebinger. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/opinion-on-liability-differs.html | Opinion on Liability Differs. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/opinions-conflict-on-harbor-airport-governors-island-project-is.html | OPINIONS CONFLICT ON HARBOR AIRPORT; Governors Island Project Is Endorsed by Merchants, Who Ask Action Soon. OPPOSITION IN CHAMBER Report of the State Commerce Group Calls Idea Costly and of Little Benefit. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/rfc-acts-to-spur-credit-expansion-will-cut-dividend-and-interest.html | RFC ACTS TO SPUR CREDIT EXPANSION; Will Cut Dividend and Interest Rates on Its Purchases of Bank Stock to 3 1/2%. WILL BE EFFECTIVE JAN. 1 Lower Rates Will Last 4 1/4 Years -- Plan to Help Recovery Is Approved by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/stevedore.html | Stevedore.' | True | J.K.H. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/youth-seized-as-holdup-man.html | Youth Seized as Hold-Up Man. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/wool-surplus-floods-argentine-market-new-season-opens-with-a.html | WOOL SURPLUS FLOODS ARGENTINE MARKET; New Season Opens With a Carry-Over of About 5,700,000 Pounds. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/columbia-honors-gen-wb-parsons-memorial-to-late-trustee-is-unveiled.html | COLUMBIA HONORS GEN. W.B. PARSONS; Memorial to Late Trustee Is Unveiled in Presence of Former Associates. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ternyeis-73-ties-in-pro-golf-play-shares-honors-with-bradley-in.html | TERNYEI'S 73 TIES IN PRO GOLF PLAY; Shares Honors With Bradley in One-Day Tournament -- Wins in Best Ball Contest. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/cabinet-walks-out-in-rift-with-carol-rumanian-king-is-said-to-have.html | CABINET WALKS OUT IN RIFT WITH CAROL; Rumanian King Is Said to Have Opposed Foreign Minister's Leaning Toward France. PREMIER TO BE RETAINED Tatarescu Asked to Form New Government -- Mme. Lupescu Shows New Domination. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/levinsohn-lacey-triumph-in-golf-set-pace-with-69-three-under-par-in.html | LEVINSOHN, LACEY TRIUMPH IN GOLF; Set Pace With 69, Three Under Par, in Amateur-Pro Play at Queens Valley Club. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/clears-125-auto-cases-at-once.html | Clears 125 Auto Cases at Once. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/lectures-for-parents-series-of-six-arranged-by-new-york-junior.html | LECTURES FOR PARENTS.; Series of Six Arranged by New York Junior League. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/national-recreation.html | NATIONAL RECREATION. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/bars-extradition-of-ivan-poderjay-austria-declines-to-deliver-to-us.html | BARS EXTRADITION OF IVAN PODERJAY; Austria Declines to Deliver to U.S. the Husband of Missing Agnes Tufverson. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/roads-cite-losses-in-rate-rise-plea-class-i-carriers-will-fail-by-7.html | ROADS CITE LOSSES IN RATE RISE PLEA; Class I Carriers Will Fail by $73,256,000 to Earn Fixed Obligations, ICC Is Told. SHARP DROP IN 7 MONTHS Need for $172,000,000 More in Revenue Is Laid to Higher Cost Under Federal Policies. ROADS CITE LOSSES IN RATE RISE PLEA | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/fleeing-suspect-shot-man-jumps-from-police-car-but-is-wounded-and.html | FLEEING SUSPECT SHOT.; Man Jumps From Police Car, but Is Wounded and Recaptured. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/pound-drops-in-paris-renewed-weakness-laid-in-part-to-strength-in.html | POUND DROPS IN PARIS.; Renewed Weakness Laid in Part to Strength in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/five-held-as-robbers-of-autos-in-mexico-others-believed-to-be-in.html | FIVE HELD AS ROBBERS OF AUTOS IN MEXICO; Others Believed to Be in Gang That Held Up Cars on the Cuernavaca Road Sought. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/finding-work-for-the-blind-cooperation-of-those-who-can-see-is.html | FINDING WORK FOR THE BLIND.; Cooperation of Those Who Can See Is Necessary. | True | BENJAMIN BERINSTEIN | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/to-defend-constitution-protective-league-is-chartered-at-albany-for.html | TO 'DEFEND' CONSTITUTION; Protective League Is Chartered at Albany for National Work. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/patrick-reilley.html | PATRICK REILLEY. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/harry-warner-buys-four-film-theatres-said-to-plan-to-operate-them.html | HARRY WARNER BUYS FOUR FILM THEATRES; Said to Plan to Operate Them Independently -- The Price Is Reported at $1,645,000. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/1377-new-home-loans-state-total-for-past-week-brings-closings-up-to.html | 1,377 NEW HOME LOANS.; State Total for Past Week Brings Closings Up to 44,274. | True | | C1B 238510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/revenue-figures-up-at-gas-hearing-commissions-counsel-fights-149795.html | REVENUE FIGURES UP AT GAS HEARING; Commission's Counsel Fights $149,795 Suspense Account of Bronx Company. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/5-pelham-boat-clubs-officially-closed-city-not-to-disturb-equipment.html | 5 PELHAM BOAT CLUBS OFFICIALLY CLOSED; City Not to Disturb Equipment, However, Until Suit Over Eviction Is Settled. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ontario-official-out.html | Ontario Official Out. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/prt-asks-court-for-reorganization-philadelphia-company-is-seeking.html | P.R.T. ASKS COURT FOR REORGANIZATION; Philadelphia Company Is Seeking Method to Reduce Fixed Charges and Rentals. | True | Special to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/money-and-credit-monday-oct-1-1934.html | MONEY AND CREDIT; Monday, Oct. 1, 1934. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/5-escape-devils-isle-nine-fugitives-from-french-penal-colony-are.html | 5 ESCAPE DEVIL'S ISLE.; Nine Fugitives From French Penal Colony Are Now in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/consul-sprague-very-ill-us-representative-at-gibraltar-nearing.html | CONSUL SPRAGUE VERY ILL; U.S. Representative at Gibraltar Nearing State of Coma. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/w-nelson-knapp-former-head-of-the-new-jersey-embalming-board-was-7t.html | W. NELSON KNAPP.; Former Head of the New Jersey Embalming Board Was 7t. | True | Special to TH NZW YORK TI:MES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/label-sales-show-decline-in-month-september-volume-in-apparel-lines.html | LABEL SALES SHOW DECLINE IN MONTH; September Volume in Apparel Lines Dropped About 9% From August Peak. HOLIDAYS MAJOR FACTOR Rise of 16% Featured Last Week, Due to the Market Spurt in Cotton Garments. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/martin-colyer.html | Martin -- Colyer. | True | pecial to TH NW YOK Ttr.s. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/ruth-jager-is-married-bride-of-george-h-robinson-in-church-ceremony.html | RUTH JAGER IS MARRIED.; Bride of George H. Robinson in Church Ceremony Here. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/british-new-deal-had-20year-start-hailing-roosevelts-praise-press.html | BRITISH 'NEW DEAL' HAD 20-YEAR START; Hailing Roosevelt's Praise, Press Notes Many 'Radical' Changes Over There. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/chiozza-undergoes-operation.html | Chiozza Undergoes Operation. | True | | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-02 | 1934-10-02 | https://www.nytimes.com/1934/10/02/archives/chile-to-help-tourists-reduction-in-prices-and-mileage-of-trips.html | CHILE TO HELP TOURISTS.; Reduction in Prices and Mileage of Trips Promised at Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 238510 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/change-in-cocacola-co-rw-woodruffs-burden-lightened-by-electing.html | CHANGE IN COCA-COLA CO.; R.W. Woodruff's Burden Lightened by Electing Heads of Units. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/yale-first-team-crushes-reserves-reels-off-three-touchdowns-on-line.html | YALE FIRST TEAM CRUSHES RESERVES; Reels Off Three Touchdowns on Line Plays and One on an End Run. WHITEHEAD IN BACK FIELD Grosscup and Crampton Get Call at Guards--Strauss Is at Tackle Position. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-j-fred-wolle-widow-of-the-bethlehem-bach-choirs-founder.html | MRS. J. FRED WOLLE; Widow of the Bethlehem Bach Choir's Founder. | True | Special to THg Ngw YORK TI--S. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/abduct-100-manchukuo-pupils.html | Abduct 100 Manchukuo Pupils. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/italy-and-france-scored-on-prisons-barbarous-methods-still-used.html | ITALY AND FRANCE SCORED ON PRISONS; Barbarous Methods Still Used There, J.F. Fishman Says, Returning From Survey. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/gagnon-traded-to-bruins.html | Gagnon Traded to Bruins. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/conboy-wont-say-if-he-will-resign-but-federal-attorney-remarks.html | CONBOY WON'T SAY IF HE WILL RESIGN; But Federal Attorney Remarks Cryptically That 'the Bills Have to Be Paid.' FIRST ASSISTANT QUITTING Reorganization of Entire Staff Seen if Prosecutor Should Return to Private Practice. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/daniel-van-winkle-is-95.html | Daniel Van Winkle Is 95. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/plot-to-kidnap-miklas-is-revealed-by-nazis.html | Plot to Kidnap Miklas Is Revealed by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/golf-pairings-listed-mrs-cheney-to-meet-mrs-hurd-in-3d-round-of.html | GOLF PAIRINGS LISTED.; Mrs. Cheney to Meet Mrs. Hurd in 3d Round of Title Play. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/c-h-wilson-funeral-held-telephone-and-telegraph-associates-attend.html | C. H. WILSON FUNERAL HELD; Telephone and Telegraph Associates Attend Rites in New Jersey. | True | Special to THE –l–W YOlTIC T–l–S– | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/justice-stone-deplores-snap-college-courses.html | Justice Stone Deplores 'Snap' College Courses | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/spain-holds-3-americans-group-say-they-were-collecting-red.html | SPAIN HOLDS 3 AMERICANS.; Group Say They Were Collecting Red Newspapers as Souvenirs. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/fireswept-liner-is-inspected-here-extent-of-damage-discerned-when.html | FIRE-SWEPT LINER IS INSPECTED HERE; Extent of Damage Discerned When Konigstein Docks at Weehawken Terminal. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-horace-harrison.html | MRS. HORACE HARRISON, | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/socialists-score-rival-platforms-democrats-and-republicans-ignore.html | SOCIALISTS SCORE RIVAL PLATFORMS; Democrats and Republicans Ignore Demands of Workers, Candidates Charge. ISSUES HELD EVADED Solomon, Thomas and Laidler Attack Dr. Copeland, Cluett, Taylor and McGoldrick. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/citys-1935-budget-put-at-550961960-a-drop-of-85822-mayor-in-giving.html | CITY'S 1935 BUDGET PUT AT $550,961,960, A DROP OF $85,822; Mayor, in Giving His Figures, Sets Revenues for Year at $551,416,853. SAVES $8,046,770 ON JOBS Expects to Cut Delinquency Item, Thus Lightening Tax Burden $12,950,000. PARING SET FOR FRIDAY The Estimate Board Authorizes $6,000,000 Relief Notes to Be Met by Business Levy. BUDGET FOR 1985 SHOWS $85,822 CUT | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/will-of-jc-barclay-filed.html | Will of J.C. Barclay Filed. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/gold-note-clue-fails-bill-changed-at-restaurant-not-in-lindbergh.html | GOLD NOTE CLUE FAILS.; Bill Changed at Restaurant Not In Lindbergh List. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/4-jurors-chosen-for-insull-trial-four-others-tentatively-picked-as.html | 4 JURORS CHOSEN FOR INSULL TRIAL; Four Others Tentatively Picked as Case Opens With 17 Defendants in Light Mood. INSULL LISTENS ALERTLY Judge Explains Mail Fraud Charges -- Completion of Jury Today Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/railway-lease-widened-kansas-city-southern-gets-more-of-texarkana.html | RAILWAY LEASE WIDENED.; Kansas City Southern Gets More of Texarkana & Fort Smith. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/peyser-cites-his-record-says-he-kept-pledge-to-support-roosevelt-in.html | PEYSER CITES HIS RECORD.; Says He Kept Pledge to Support Roosevelt in Congress. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/rules-called-confusing-brokers-in-meeting-discuss-regulations-on.html | RULES CALLED CONFUSING.; Brokers in Meeting Discuss Regulations on Accounts. LAW INTERPRETED ON 'OLD ACCOUNT' | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-cunningham-gets-a-city-post-controllers-widow-named-by-mayor-to.html | MRS. CUNNINGHAM GETS A CITY POST; Controller's Widow Named by Mayor to Assessors' Board at Salary of $7,000. SHE PLEDGES HARD WORK Appointment Fills Vacancy Left by Requested Resignation of Former Tammany Official. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/kansas-stage-prepares-for-manhattan-contest.html | Kansas Stage Prepares For Manhattan Contest | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/walter-raymond.html | WALTER RAYMOND. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/banker-to-discuss-taxes.html | Banker to Discuss Taxes. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/city-holiday-for-races.html | City Holiday for Races. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/big-dutch-claims-on-reich-blocked-holland-urged-not-to-ratify.html | BIG DUTCH CLAIMS ON REICH BLOCKED; Holland Urged Not to Ratify Clearing Pact With 100, 000,000 Guilders Unpaid. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/relief-to-states-exceeds-billion-figures-issued-after-charges-that.html | RELIEF TO STATES EXCEEDS BILLION; Figures Issued After Charges That Democrats Make Capital Out of Grants. SUMS LISTED BY STATES Republicans Had Cited Speeches and Literature Aimed to 'Influence Voters.' | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/british-admiral-returns-roosevelt-visit-of-1918.html | British Admiral Returns Roosevelt Visit of 1918 | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/quotations-drop-in-paris.html | Quotations Drop in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/knickerbocker-village.html | KNICKERBOCKER VILLAGE. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/set-standard-seen-vital-to-consumer-basic-data-to-aid-selective.html | SET STANDARD SEEN VITAL TO CONSUMER; Basic Data to Aid Selective Buying Are Urged by Dr. Josephine L. Peirce. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/roosevelt-begins-talks-to-leaders-on-industry-truce-wr-grace.html | ROOSEVELT BEGINS TALKS TO LEADERS ON INDUSTRY TRUCE; W.R. Grace, Shipping Operator, Calls at White House for First of Conferences. SCORES MORE EXPECTED William Green Is Summoned -- It Is Made Clear That No Coercion Will Be Used. NEW NRA BOARD CONVENES Richberg Outlines the Job -- General Johnson's Son Named as a Division Head. ROOSEVELT BEGINS INDUSTRY TALKS | True | Special to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/reich-bishop-stops-pay-of-24-opposition-pastors.html | Reich Bishop Stops Pay Of 24 Opposition Pastors | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-vanderbilt-accused-by-maid-she-gave-allnight-parties-and-slept.html | MRS, VANDERBILT ACCUSED BY MAID; She Gave All-Night Parties and Slept as Late as 6 P.M., Dismissed Employe Says. CHILD DECLARED IGNORED Gloria Exposed to Improper Books, Asserts Witness, on Stand Five Hours. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/world-wheat-dips-led-by-winnipeg-reports-of-probable-action-of.html | WORLD WHEAT DIPS LED BY WINNIPEG; Reports of Probable Action of Canadian Government Upset Markets. MILL BUYING AIDS CHICAGO Futures There Go Under $1 a Bushel, First Time in 2 Months -- Other Cereals Weakened. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/gray-cloth-prices-easier.html | Gray Cloth Prices Easier. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/inquiry-on-wheat-looms-in-winnipeg-source-of-recent-big-sales-of.html | INQUIRY ON WHEAT LOOMS IN WINNIPEG; Source of Recent Big Sales of Futures Demanded by Manager of Pool. TRADERS ABROAD BLAMED Powers of Exchange's Council Are Widened After Rumors Force Break in Prices. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/sands-heads-newman-school.html | Sands Heads Newman School. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/harvards-varsity-gets-2-touchdowns-litman-registers-on-65yard-dash.html | HARVARD'S VARSITY GETS 2 TOUCHDOWNS; Litman Registers on 65-Yard Dash and Kalners Counts on Pass Against Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/denial-by-police-official.html | Denial by Police Official. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/valentine-warns-lax-detectives-in-first-talk-at-the-lineup-he-tells.html | VALENTINE WARNS LAX DETECTIVES; In First Talk at the Line-Up He Tells 200 Merit Alone Will Bring Promotions. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/almond-price-changes-slight.html | Almond Price Changes Slight. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/william-a-thornton-i.html | WILLIAM A. THORNTON. I | True | ~pecial to T~B iWE%V YORIf TI~ES. I | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/stocks-in-london-paris-and-berlin-trend-of-prices-downward-in-dull.html | STOCKS IN LONDON PARIS AND BERLIN; Trend of Prices Downward in Dull Trading on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/the-m-le-c-warings-have-son-i.html | ]The M. Le C. Warings Have Son. I | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/cravath-goes-to-aid-of-vienna-actress-in-vain-asks-equity-council.html | CRAVATH GOES TO AID OF VIENNA ACTRESS; In Vain Asks Equity Council to Waive Employment Rule for Greta Maren. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/miss-robinson-a-colonel.html | Miss Robinson a 'Colonel.' | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/new-nazi-interest-in-league-is-seen-berlin-emissaries-at-geneva.html | NEW NAZI INTEREST IN LEAGUE IS SEEN; Berlin Emissaries at Geneva Reported to Seek Formula for Germany's Return. SOVIET ENTRY STIRS REICH Stronger Position in the Saar Negotiations and Arms Equality German Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/fo-salisbury-here-to-display-canvases-noted-british-artist-tells-of.html | F.O. SALISBURY HERE TO DISPLAY CANVASES; Noted British Artist Tells of Painting Mussolini During Hubbub in His Office. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-ophelia-mclemore.html | MRS. OPHELIA McLEMORE. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/jamaica-dash-won-by-grannys-trade-filly-conquers-fancy-flight-by-a.html | JAMAICA DASH WON BY GRANNYS TRADE; Filly Conquers Fancy Flight by a Three-Length Margin, With Aileen C. Third. | True | By Bryan Field. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/navy-men-to-guard-liners-on-voyages-will-be-assigned-to-ships-to.html | NAVY MEN TO GUARD LINERS ON VOYAGES; Will Be Assigned to Ships to Inspect Safety Devices and Watch Boat Drills. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/union-claims-2942-members.html | Union Claims 2,942 Members. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/morenz-quits-hockey-canadiens-star-will-devote-his-time-to-business.html | MORENZ QUITS HOCKEY.; Canadiens' Star Will Devote His Time to Business. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/i-miss-w00dworth-wed-j-passaic-girl-bride-of-kenneth-w-mckenzie-in.html | i MISS W00DWORTH WED. J; Passaic Girl Bride of Kenneth W, McKenzie in Ceremony Here, | True | Special to ~FH~ NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/rent-receiver-named-muldoon-appointed-in-foreclosure-against.html | RENT RECEIVER NAMED.; Muldoon Appointed in Foreclosure Against Methodist Building. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/western-australia-has-deficit.html | Western Australia Has Deficit. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/three-buildings-bought-near-knickerbocker-site.html | Three Buildings Bought Near Knickerbocker Site | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/concert-at-hunter-tonight.html | Concert at Hunter Tonight. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mitchell-assails-baker-air-board-former-flying-officer-testifies-at.html | MITCHELL ASSAILS BAKER AIR BOARD; Former Flying Officer Testifies at Hearing as Army Adopts Committee's Plan. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/sopwith-at-city-hall-calls-on-laguardia-owner-of-yacht-endeavour.html | SOPWITH AT CITY HALL, CALLS ON LAGUARDIA; Owner of Yacht Endeavour Also Visits Wall St. Skyport -- Will Sail Tonight. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/army-air-shakeup-curbs-gen-foulois-general-headquarters-force-is.html | ARMY AIR SHAKE-UP CURBS GEN. FOULOIS; General Headquarters Force Is Set Up to Control All Combat Organizations. DERN ANNOUNCES SHIFT Authority Under MacArthur's Command Will Centre in Col. Charles Danforth. ARMY AIR SHAKE-UP HITS GEN. FOULOIS | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/potters-field.html | Potter's Field. | True | L.N. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/capital-flight-from-california-reported-due-to-sinclair-policy.html | Capital Flight From California Reported Due to Sinclair Policy; Financial Houses Assert State and Local Bonds Have Shrunk $50,000,000 -- Declines of Up to 12% in Stocks of Area Shown, Compared With 1 to 5 in Eastern Issues. FLIGHT OF CAPITAL IS LAID TO SINCLAIR | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mary-b-mixsell-is-bride-in-darien-new-york-girl-wed-to-carlisle.html | MARY B. MIXSELL IS BRIDE IN DARIEN; New York Girl Wed to Carlisle Norwood 4th at Country Home in Connecticut. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/change-by-steel-merger-republic-will-reduce-ratio-of-debt-to-ingot.html | CHANGE BY STEEL MERGER.; Republic Will Reduce Ratio of Debt to Ingot Capacity. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/financial-markets-stocks-rally-but-volume-of-trading-on-stock.html | FINANCIAL MARKETS; Stocks Rally, But Volume of Trading on Stock Exchange Shrinks -- Sterling Shows Improvement. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/-divided-by-three-by-margaret-leech-and-beatrice-kaufman-paul.html | " Divided by Three," by Margaret Leech and Beatrice Kaufman -- Paul Green's "Roll, Sweet Chariot." | True | By Brooks Atkinson. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/joseph-s-francis-engineering-official-of-telephone-company-in.html | JOSEPH S. FRANCIS.; Engineering Official of Telephone Company in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/martha-hall-left-fortune-to-public-residuary-estate-estimated-in.html | MARTHA HALL LEFT FORTUNE TO PUBLIC; Residuary Estate, Estimated in Millions, to Be Devoted to Charity and Science. METROPOLITAN GETS ART The Will of John C. Barclay of Montclair Gives Daughter Who Eloped Only $100. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/argentinas-exportable-wheat.html | Argentina's Exportable Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mr-hoover-in-retrospect-former-president-did-much-for-good-of-the.html | MR. HOOVER IN RETROSPECT.; Former President Did Much for Good of the Country. | True | WILLIAM P. HENRY | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/asserts-edwards-ended-romance-mother-of-slain-girl-testifies.html | ASSERTS EDWARDS ENDED ROMANCE; Mother of Slain Girl Testifies Defendant's Ardor Cooled After Meeting Teacher. 22 WITNESSES ARE HEARD Accused Youth Hears Evidence in Wilkes-Barre Court Without a Show of Emotion. | True | By F. Raymond Daniell.special To the New York Times. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/police-map-fight-to-evict-2-women-tear-gas-to-be-used-today-to-oust.html | POLICE MAP FIGHT TO EVICT 2 WOMEN; Tear Gas to Be Used Today to Oust Aged Mother and Daughter in Hackensack. DOORS ARE BARRICADED Residents of Home in Prominent Residential Area Threaten to Battle Officials. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/opens-nyu-centre-tonight.html | Opens N.Y.U. Centre Tonight. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/borax-company-to-pay-debts.html | Borax Company to Pay Debts. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/troops-fight-rebels-in-mexican-revolt-lawyer-executed-at-cuautla-on.html | TROOPS FIGHT REBELS IN MEXICAN REVOLT; Lawyer Executed at Cuautla on Charges of Complicity in Plot in Morelos State. | True | Special Cable to THE NEW YORK TIMES | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mail-collection-methods.html | Mail Collection Methods. | True | H. REUTER | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/weygand-due-to-quit-in-saar-poll-month-likely-to-be-asked-to-remain.html | WEYGAND DUE TO QUIT IN SAAR POLL MONTH; Likely to Be Asked to Remain as French Generalissimo When He Reaches Retirement Age. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/pound-rallies-briskly-rises-1-18c-here-as-the-gold-currencies.html | POUND RALLIES BRISKLY.; Rises 1 1/8c Here as the Gold Currencies Decline. POUND FLUCTUATES VIOLENTLY IN PARIS | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dorothy-alexander-a-bride-i.html | Dorothy Alexander a Bride. I | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/action-on-treasury-stock-brokers-believe-exchange-is-widening.html | ACTION ON TREASURY STOCK.; Brokers Believe Exchange Is Widening 'Restricted Registration.' | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/lerroux-is-called-as-spains-premier-veteran-expected-to-include.html | LERROUX IS CALLED AS SPAIN'S PREMIER; Veteran Expected to Include Catholics and Catalans in His Third Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/la-test-realty-dealings-tenements-lead-in-auction-deals-four-vacant.html | LA TEST REALTY DEALINGS; TENEMENTS LEAD IN AUCTION DEALS Four Vacant Parcels Held by Trustee Also Figure in Foreclosed Offerings. BANKS ARE CHIEF BIDDERS Fourteen Manhattan Properties and Four in the Bronx Are Taken Over. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/again-the-bonus.html | AGAIN THE BONUS. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/emily-drapekin-a-bride-married-to-william-e-lehman-jr-of-south.html | EMILY DRAPEKIN A BRIDE.; Married to William E. Lehman Jr. of South Orange in Ceremony Here | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/stock-exchange-restricts-types-of-orders-members-may-transmit-to.html | Stock Exchange Restricts Types of Orders Members May Transmit to Specialists | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/hits-nazi-slurs-on-press-foreign-correspondents-body-asks-goebbels.html | HITS NAZI SLURS ON PRESS.; Foreign Correspondents' Body Asks Goebbels to Prevent Insults. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mr-rogers-finds-detroit-plum-dizzy-and-daffy.html | Mr. Rogers Finds Detroit Plum Dizzy and Daffy | True | WILL ROGERS | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/capt-bartlett-back-with-data-on-arctic-explorer-also-brings-birds.html | CAPT. BARTLETT BACK WITH DATA ON ARCTIC; Explorer Also Brings Birds, Fish and Memento of the Ill-Fated Greely Expedition of '82. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/william-heyer.html | WILLIAM HEYER. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/vote-to-boycott-blue-eagle.html | Vote to Boycott Blue Eagle. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/transit-plan-aims-at-lump-sum-sale-latest-proposal-contemplates.html | TRANSIT PLAN AIMS AT LUMP SUM SALE; Latest Proposal Contemplates Dropping Idea of Buying Various Security Issues. CREDITED TO UNTERMYER Suggestion to Be Submitted to I.R.T. and Manhattan Railway Interests Soon. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/death-stars-foundscreen-saves-earth-smithsonian-report-says-blue.html | ' DEATH STARS 'FOUND;'SCREEN' SAVES EARTH; Smithsonian Report Says Blue Bodies in Heavens Give Off Shower of Lethal Rays. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/sports-of-the-times-covering-some-ground-at-detroit.html | Sports of the Times; Covering Some Ground at Detroit. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/coffee-supply-cut-in-month.html | Coffee Supply Cut in Month. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ralph-c-norton-evangelist-dead-founder-of-belgian-gospel-mission-at.html | RALPH C. NORTON, EVANGELIST, DEAD; Founder of Belgian Gospel Mission at Brussels and Its Only Director. | True | Special to TH~ NEW YORK Tl~lZs. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mayors-budget-message-opposes-1935-pay-cuts.html | Mayor's Budget Message Opposes 1935 Pay Cuts | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/bolger-heads-store-elected-at-meeting-yesterday-of-oppenheim.html | BOLGER HEADS STORE.; Elected at Meeting Yesterday of Oppenheim, Collins & Co. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/edgar-b-thomas-cleveland-engineer-succumbs-to-a-heart-attack.html | EDGAR B. THOMAS.; Cleveland Engineer Succumbs to a Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/money-seeks-outlets-california-banking-conditions-not-peculiar-to.html | MONEY SEEKS OUTLETS.; California Banking Conditions Not Peculiar to That Section. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/garrison-resigns-labor-board-post-chairman-will-return-next-week-to.html | GARRISON RESIGNS LABOR BOARD POST; Chairman Will Return Next Week to Work as Acting Dean of Wisconsin Law School. EXTOLS SHIP LINE OWNERS Agreement With Union Averted East Coast Tie-Up, He Says -- Houde Case to Be Civil. | True | Special to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/erhardt-star-end-lost-to-columbia-star-out-of-yale-game-with-an.html | ERHARDT, STAR END, LOST TO COLUMBIA; Star Out of Yale Game With an Injured Shoulder -- Furey Favored for Wing Berth. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/approve-poor-house-loan-westchester-supervisors-agree-to-pwa-offer.html | APPROVE POOR HOUSE LOAN; Westchester Supervisors Agree to PWA Offer for New Structure. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/many-music-students-enroll.html | Many Music Students Enroll. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-vare-victor-over-mrs-stetson-scores-by-4-and-3-in-title-golf.html | MRS. VARE VICTOR OVER MRS. STETSON; Scores by 4 and 3 in Title Golf After Defeating Mrs. Newbold, 2 and 1. MISS MORGAN ADVANCES Is Only British Player Left in Tourney -- Miss Orcutt, Mrs. Lake, Mrs. Cheney Win. | True | By William D. Richardson.special To the New York Times. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/trot-is-captured-by-irene-hanover-triumphs-in-castleton-stake-on.html | TROT IS CAPTURED BY IRENE HANOVER; Triumphs in Castleton Stake on Grand Circuit Program at Lexington Track. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/g-m-mnaughton-race-trainer-dies-horse-expert-known-as-sandy-to-many.html | G. M. M'NAUGHTON, RACE TRAINER, DIES; Horse Expert, Known as Sandy to Many Track Followers, Succumbs at 62. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/remonstrance-gone-astray.html | Remonstrance Gone Astray. | True | GEORGE W. MARTIN | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/merchants-begin-recovery-survey-questionnaire-sent-to-12000-in.html | MERCHANTS BEGIN RECOVERY SURVEY; Questionnaire Sent to 12,000 in Business Here, Asking Attitude Toward Program A CHECK-UP ON RESULTS Facts Sought on Whether Trade and Industry Have Benefited or Been Retarded. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/apartment-hunt-continues-apace-belated-seekers-for-new-abodes-are.html | APARTMENT HUNT CONTINUES APACE; Belated Seekers for New Abodes Are Booked in All Parts of Manhattan. UPPER EAST SIDE FAVORED Large Furnished Penthouse Suite on Park Avenue Is Taken as Soon as It is Listed. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/would-shorten-films-jersey-group-opposes-double-features-at-small.html | WOULD SHORTEN FILMS; Jersey Group Opposes Double Features at Small Houses. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/tammany-backs-republican-judges-observes-nonpartisanship-picking.html | TAMMANY BACKS REPUBLICAN JUDGES; Observes Nonpartisanship, Picking Wasservogel and O'Malley for Bench. MARTIN ALSO SELECTED O'Brien and Church on Slate -- Name of Kernochan, Friend of Roosevelt, Not Pressed. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-catt-declines-nomination.html | Mrs. Catt Declines Nomination. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/charles-s-eddy.html | CHARLES S. EDDY. | True | Special to THE NEW YOR~ TL',IES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/barnard-dean-chides-girls-for-bad-voices-personal-recordings-to.html | Barnard Dean Chides Girls for 'Bad' Voices; Personal Recordings to Help Better Them | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/trial-of-poderjay-for-bigamy-sought-earlier-marriages-in-london-or.html | TRIAL OF PODERJAY FOR BIGAMY SOUGHT; Earlier Marriages in London or Yugoslavia Basis of New Extradition Move. PROLONGED INQUIRY LOOMS Austrian Officials Deny They Have Made Decision Yet, but Report of Refusal Persists. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/to-merchandise-home-wares.html | To Merchandise Home Wares. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/school-job-open-only-to-men.html | School Job Open Only to Men. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dorothy-einstein-bride.html | Dorothy Einstein Bride. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/rowe-victim-of-hoax.html | Rowe Victim of Hoax. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/doom-of-families-feared-in-russia-young-communist-symposium-reveals.html | DOOM OF FAMILIES FEARED IN RUSSIA; Young Communist Symposium Reveals State Tasks Leave No Time for Home Life. MANY WIVES ARE BITTER They Complain Their Husbands Are Always Too Busy or Tired to Offer Companionship. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/taylor-attacks-mayor-criticizes-halt-in-relief-payments-with.html | TAYLOR ATTACKS MAYOR.; Criticizes Halt in Relief Payments With '$39,000,000 in Treasury.' | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/changes-in-capitalization.html | Changes in Capitalization. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/two-quakes-excite-labor-convention-buzz-of-voices-almost-drowns-out.html | TWO QUAKES EXCITE LABOR CONVENTION; Buzz of Voices Almost Drowns Out Words of Speaker, Who Ignores Earth Shocks. FIGHT BREWS ON 2 ISSUES Vertical Unionism and Building Trade Rows Expected to Lead at San Francisco. | True | By Louis Stark.special To the New York Times. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/i-alonzo-v-t-wood-.html | I ALONZO V. T. WOOD. ) | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/canadian-bond-offerings-gain.html | Canadian Bond Offerings Gain. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/toronto-blanked-by-columbus-40-heusser-allows-2-hits-as-red-birds.html | TORONTO BLANKED BY COLUMBUS, 4-0; Heusser Allows 2 Hits as Red Birds Gain 3-1 Margin in Little World Series. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/cards-and-tigers-ready-for-classic-dizzy-dean-or-hallahan-and.html | CARDS AND TIGERS READY FOR CLASSIC; Dizzy Dean or Hallahan and Crowder or Rowe Will Hurl in Opening Encounter. CIRCUS AIR GRIPS DETROIT City, Jubilant Over Its First Pennant in 25 Years, Is Set for Fitting Celebration. | True | By John Drebinger.special To the New York Times. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/major-james-pierce-veteran-of-civil-war-succumbs-at-age-of-90-in.html | MAJOR JAMES PIERCE.; Veteran of Civil War Succumbs at Age of 90 in Kingston, | True | Special to THE NEW YORK TI-B. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/gerry-is-nominated-rhode-island-democrats-name-condon-oconnell.html | GERRY IS NOMINATED.; Rhode Island Democrats Name Condon, O'Connell, Green. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/i-navy-officers-burial-today-i.html | I Navy Officer's Burial Today. I | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/wallingford-bank-robbed-of-24200-moving-quickly-five-bandits-take.html | WALLINGFORD BANK ROBBED OF $24,200; Moving Quickly, Five Bandits Take Cash in Talkative Connecticut Raid. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/banks-add-to-cash-in-third-quarter-institutions-publish-reports-on.html | BANKS ADD TO CASH IN THIRD QUARTER; Institutions Publish Reports on Condition Without an Official Call. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/carey-exonerated-by-dollar-line-captain-of-the-president-cleveland.html | CAREY EXONERATED BY DOLLAR LINE; Captain of the President Cleveland Cleared of Laxity in Aiding Morro Castle. CRITICS TO BE DISMISSED Chief and Third Officers Who Accused Him Are Relieved From Duty at Own Request. | True | Special to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/pound-fluctuates-violently-in-paris-falls-to-new-low-of-7435-francs.html | POUND FLUCTUATES VIOLENTLY IN PARIS; Falls to New Low of 74.35 Francs, but Rallies on Official Support to 74.53. PERIL TO GOLD BLOC SEEN Market Nervous Over the Belga's Slump -- Sterling Advances Here. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/warner-denies-buying-theatres.html | Warner Denies Buying Theatres. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/a-cruel-dilemma.html | A CRUEL DILEMMA. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/british-cruiser-at-balboa.html | British Cruiser at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/poloists-in-benefit-game.html | Poloists in Benefit Game. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/cleveland-bankers-acquitted.html | Cleveland Bankers Acquitted. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/suspends-school-strikers.html | Suspends School Strikers. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/battle-of-connecticut.html | BATTLE OF CONNECTICUT. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/taylor-plurality-103980-mcgoldricks-was-56991.html | Taylor Plurality 103,980; McGoldrick's Was 56,991 | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/panama-official-coming-sosa-plans-debt-conference-here-it-is.html | PANAMA OFFICIAL COMING.; Sosa Plans Debt Conference Here, It Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/many-dinner-parties-at-southern-resort-social-festivities-precede.html | MANY DINNER PARTIES AT SOUTHERN RESORT; Social Festivities Precede and Follow Revue at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/baltimore-bank-frees-frozen-10000000.html | Baltimore Bank Frees 'Frozen' $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dr-friendb6ilpilq-physician-i5-deadi-west-cranford-resident-was.html | DR. FRIENDB.6ILPIlq,] PHYSICIAN, I5 DEADI; West Cranford Resident Was Chief of Clinic at Elizabeth General Hospital, FORMER CAPTAIN IN ARMY Trained the 36th Division in Gas Warfare and Served at Toul Medical Base. | True | Special to THE NmW Yoa~' TrMgs. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/city-fusion-party-backs-mgoldrick-petition-nominating-him-as-its.html | CITY FUSION PARTY BACKS M'GOLDRICK; Petition Nominating Him as Its Choice for Controller Is Filed With Board. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/costa-rican-banker-accused.html | Costa Rican Banker Accused. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/alpha-delta-phi-to-quit-at-yale-society-will-initiate-no-members.html | ALPHA DELTA PHI TO QUIT AT YALE; Society Will Initiate No Members This Fall and Close Its $175,000 House. DUE TO THE NEW COLLEGES National Council Approves Action, Based on the Change in Conditions. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/formula-for-figuring-margin-requirements.html | Formula for Figuring Margin Requirements. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/yonkers-defaults-on-pay-part-payment-expected-this-week-as-sum-owed.html | YONKERS DEFAULTS ON PAY; Part Payment Expected This Week as Sum Owed Reaches $1,200,000. | True | Special to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/teacher-tests-set-for-the-entire-year-prospectus-is-issued-by-board.html | TEACHER TESTS SET FOR THE ENTIRE YEAR; Prospectus Is Issued by Board of Examiners Covering 13 Groups of Subjects. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/extension-for-rail-loan-court-authorizes-delay-on-debt-of.html | EXTENSION FOR RAIL LOAN.; Court Authorizes Delay on Debt of Minneapolis & St. Louis. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/heads-state-job-council-paul-u-kellogg-named-chairman-of-advisory.html | HEADS STATE JOB COUNCIL.; Paul U. Kellogg Named Chairman of Advisory Group. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/5-connecticut-towns-dry-27-communities-vote-to-permit-the-sale-of.html | 5 CONNECTICUT TOWNS DRY; 27 Communities Vote to Permit the Sale of Liquor -- Two Cities Ballot. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/hayashi-disavows-warlike-pamphlet-tokyos-war-minister-says-he-did.html | HAYASHI DISAVOWS WARLIKE PAMPHLET; Tokyo's War Minister Says He Did Not Even See the Army's Warning Against Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/austria-still-undecided.html | Austria Still Undecided. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/radio-facsimiles-recorded-on-paper-new-system-does-away-with-need.html | RADIO FACSIMILES RECORDED ON PAPER; New System Does Away With Need for Photo Developing, C.J. Young Declares. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/thief-terrifies-the-people-of-bridgeport-by-stealing-20-pounds-of.html | Thief Terrifies the People of Bridgeport By Stealing 20 Pounds of High Explosives | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/bangor-aroostook-issue-of-5000000-authorized-for-refunding.html | Bangor & Aroostook Issue of $5,000,000 Authorized for Refunding Divisional Bonds | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/an-alternative-needed-economists-who-desire-sound-money-should.html | AN ALTERNATIVE NEEDED.; Economists Who Desire Sound Money Should Formulate a Policy. | True | A.E. HALBERSTADT | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/perry-gains-third-round-beats-levy-63-62-in-pacific-coast-tennis.html | PERRY GAINS THIRD ROUND; Beats Levy, 6-3, 6-2, in Pacific Coast Tennis Championships. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/funeral-of-harry-askin-associates-of-veteran-theatrical-booking.html | FUNERAL OF HARRY ASKIN.; Associates of Veteran Theatrical Booking Manager Attend Rites. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/will-press-2-oil-suits-government-dropping-quota-case-to-continue.html | WILL PRESS 2 OIL SUITS.; Government, Dropping Quota Case, to Continue Texas Actions. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dr-calvih-w-rice-engineer-is-dead-leader-in-research-field-had-been.html | DR. CALVIH W. RICE, ENGINEER, IS DEAD; Leader in Research Field Had Been Secretary of American Society for 28 Years. ADVANCED HOME RADIOS Specialist in Electrical Work, He Was Co-Inventor of LoudSpeaker Without Horn. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/independents-fail-to-worry-lehman-his-backers-predict-he-will-get.html | INDEPENDENTS FAIL TO WORRY LEHMAN; His Backers Predict He Will Get So Many Votes Losses Will Be Insignificant. HOPE FOR TAYLOR VICTORY Democratic Leaders Believe the Governor's Strength Here Will Decide Controllership. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/injuries-fatal-to-hb-davis.html | Injuries Fatal to H.B. Davis. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/hogs-decline-again-losses-are-10-to-15c-light-receipts-fail-to-halt.html | HOGS DECLINE AGAIN; LOSSES ARE 10 TO 15C; Light Receipts Fail to Halt Drop at Chicago -- Cattle Strong and Higher. | True | Special to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ecuadors-president-resigns-then-stays-velasco-ibarra-reconsiders.html | ECUADOR'S PRESIDENT RESIGNS, THEN STAYS; Velasco Ibarra Reconsiders After Quitting in Dispute on Currency Stabilization. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/titulescu-insists-he-have-free-hand-agrees-conditionally-to-take.html | TITULESCU INSISTS HE HAVE FREE HAND; Agrees Conditionally to Take Foreign Post as Tatarescu Heads Cabinet Again. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/to-mark-port-bridges.html | To Mark Port Bridges. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/murray-penn-back-has-injured-ankle-star-signal-caller-unlikely-to.html | MURRAY, PENN BACK, HAS INJURED ANKLE; Star Signal Caller Unlikely to Play Against Ursinus -- Team Will Use the Huddle. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/moses-disavows-old-guard-label-joined-by-eaton-in-denying-the.html | MOSES DISAVOWS OLD GUARD LABEL; Joined by Eaton in Denying the Conservatives Dominate Nominee or Party. NO CROSSROADS TOURING Six Speeches Here, 7 in Cities Up-State -- LaGuardia May Stay on the Sidelines. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/duke-net-team-upset-eliminated-in-singles-and-doubles-at-white.html | DUKE NET TEAM UPSET.; Eliminated in Singles and Doubles at White Sulphur. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/budget-director-worn-by-task-ordered-to-rest.html | Budget Director, Worn By Task, Ordered to Rest | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/john-p-vahey-dead-vanzettis-attorney-lawyer-in-famous-murder-case.html | JOHN P. VAHEY DEAD; VANZETTI'S ATTORNEY; Lawyer in Famous Murder Case Dies at Age of 54 in Plymouth, Mass. | True | Special to THZ I~EW YoRsr T~F.S. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/completes-nome-plans-fera-lays-out-new-business-district-for-burned.html | COMPLETES NOME PLANS.; FERA Lays Out New Business District for Burned City. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ship-men-confer-on-wage-contract-committee-acting-for-28-lines.html | SHIP MEN CONFER ON WAGE CONTRACT; Committee Acting for 28 Lines Meets Union Leader in Move to Forestall Strike. LEFT WING MAKES THREAT Labor Board Is Informed of Radical Group's Demand for Part in Hearings. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/hotchkiss-eleven-wins-forward-passing-attack-defeats-pittsfield.html | HOTCHKISS ELEVEN WINS.; Forward Passing Attack Defeats Pittsfield High, 13 to 2. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/text-of-mayor-laguardias-message-on-the-1935-city-budget.html | Text of Mayor LaGuardia's Message on the 1935 City Budget | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/treasury-deficit-tops-half-billion-first-quarter-of-1935-fiscal.html | TREASURY DEFICIT TOPS HALF BILLION; First Quarter of 1935 Fiscal Year Shows $541,671,971 Lag, Doubling 1933 Figure. EMERGENCY OUTLAY RISES This Totaled $828,383,747 in Three Month -- Public Debt Now $27,189,648,737. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/stuart-croasdale-dies-in-den-68-for-some-ofgreatest-mining-concerns.html | STUART CROASDALE DIES IN DEN~, 68[; for Some ofGreatest Mining Concerns of U. S. A METALLURGI6T OF NOTE o Pioneer in the Development of Processes for Treatment of Gold and Copper Ores. | True | Special to THE ~W Yoxg=T[Mz | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/prominent-group-on-colonial-tour-old-connecticut-homes-and-other.html | PROMINENT GROUP ON COLONIAL TOUR; Old Connecticut Homes and Other Historic Points of Interest Visited. GOV. CROSS A SPONSOR Three-Day Motor Trip for the Benefit of Virginia's Stratford Hall. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/international-bills-for-rabinoff-opera-first-week-at-hippodrome-to.html | INTERNATIONAL BILLS FOR RABINOFF OPERA; First Week at Hippodrome to Bring Performances in Four Languages. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/new-regulations-for-stock-trading-status-of-partner-in-firm-who-is.html | NEW REGULATIONS FOR STOCK TRADING; Status of Partner in Firm Who Is Also a Customer Discussed by Andrew Stewart. PROVISION FOR CASH DEALS Time Limits for Receipt of Margins -- Borrowing on Registered Securities. NEW REGULATIONS FOR STOCK TRADING | True | By Andrew Stewart. Partner In Haskins & Sells, Certified Public Accountants.by Andrew Stewart. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/rob-payroll-car-in-madison-avenue-gunmen-escape-with-10000-after.html | ROB PAYROLL CAR IN MADISON AVENUE; Gunmen Escape With $10,000 After Holding Up Longchamps Employes in Afternoon. FORCE WAY INTO THE AUTO Compel Chauffeur to Drive Along as They Seize Cash, Then They Put Victims Out. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/salvation-army-appointment.html | Salvation Army Appointment. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/wholesale-failures-off-for-last-week-slight-decline-is-noted-retail.html | WHOLESALE. FAILURES OFF FOR LAST WEEK; Slight Decline Is Noted -- Retail Defaults Rise, However. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/gargan-to-make-a-new-picture.html | Gargan to Make a New Picture. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/soccer-teams-to-play.html | Soccer Teams to Play. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/elman-returns-from-tour.html | Elman Returns From Tour. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/miss-anna-l-hart.html | MISS ANNA L.. HART. | True | J Special to T~]~ Nsw YORK Tr~r~s. ] | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mcsparran-backs-schnader.html | McSparran Backs Schnader. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/the-universal-draft.html | The "Universal Draft." | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/sues-wk-vanderbilt-for-injury.html | Sues W.K. Vanderbilt for Injury | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/law-interpreted-on-old-account-reserve-board-rules-this-under.html | LAW INTERPRETED ON 'OLD ACCOUNT'; Reserve Board Rules This, Under Securities Act, Is One as It Stood Oct. 1. MUST BE SO DESIGNATED Creditors Have Until Nov. 15 to Do This and Get Margin Rule Exemption to 1937. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dollar-dips-in-london.html | Dollar Dips in London. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ny-telephone-co-adds-to-list.html | N.Y. Telephone Co. Adds to List | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/betrothal-is-broken-i.html | Betrothal Is Broken. I | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/brokerage-firms-announce-merger-abbott-proctor-paine-and-livingston.html | BROKERAGE FIRMS ANNOUNCE MERGER; Abbott, Proctor & Paine and Livingston & Co. Will Join Forces on Nov. 1. W.W. PRICE EXPLAINS MOVE Says Wise Course Is to Adjust Machinery of Business to the Volume to Be Handled. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/belgium-extends-credit-to-liege.html | Belgium Extends Credit to Liege | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/jail-shelter-won-by-window-crash-jobless-father-of-2-ejected-from.html | JAIL SHELTER WON BY WINDOW CRASH; Jobless Father of 2, Ejected From Home, Hurls Stone as Family Looks On. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/lehman-will-lead-fight-for-assembly-to-confer-with-party-candidates.html | LEHMAN WILL LEAD FIGHT FOR ASSEMBLY; To Confer With Party Candidates for Legislature Before Starting Campaign. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/lists-van-druten-play-katharine-cornell-adds-flowers-of-the-forest.html | LISTS VAN DRUTEN PLAY.; Katharine Cornell Adds 'Flowers of the Forest' to Repertory Bill. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/murrel-retired-from-army.html | Murrel Retired From Army. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/trial-is-started-in-bus-disaster-defense-blames-driver-as-the.html | TRIAL IS STARTED IN BUS DISASTER; Defense Blames Driver as the Prosecutor Defends Him in Ossining Crash. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/worcester-hears-music-of-titans-bach-beethoven-and-wagner-drawn.html | WORCESTER HEARS MUSIC OF TITANS; Bach, Beethoven and Wagner Drawn Upon for Second of Festival Programs. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/offer-of-cuban-sugar-made.html | Offer of Cuban Sugar Made. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/output-of-nickel-jumps-73994109-pounds-produced-in-7-months.html | OUTPUT OF NICKEL JUMPS.; 73,994,109 Pounds Produced in 7 Months, 32,015,324 Year Ago. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/slash-in-auto-insurance-affects-new-policies-only.html | Slash in Auto Insurance Affects New Policies Only | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/the-labor-program.html | THE LABOR PROGRAM. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/taxi-and-bus-men-walk-out-in-cuba-move-believed-entering-wedge-in.html | TAXI AND BUS MEN WALK OUT IN CUBA; Move Believed Entering Wedge in Island-Wide Movement for a General Strike. TACKS STREWN IN STREETS Radicals Said to Plan to Coerce Street-Car Workers to Quit to Embarrass the President. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/golf-honors-won-by-mrs-rosenberg-salisbury-club-entrant-cards-89-in.html | GOLF HONORS WON BY MRS. ROSENBERG; Salisbury Club Entrant Cards 89 in One-Day Tournament at Mountain Ridge. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/princeton-squad-scrimmages-again-varsity-tallies-three-times-in.html | PRINCETON SQUAD SCRIMMAGES AGAIN; Varsity Tallies Three Times in Fourth Successive Contact Session. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes -- 1934/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/new-revue-staged-at-the-hollywood-lillian-roth-and-dancing-team-of.html | NEW REVUE STAGED AT THE HOLLYWOOD; Lillian Roth and Dancing Team of Pierce and Harris Featured in 'Revels of 1935.' | True | B.C. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mortgage-inquiry-in-record-session-evidence-of-new-importance.html | MORTGAGE INQUIRY IN RECORD SESSION; Evidence of New Importance Reported Given to Grand Jury by 2 Witnesses. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/-captain-adam-stierle-i.html | ! CAPTAIN ADAM STIERLE. I | True | Special Cable 11o THS N~W YOR~ TIMSS. I | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/exports-of-grains-gain-367000-bushels-shipped-last-week-179000-year.html | EXPORTS OF GRAINS GAIN.; 367,000 Bushels Shipped Last Week, 179,000 Year Ago. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/forced-out-of-air-race-kingsfordsmith-quits-because-of-condition-of.html | FORCED OUT OF AIR RACE.; Kingsford-Smith Quits Because of Condition of Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/browne-endorses-taylor-head-of-realty-owners-calls-for-defeat-of.html | BROWNE ENDORSES TAYLOR; Head of Realty Owners Calls for Defeat of McGoldrick. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/officers-elected-by-clearing-house-aa-tilney-made-chairman-of.html | OFFICERS ELECTED BY CLEARING HOUSE; A.A. Tilney Made Chairman of Leading Group for Banking Cooperation. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in Fairly Active Trading -- Rubber and Hides Are Firm. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ban-on-home-work-is-upset-by-court-justice-orders-state-to-give.html | BAN ON HOME WORK IS UPSET BY COURT; Justice Orders State to Give Permits to Two Mothers as 'Individual' Workers. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/gov-lehman-attacked-brownell-says-he-failed-to-aid-city-economy.html | GOV. LEHMAN ATTACKED.; Brownell Says He Failed to Aid City Economy Program. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/christopher-l-landry.html | CHRISTOPHER L. LANDRY. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/moffat-welch-i.html | Moffat -- Welch. I | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/kidnapping-proof-enough-to-convict-gov-moore-holds-jersey-hopes-to.html | KIDNAPPING PROOF ENOUGH TO CONVICT, GOV. MOORE HOLDS; Jersey Hopes to Extradite Before Bronx Trial, He Says After Talk With Foley. ARREST NEAR LAST WINTER Lumber Yard Employes Reveal Hauptmann Took Back Note When It Was Scrutinized. MOORE SEES PROOF ENOUGH TO CONVICT | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/luncheon-is-given-for-mildred-welsh-miss-agnes-warren-hostess-in.html | LUNCHEON IS GIVEN FOR MILDRED WELSH; Miss Agnes Warren Hostess in Honor of Bride-Elect -- F. A. Cammanns Are Hosts. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/nominates-state-ticket-law-preservation-party-names-wf-varney-for.html | NOMINATES STATE TICKET.; Law Preservation Party Names W.F. Varney for Governor. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/foreign-exchange-tuesday-oct-2-1934.html | FOREIGN EXCHANGE; Tuesday, Oct. 2, 1934. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/i-john-s-iyiccurdy-.html | I JOHN S. IYIcCURDY. ] | True | Special to T~~qRw Yo~ T~ms. I | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/record-in-cocoa-trading-turnover-of-54534-lots-was-20-above-that-in.html | RECORD IN COCOA TRADING.; Turnover of 54,534 Lots Was 20% Above That in Preceding Year. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/c-c-smith-poloist-weds-mary-miller-wading-river-girl-bride-of-the-c.html | C. C. SMITH, POLOIST, WEDS MARY MILLER; Wading River Girl Bride of the Captain of the Visiting Western Team. | True | Special to THE I~EW YORK TIMEm. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/may-quit-post-in-manchukuo.html | May Quit Post in Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/regimentation-in-new-guise-justice-brandeis-viewed-as-favoring.html | REGIMENTATION IN NEW GUISE.; Justice Brandeis Viewed as Favoring Monopoly Now as Formerly. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ew-backus-loses-fight-minnesota-ontario-paper-company-remains-with.html | E.W. BACKUS LOSES FIGHT.; Minnesota & Ontario Paper Company Remains With Trustees. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/hindenburg-revered-on-87th-birth-date-thousands-of-germans-make.html | HINDENBURG REVERED ON 87TH BIRTH DATE; Thousands of Germans Make Pilgrimage to His Mausoleum in Tannenberg Monument. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/miss-agnes-cooke-physicians-bride-married-to-dr-alvin-t-coburn-in.html | MISS AGNES COOKE PHYSICIAN'S BRIDE; Married to Dr. Alvin T. Coburn in Garden of Her Sister's Ridgewood, N. J., Home. | True | Special to TH~ NKW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/gold-up-slightly-at-the-reichsbank-institution-also-improved-its.html | GOLD UP SLIGHTLY AT THE REICHSBANK; Institution Also Improved Its Foreign Exchange Position in the Past Week. CIRCULATION IS HIGHER Present Reserve Ratio of 2.01% Compares With 2.1% Month Ago and 11.2% Year Ago. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/millikan-modifies-creation-theory-he-tells-physicists-in-london.html | MILLIKAN MODIFIES CREATION THEORY; He Tells Physicists in London Cosmic Rays Show Death of Matter as Well as Birth. | True | By Ferdinand Kuhn Jr. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/plan-yorkville-dances-women-will-meet-tomorrow-to-arrange-annual.html | PLAN YORKVILLE DANCES.; Women Will Meet Tomorrow to Arrange Annual Series. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/eight-minor-stars-claimed-by-draft-reds-and-browns-take-hurlers.html | EIGHT MINOR STARS CLAIMED BY DRAFT; Reds and Browns Take Hurlers From Coast -- Cubs Acquire Cihocki and Kowalik. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/rev-charles-m-woods-pastor-of-st-patricks-church-at-richmond-s-i.html | REV. CHARLES M. WOODS.; Pastor of St. Patrick's Church at Richmond, S. I., Dies at 58. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/arranges-for-register-fee.html | Arranges for Register Fee. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/silk-union-contract-rejected-by-owners-manufacturers-refuse-to.html | SILK UNION CONTRACT REJECTED BY OWNERS; Manufacturers Refuse to Renew Pact Dec. 1 Because of Strike Clause 'Breach.' | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/the-race-committee.html | The Race Committee. | True | W.A. M'DERMID | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dividend-for-creditors.html | Dividend for Creditors. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/government-seeks-189720-gold-penalty-accusing-springfield-mass.html | Government Seeks $189,720 Gold Penalty, Accusing Springfield, Mass., Publishers | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/aurora-poloists-score-open-champions-turn-back-aiken-knights-by-10.html | AURORA POLOISTS SCORE.; Open Champions Turn Back Aiken Knights by 10 to 6. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/money-and-credit-tuesday-oct-2-1934.html | MONEY AND CREDIT; Tuesday, Oct. 2, 1934. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/opening-of-the-new-central-park-tavern-in-remodeled-sheepfold-is.html | Opening of the New Central Park Tavern In Remodeled Sheepfold Is Set for Oct. 12 | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/an-administration-loss.html | AN ADMINISTRATION LOSS. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/radicals-defeated-by-british-labor-conference-crushes-efforts-to.html | RADICALS DEFEATED BY BRITISH LABOR; Conference Crushes Efforts to Push Socialization of Land, Industry and Finance. BACKS LEAGUE OF NATIONS It Also Adopts a Resolution in Which Entry of Russia Into Geneva Body Is Acclaimed. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/guilty-in-managua-blast-exchief-of-police-convicted-of-plotting.html | GUILTY IN MANAGUA BLAST; Ex-Chief of Police Convicted of Plotting Outrage at Army Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/book-notes.html | BOOK NOTES | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/play-on-parnell-staged-in-dublin-irish-leader-is-made-central.html | PLAY ON PARNELL STAGED IN DUBLIN; Irish Leader Is Made Central Character in New Drama by W.R. Fearon. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/pleads-guilty-to-pistol-charge.html | Pleads Guilty to Pistol Charge. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/miss-ruth-vg-smith-ehgaged-to-marry-announcement-made-of-troth-of.html | MISS RUTH Vg. SMITH EHGAGED TO MARRY; Announcement Made of Troth of Connecticut Girl to Sidney Moritz Jr. STUDIED HERE AND ABROAD Daughter of Mrs. Charles Gilson Smith of Stamford -- Fiance Now of Washington. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/fordham-eleven-in-signal-drill-mautte-works-at-fullback-as-squad.html | FORDHAM ELEVEN IN SIGNAL DRILL; Mautte Works at Fullback as Squad Prepares for Game With Westminster. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/bond-list-rallies-turnover-small-recoveries-in-the-domestic.html | BOND LIST RALLIES, TURNOVER SMALL; Recoveries in the Domestic Corporation Issues Range Up to 2 Points. FEDERAL GROUP FIRMER Foreign Loans Are Irregular, With German Securities Under Pressure. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/baseball-leaders-discuss-prospects-heydler-confident-for-the-cards.html | BASEBALL LEADERS DISCUSS PROSPECTS; Heydler Confident for the Cards, While Harridge Praises the Ability of Tigers. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/assessment-cuts-held-taxing-curb-riegelman-says-drop-of-454000000.html | ASSESSMENT CUTS HELD TAXING CURB; Riegelman Says Drop of $454,000,000 in Values Means $9,000,000 Slash in Levies. TALKS TO N.Y.U. STUDENTS Budget Commission Counsel Explains Legal Limits Put on Realty Burden. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/the-screen-king-vidor-dramatizes-a-cooperative-farm-in-our-daily.html | THE SCREEN; King Vidor Dramatizes a Cooperative Farm in "Our Daily Bread," the New Film at the Rialto. | True | By Andre Sennwald. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/decline-in-cotton-halted-by-buying-demand-increases-as-december.html | DECLINE IN COTTON HALTED BY BUYING; Demand Increases as December Dips Under 12 1/4c, Making End 1 to 7 Points Off. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/crime-bureau-needed.html | Crime Bureau Needed. | True | RACHEL HOPPER POWELL, First Director Women's Prison Association of New York | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/sales-in-new-jersey-store-building-and-home-are-transferred.html | SALES IN NEW JERSEY.; Store Building and Home Are Transferred. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/grain-rumors-fly-in-chicago.html | Grain Rumors Fly in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/former-miss-kresge-divorced.html | Former Miss Kresge Divorced. | True | Special to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/jones-here-urges-500acre-housing-head-of-rfc-at-opening-of.html | JONES HERE URGES 500-ACRE HOUSING; Head of RFC, at Opening of Knickerbocker Village, Wants Public Funds Used. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/6meter-cup-boats-both-fail-to-finish-bob-kat-ii-us-defender-leads.html | 6-METER CUP BOATS BOTH FAIL TO FINISH; Bob Kat II, U.S. Defender, Leads Scottish Kyla When Event Is Called No Race. RIVALS WILL SAIL TODAY Yachtsmen Hope for Better Breeze to Reach First Decision in Seawanhaka Series. | True | By James Robbins.special To the New York Times. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/says-radio-caused-san-jose-lynching-california-priest-at-hearing.html | SAYS RADIO CAUSED SAN JOSE LYNCHING; California Priest at Hearing Asserts News Broadcast Added to the Mob. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/london-greets-henson-lucky-break-a-musical-comedy-pleases-strand.html | LONDON GREETS HENSON.; ' Lucky Break,' a Musical Comedy, Pleases Strand Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/s-o-s-calls-sent-by-2-ships-in-gale-the-millpool-and-the-ainderby-s.html | S O S CALLS SENT BY 2 SHIPS IN GALE; The Millpool and the Ainderby, Small British Freighters, in Distress in North Atlantic. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dermat-captures-pace-dill-drives-victor-on-inaugural-card-at.html | DERMAT CAPTURES PACE.; Dill Drives Victor on Inaugural Card at Danbury Fair. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/nuptials-planned-by-janet-bissell-wedding-to-walter-n-dobson-jr-is.html | NUPTIALS PLANNED :BY JANET BISSELL; Wedding to Walter N. Dobson Jr. Is Set for Oct, 20 at St. Bartholomew's, ATTENDANTS ARE CHOSEN Dorothy-Page Will Be the Maid of Honor and Rush Brisbine Will Act as Best Man. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/alberta-wheat-pool-payment.html | Alberta Wheat Pool Payment. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/oil-output-off-still-tops-quota-oklahoma-and-california-go-under.html | OIL OUTPUT OFF; STILL TOPS QUOTA; Oklahoma and California Go Under Allowances, Kansas and Texas Above. REFINERIES CURTAIL WORK Stocks of Motor Fuel Decline - Imports Show Upturn -- Coast Shipments Rise. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-morris-b-parkinson-1.html | ! MRS. MORRIS B. PARKINSON, 1 | True | Special to THE IXIEW YORK TIMES. I | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/fight-grows-hot-over-speakership-democrats-in-house-begin-to-line.html | FIGHT GROWS HOT OVER SPEAKERSHIP; Democrats in House Begin to Line Up as Candidates Poll Prospective Members. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/aid-for-us-goods-delayed-in-manila-proposal-to-provide-protective.html | AID FOR U.S. GOODS DELAYED IN MANILA; Proposal to Provide Protective Tariffs Is Postponed After Washington Is Consulted. NEED FOR ACTION IS SEEN Many Philippine Circles See Gains for Japan in Failure to Move Toward Reciprocity. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/named-ccc-adviser-here.html | Named CCC Adviser Here. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/city-budget-for-1935.html | CITY BUDGET FOR 1935. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/i-smith-noyes-i.html | I Smith -- Noyes. I | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/opposes-dictator-in-england-or-here-sir-gerald-campbell-tells-sons.html | OPPOSES DICTATOR IN ENGLAND OR HERE; Sir Gerald Campbell Tells Sons of St. George Such Rule Would Not Suit Either Country. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/fire-prevention-week-set.html | Fire Prevention Week Set. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/lecture-at-ymca-the-rehabilitation-of-foreclosed-property-to-be.html | LECTURE AT Y.M.C.A.; The Rehabilitation of Foreclosed Property to Be Discussed. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/railroads-pledge-readjustments-they-will-cooperate-with.html | RAILROADS PLEDGE READJUSTMENTS; They Will Cooperate With Administration in Any 'Reasonable Plan,' Counsel Says. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/william-lauer.html | WILLIAM LAUER. | True | Special to TH~ NEW YORK Tn~ES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-owen-in-capital.html | Mrs. Owen in Capital. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/pelicans-take-series-defeat-galveston-5-to-4-for-the-dixie.html | PELICANS TAKE SERIES.; Defeat Galveston, 5 to 4, for the Dixie Championship. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/drive-on-to-elect-guest.html | Drive On to Elect Guest. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/toscanini-a-grandfather.html | Toscanini a Grandfather. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/temples-eleven-is-well-advanced-fast-rugged-players-display-keen.html | TEMPLE'S ELEVEN IS WELL ADVANCED; Fast, Rugged Players Display Keen Aptitude in Mastering Intricate Warner System. FOUR VETERANS SHIFTED Men Excel in New Positions -- Exceptional Sophomore Talent Provides Reserve Strength. | True | By Allison Danzigspecial To the New York Times. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/strong-seeks-aid-in-fight-for-post-justice-asks-fusionrecovery.html | STRONG SEEKS AID IN FIGHT FOR POST; Justice Asks Fusion-Recovery Backing for Re-election as Democrats Oppose Him. LAGUARDIA GIVES SUPPORT But Party's Action on Third Member of Judicial Ticket Is Put Off Till Today. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/beefsteak-charlie-gives-up-business-closes-west-fiftieth-st-cafe.html | BEEFSTEAK CHARLIE GIVES UP BUSINESS; Closes West Fiftieth St. Cafe, Rendezvous of Followers of Sports for 20 Years. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/reports-seeing-colonel-fawcett.html | Reports Seeing Colonel Fawcett. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/fog-delays-party-on-antarctic-trip-tractor-group-reports-it-has.html | FOG DELAYS PARTY ON ANTARCTIC TRIP; Tractor Group Reports It Has Traveled Half Way to Edsel Ford Range. GOES 120 MILES IN 6 DAYS June Seeks Safe Passage With Crevasses Great Hazard -- 1st Expedition of Kind in Area. | True | By MacKay Radio To the New York Times. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/clergyman-dies-in-auto.html | Clergyman Dies in Auto. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/council-assailed-by-baptist-group-fundamentalists-hold-church.html | COUNCIL ASSAILED BY BAPTIST GROUP; Fundamentalists Hold Church Organization Aids Spread of 'Indecent Literature.' | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dr-cadman-returns-finds-war-scare-less-but-churchman-is-not-at-all.html | DR. CADMAN RETURNS; FINDS WAR SCARE LESS; But Churchman Is 'Not at All Sanguine' on Europe, Except Great Britain. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/westchester-sales-show-brisk-revival-contracts-include-a-flat-homes.html | WESTCHESTER SALES SHOW BRISK REVIVAL; Contracts Include a Flat, Homes and Building Sites for Residences. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/i-son-to-mrs-c-e-forstmann-i.html | I Son to Mrs. C. E. Forstmann. I | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/sees-plan-to-fortify-the-aland-islands-german-press-says-sweden-and.html | SEES PLAN TO FORTIFY THE ALAND ISLANDS; German Press Says Sweden and Finland Have Reopened Talks on Strategic Baltic Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/skilling-leaves-the-holc.html | Skilling Leaves the HOLC. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/football-player-dies-blood-clot-on-brain-is-fatal-to-washington.html | FOOTBALL PLAYER DIES; Blood Clot on Brain Is Fatal to Washington Sandlot Athlete. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/colombians-elect-vice-presidents.html | Colombians Elect Vice Presidents | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/british-prospering-on-wary-policies-says-chamberlain-chancellor-of.html | BRITISH PROSPERING ON WARY POLICIES, SAYS CHAMBERLAIN; Chancellor of Exchequer Holds Principles Lacking in Drama Have 'Delivered Goods.' CITES BUSINESS UPSWING Addressing London Bankers, He Reaffirms That Sterling Will Remain Independent. BRITISH PROSPER, SAYS CHAMBERLAIN | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/employe-charges-weirton-coercion-told-to-vote-for-company-men-or.html | EMPLOYE CHARGES WEIRTON COERCION; Told to Vote for Company Men 'or Lose My Job,' He Says as Wilmington Trial Opens. GOVERNMENT WINS POINT Judge Rules It May Examine the Concern's Records and Also Those of Company Unions. | True | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/world-output-of-gold-rose-again-in-august.html | World Output of Gold Rose Again in August | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/lightwilson-fly-to-geneva.html | Light-Wilson Fly to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/notoriety-at-zoo-kills-the-ermine-herman-nonconformist-and.html | NOTORIETY AT ZOO KILLS THE ERMINE; Herman, Nonconformist and Misanthrope, Dies Quietly Donning Winter Coat. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/6-cruisers-to-escort-pacelli-in-argentina-warships-to-meet-papal.html | 6 CRUISERS TO ESCORT PACELLI IN ARGENTINA; Warships to Meet Papal Legate to Eucharistic Congress and Accord Him a Salute. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/walter-kelly-gets-role-in-jayhawker-the-virginia-judge-of-broadway.html | WALTER KELLY GETS ROLE IN 'JAYHAWKER'; The Virginia Judge of Broadway Engaged for Civil War Play by Sinclair Lewis. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/wr-coe-robbed-of-2800-burglars-take-valuables-from-home-on-long.html | W.R. COE ROBBED OF $2,800; Burglars Take Valuables From Home on Long Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/i-funeral-on-mrs-worms-held-.html | I Funeral oN Mrs. Worms Held. ] | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/patrick-naddy-member-of-lincolns-bodyguard-durinl-the-civil-war.html | PATRICK NADDY,; Member of Lincoln's Bodyguard Durin~l the Civil War. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/17696016-from-rail-pool.html | $17,696,016 From Rail Pool. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/cuts-in-on-deer-season.html | Cuts In on Deer Season. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dissatisfied-republican.html | Dissatisfied Republican. | True | MARY A. POWELL | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/mrs-r-a-young-married-wife-of-algernon-j-purdy-vice-president-of.html | MRS. R. A. YOUNG MARRIED.; Wife of Algernon J. Purdy, Vice President of New York Bank. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/gales-campbell-.html | Gales -- Campbell. ] | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ickes-to-request-200000000-more-amount-to-carry-on-pwa-jobs-already.html | ICKES TO REQUEST $200,000,000 MORE; Amount to Carry On PWA Jobs Already Approved Will Be Sought of Congress. $488,000 NEW AID FOR CITY Additions to Brooklyn School and Hospital Planned -- Two Loans Cut to Grants. | | Special to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/10-die-in-polish-train-wreck.html | 10 Die in Polish Train Wreck. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/vice-admiral-von-mann-i.html | VICE ADMIRAL VON MANN, I | True | Wireless to THS NEW YOR~ T~J~S. I | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dr-william-a-clark-prominent-physician-of-trenton-dies-at-age-of-77.html | DR. WILLIAM A. CLARK.; Prominent Physician of Trenton Dies at Age of 77. | True | ~pecial to THr. bNsW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/templeton-routs-eastcott-at-polo-guests-11-goals-lead-team-to-225.html | TEMPLETON ROUTS EASTCOTT AT POLO; Guest's 11 Goals Lead Team to 22-5 Victory in National Semi-Final at Westbury. | | By Robert F. Kelley. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/pro-dodgers-sign-3-players.html | Pro Dodgers Sign 3 Players. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/suits-filed-in-ship-fire-woman-begins-damage-action-death-claim-in.html | SUITS FILED IN SHIP FIRE.; Woman Begins Damage Action -- Death Claim in Brooklyn. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/ccny-swim-list-set-varsity-team-to-compete-in-ten-meets-next-winter.html | C.C.N.Y. SWIM LIST SET.; Varsity Team to Compete in Ten Meets Next Winter. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/trinidad-expels-fugitives-five-who-escaped-penal-colony-are-ordered.html | TRINIDAD EXPELS FUGITIVES; Five Who Escaped Penal Colony Are Ordered to Sea Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/wogan-gets-order-to-examine-ballots-justice-may-says-evidence-shows.html | WOGAN GETS ORDER TO EXAMINE BALLOTS; Justice May Says Evidence Shows Many Irregularities in Ninth A.D. Voting. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/alumnae-of-trinity-to-have-a-luncheon-new-york-chapter-will-open.html | ALUMNAE OF TRINITY TO HAVE A LUNCHEON; New York Chapter Will Open Its Fall Season Saturday in New Clubrooms. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/dr-butler-urges-sympathy-with-roosevelt-and-assails-partisanship-in.html | Dr. Butler Urges Sympathy With Roosevelt And Assails Partisanship in Political Life | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/joseph-c-nevin-head-of-pittsburgh-branch-of-the-federal-reserve.html | JOSEPH C. NEVIN.; Head of Pittsburgh Branch of the Federal Reserve Bank. | True | | C1B 239435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/seven-die-in-channel-in-british-air-crash-philadelphian-one-of.html | SEVEN DIE IN CHANNEL IN BRITISH AIR CRASH; Philadelphian One of Victims as Liner Plunges Into Water -- Third Disaster in 11 Days. | True | | C1B 239435 |
| 1934-10-03 | 1934-10-03 | https://www.nytimes.com/1934/10/03/archives/fans-jam-detroit-on-series-eve-hotels-are-crowded-to-capacity.html | Fans Jam Detroit on Series Eve; Hotels Are Crowded to Capacity; Railroad Traffic Taxed as Fans Pour Into City for Start of the Annual Classic -- Cards Favored at 7-10 to Win Today and at 3-5 to Take Series -- Teams Stage Final Workouts. | True | BY James P. Dawson.special To the New York Times. | C1B 239435 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/intercoastal-war-on-rates-resumed-faster-lines-accused-of-move-to.html | INTERCOASTAL WAR ON RATES RESUMED; Faster Lines Accused of Move to Weaken Structure by Cutting Freight Charges. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/edmund-a-johnston.html | EDMUND A. JOHNSTON. | True | 8pecxe3 to YOR TtEB. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/steel-production-increases-in-week-iron-age-reports-output-of.html | STEEL PRODUCTION INCREASES IN WEEK; Iron Age Reports Output of Ingots at 24 Per Cent of Capacity. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/aurora-conquers-greentree-11-to-7-knoxs-poloists-gain-right-to-play.html | AURORA CONQUERS GREENTREE, 11 TO 7; Knox's Poloists Gain Right to Play Templeton in Final of U.S. Title Tourney. GAME STUBBORNLY FOUGHT Losers Rally in Last Half After Trailing by Wide Margin at Start at Westbury. | True | By Robert F. Kelly.special To the New York Times. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/elizabeth-van-why-a-bride.html | Elizabeth Van Why a Bride. | True | Special to TH NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/albert-w-fuller.html | ALBERT W. FULLER. | True | Special to TH NZW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/recovery-act-repeal-urged-child-labor-and-unfair-competition.html | RECOVERY ACT REPEAL URGED; Child Labor and Unfair Competition Clauses Only Should Be Retained. | True | MARCEL KLEINERT SESSLER. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dizzy-dean-pitches-cards-to-victory-over-tigers-8-to-3-st-louis.html | DIZZY DEAN PITCHES CARDS TO VICTORY OVER TIGERS, 8 TO 3; St. Louis Star Subdues Detroit in World Series Opener as 43,000 Look On. MEDWICK GETS FOUR HITS Leads Winners' Attack and Includes Homer in Total -- Hurler Drives Double. LOSERS' INFIELD IS SHAKY Five Errors in the First Three Innings Handicap Crowder -- Detroit to Use Rowe Today. Dizzy Dean Hurls Cards to 8-3 Victory Over Tigers in World Series Opener TWO OF THE PLAYS AND SOME PROMINENT PERSONALITIES AT FIRST GAME IN DETROIT YESTERDAY. | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/nbc-defends-action.html | NBC Defends Action. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mussolini-departs-on-a-speaking-tour-hundreds-of-political-suspects.html | MUSSOLINI DEPARTS ON A SPEAKING TOUR; Hundreds of Political Suspects Jailed in Milan -Trip Held Politically Significant. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/more-public-works.html | MORE PUBLIC WORKS? | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/canadians-to-talk-about-trade-here-delegates-will-confer-with.html | CANADIANS TO TALK ABOUT TRADE HERE; Delegates Will Confer With Foreign Trade Council on Changes in Policies. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/batting-order-lineup-for-second-series-game.html | Batting Order, Line-Up For Second Series Game | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/more-telephone-gains-pennsylvania-and-delaware-report-increases-in.html | MORE TELEPHONE GAINS.; Pennsylvania and Delaware Report Increases in Stations. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/cotton-acreage-vote-is-abandoned-by-aaa-officials-fear-plan-would.html | COTTON ACREAGE VOTE IS ABANDONED BY AAA; Officials Fear Plan Would Be Unfair to Tenant Farmers and Aid Landlords. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/delphine-d-silva-new-jersey-bride-marriage-to-david-w-russell-is.html | DELPHINE D. SILVA NEW JERSEY BRIDE; Marriage to David W. Russell Is Solemnized in New Brunswick Church. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/42505-paid-139643-at-first-series-game.html | 42,505 Paid $139,643 At First Series Game | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/gen-gulick-reaches-balboa.html | Gen. Gulick Reaches Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/army-plebes-win-416-turn-back-allentown-prep-team-in-football.html | ARMY PLEBES WIN, 41-6.; Turn Back Allentown Prep Team in Football Opener. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/whitney-wins-tax-cut-on-race-stable-loss-court-rules-he-may-deduct.html | WHITNEY WINS TAX CUT ON RACE STABLE LOSS; Court Rules He May Deduct $10,326, but Must Pay Levy on $800 Exchange Gifts. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/diesel-fuel-oil-cut-5-10-cent-reductions-made-by-standard-of-new.html | DIESEL FUEL OIL CUT.; 5 10 Cent Reductions Made by Standard of New Jersey. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/cash-is-increased-by-investment-trust-general-american-investors.html | CASH IS INCREASED BY INVESTMENT TRUST; General American Investors Also Reports Asset Values of Debentures and Stocks. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/one-slain-100-hurt-in-a-textile-riot-employes-and-officials-leaving.html | ONE SLAIN, 100 HURT IN A TEXTILE RIOT; Employes and Officials Leaving Plant at Bridgeport, Pa., Are Attacked. DEPUTIES FIRE INTO MOB Warrants Are Issued Against Five, Who Defy Arrest but Later Surrender. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ruling-on-specialists-cited.html | Ruling on Specialists Cited. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/paris-circle-is-angered-mrs-vanderbilts-friends-call-charges.html | PARIS CIRCLE IS ANGERED.; Mrs. Vanderbilt's Friends Call Charges 'Outrageous.' | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/davis-high-team-victor-triumphs-over-the-edison-tech-eleven-by-21.html | DAVIS HIGH TEAM VICTOR.; Triumphs Over the Edison Tech Eleven by 21 to 12. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/rector-attacks-episcopal-film-failure-to-include-st-pauls-east.html | RECTOR ATTACKS EPISCOPAL FILM; Failure to Include St. Paul's, East Chester, in Historical Picture Is Criticized. FREE SPEECH TRIAL THERE Rev. W.H. Weigle Assails Film to Be Shown at Triennial Convention Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/perry-stoefen-victors-defeat-kenneally-and-hines-in-coast-tennis.html | PERRY, STOEFEN VICTORS.; Defeat Kenneally and Hines in Coast Tennis Tournament. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/smith-will-open-lehman-campaign-to-preside-at-luncheon-on-tuesday.html | SMITH WILL OPEN LEHMAN CAMPAIGN; To Preside at Luncheon on Tuesday -- D.F. Soden to Aid Governor's Drive. STUDENTS BACK BALDWIN Group Endorses Him in Senate Race -- C.A. Boston Heads the Drive for Justice Finch. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/for-private-relief.html | FOR PRIVATE RELIEF. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/harris-levitan-score-in-tennis-north-carolinians-advance-to-final.html | HARRIS, LEVITAN SCORE IN TENNIS; North Carolinians Advance to Final Round of Singles in College Tourney. BEAT BARCLAY, ROHMANN Victors Then Pair to Gain Final of Doubles at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/130-deportees-sail-12-are-criminals-ninety-are-sent-back-at-their.html | 130 DEPORTEES SAIL; 12 ARE CRIMINALS, Ninety Are Sent Back at Their Own Request, Some With American-Born Children. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/loans-to-brokers-drop-42678429-stock-exchange-reports-total-carried.html | LOANS TO BROKERS DROP $42,678,429; Stock Exchange Reports Total Carried Here on Sept. 29 Was $831,529,447. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/son-to-the-frank-r-beckers-i.html | Son to the Frank R. Beckers. I | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/glider-wrecked-in-air-for-a-test-russian-leaps-with-parachute-in.html | GLIDER 'WRECKED' IN AIR FOR A TEST; Russian Leaps With Parachute in Experiment to Study Vibration of Wings. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/film-star-indignant-constance-bennett-here-scouts-stories-of-wild.html | FILM STAR INDIGNANT.; Constance Bennett, Here, Scouts Stories of 'Wild Parties.' | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/firms-rent-in-midtown-several-garment-manufacturers-contract-for.html | FIRMS RENT IN MIDTOWN; Several Garment Manufacturers Contract for New Quarters. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/leibowitz-threatens-to-quit-negro-case-unless-reds-are-ousted-from.html | LEIBOWITZ THREATENS TO QUIT NEGRO CASE; Unless Reds Are Ousted From Scottsboro Defense He Will Not Go On, He Says. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/paris-disturbed-by-fall-of-pound-hope-of-stabilization-at-early.html | PARIS DISTURBED BY FALL OF POUND; Hope of Stabilization at Early Date of the Anglo-Saxon Currencies Fades. STERLING AT NEW LOW Chamberlain's Speech Viewed as Admission Official Control Is Helpless. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/rowe-thinks-dean-is-some-pitcher-tigers-ace-impressed-even-though.html | ROWE THINKS DEAN 'IS SOME PITCHER'; Tigers' Ace Impressed, Even Though Cardinal Star Seemed Tired After Third Inning. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/library-gets-hastings-bust.html | Library Gets Hastings Bust. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/say-union-feared-weirton-coercion-witnesses-assert-dues-had-to-be.html | SAY UNION FEARED WEIRTON COERCION; Witnesses Assert Dues Had to Be Paid Secretly and Bosses Hindered Meetings. MRS. PINCHOT MENTIONED Company Men Kept Members Away From Her Talk, Court Is Told at Wilmington. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/rates-explained-on-auto-insurance-reduction-in-premiums-on-low.html | RATES EXPLAINED ON AUTO INSURANCE; Reduction in Premiums on Low, Medium and High Priced Cars Compared. SUBURBAN AREA DEFINED Includes All of Queens, Except Long Island City and Astoria, and Most of Westchester. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ticket-sale-to-open-today.html | Ticket Sale to Open Today. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/philosophers-found-hasty-scientists-attitude-toward-newly.html | PHILOSOPHERS FOUND HASTY.; Scientist's Attitude Toward Newly Discovered Phenomena Is Preferred. | True | HARRIS WEINSTEIN. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/civic-group-to-draft-plan-to-aid-jobless-conference-set-for-oct-18.html | CIVIC GROUP TO DRAFT PLAN TO AID JOBLESS; Conference Set for Oct. 18 to Decide on Tax Method That Will Be Offered to City. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/the-oregon-trail.html | The Oregon Trail. | True | F.S.N. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dean-tells-byrd-how-he-won-game-in-radio-broadcast-to-little.html | DEAN TELLS BYRD HOW HE WON GAME; In Radio Broadcast to Little America, Cards' Ace Says He Could Pitch Four. CALLS COCHRANE WISE Admires Rival's Refusal to Use Rowe, Declaring No One Can Beat Dizzy When He's Right. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/to-aid-day-nurseries-womens-committee-plans-benefit-at-opening-of.html | TO AID DAY NURSERIES.; Women's Committee Plans Benefit at Opening of Hotel Lounge. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/guiana-cricketers-win-beat-trinidad-by-nine-wickets-and-take-west.html | GUIANA CRICKETERS WIN.; Beat Trinidad by Nine Wickets and Take West Indies Title. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/quits-city-law-post-wh-doherty-aide-to-corporation-counsel-to-open.html | QUITS CITY LAW POST.; W.H. Doherty, Aide to Corporation Counsel, to Open an Office. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/marks-1500th-presentation.html | Marks 1,500th Presentation. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/election-of-president-of-the-new-haven-to-succeed-pelley-expected.html | Election of President of the New Haven To Succeed Pelley Expected Next Week | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dummy-concerns-cited-in-bus-crash-witness-says-several-names-were.html | DUMMY CONCERNS CITED IN BUS CRASH; Witness Says Several Names Were Used by Owners to Avoid Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/traffic-safety-call-urged-on-roosevelt-national-group-urges-meeting.html | TRAFFIC SAFETY CALL URGED ON ROOSEVELT; National Group Urges Meeting of Governors to Cut Down Automobile Fatalities. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/cost-of-free-zone-put-at-7000000-port-authority-tells-mayor-city.html | COST OF FREE ZONE PUT AT $7,000,000; Port Authority Tells Mayor City Piers at Stapleton, S.I., Are Adaptable for Project. WOULD USE HALF AT FIRST Potential Gross Income Figured at $960,000, Yielding About 5.7% on Investment. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/nyu-opens-bryant-park-unit.html | N.Y.U. Opens Bryant Park Unit. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/roosevelt-truce-accepted-on-trial-by-textile-union-findings-of.html | ROOSEVELT TRUCE ACCEPTED ON TRIAL BY TEXTILE UNION; Findings of Labor Boards Will Be Followed Without Strike for Term of 6 Months. EMPLOYERS ASKED TO ACT Gorman in Letter to President Hopes He Will Persuade Mill Owners to Agree Also. POTTER AT WHITE HOUSE Banker Says Nothing Specific on Industrial Peace Was Proposed by Executive. ROOSEVELT TRUCE ACCEPTED BY UNION | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/five-bus-cases-postponed.html | Five Bus Cases Postponed. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/2-more-witnesses-pick-hauptmann-trial-opens-oct-11-movie-cashier.html | 2 MORE WITNESSES PICK HAUPTMANN; TRIAL OPENS OCT. 11; Movie Cashier and Shopkeeper Positive He Passed Ransom Money During 1933. BLOW TO DEFENSE STORY Suspect Is Sullen as Alienists Examine Him--Lawyer's Plea for Sixty-Day Delay Denied. 2 MORE WITNESSES PICK HAUPTMANN | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/parties-at-grill-opening-dinner-dance-and-supper-held-at-the-hotel.html | PARTIES AT GRILL OPENING; Dinner Dance and Supper Held at the Hotel Commodore. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/protest-italians-visit-yale-group-says-party-is-coming-to-spread.html | PROTEST ITALIANS VISIT.; Yale Group Says Party is Coming to Spread Fascist Doctrines. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/deny-separate-billing-textile-selling-agents-turn-down-converters.html | DENY SEPARATE BILLING.; Textile Selling Agents Turn Down Converters' Tax Request. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/second-leg-on-curb-golf-cup.html | Second Leg on Curb Golf Cup. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/european-fliers-here-for-congress-bleriot-and-12-others-arrive-for.html | EUROPEAN FLIERS HERE FOR CONGRESS; Bleriot and 12 Others Arrive for International Parley in Washington. BIBESCO IN THE PARTY Head of Federation Asserts No Capital Is Safe in War Due to Advance in Aviation. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dollar-gains-in-london-paris-disturbed-by-fall-of-pound.html | Dollar Gains in London.; PARIS DISTURBED BY FALL OF POUND | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/speech-and-manners.html | Speech and Manners. | True | E.R. MARVIN. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/payment-by-ny-title-1032769-to-be-used-to-reduce-tax-and-interest.html | PAYMENT BY N.Y. TITLE.; $1,032,769 to Be Used to Reduce Tax and Interest Arrears. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/republicans-seek-macys-aid-in-vain-silence-of-former-chairman.html | REPUBLICANS SEEK MACY'S AID IN VAIN; Silence of Former Chairman Worries New State Leaders on Eve of Campaign. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/j-harry-acome-killed-by-truck-on-street-adolph-s-ochss-household.html | J. HARRY ACOME KILLED BY TRUCK ON STREET; Adolph S. Ochs's Household Secretary Hit Crossing Sixth Av. -- Driver Is Arrested. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dorothy-northrop-wed-becomes-bride-of-william-hall-lewis-jr-in.html | DOROTHY NORTHROP WED.; Becomes Bride of William Hall Lewis Jr. in Ceremony Here. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/hoover-to-talk-to-byrd-max-baer-also-will-broadcast-to-little.html | HOOVER TO TALK TO BYRD.; Max Baer Also Will Broadcast to Little America Sunday. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mrs-bassler-victor-on-links.html | Mrs. Bassler Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/sec-post-to-andrew-ten-eyck.html | SEC Post to Andrew Ten Eyck. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/a-screen-version-of-willa-cathers-a-lost-lady-at-the-strand-wagon.html | A Screen Version of Willa Cather's "A Lost Lady" at the Strand -- "Wagon Wheels," at the Mayfair. | True | By Andrbe Sennwald. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/bearings-for-fast-trains.html | Bearings for Fast Trains. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/jails-assailants-of-federal-agent-court-sentences-3-farmers-who.html | JAILS ASSAILANTS OF FEDERAL AGENT; Court Sentences 3 Farmers Who Mistook an Investigator for a Highwayman. DILLINGER LAW INVOKED Judge Lenient at Request of Jury in First Case Here Under New Statute. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/canada-tax-receipts-up-customs-and-other-levies-rise-21261531-in.html | CANADA TAX RECEIPTS UP.; Customs and Other Levies Rise $21,261,531 in Six Months. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/reich-warns-scrip-holders.html | Reich Warns Scrip Holders. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/banker-convicted-in-cleveland-crash-president-of-guardian-trust.html | BANKER CONVICTED IN CLEVELAND CRASH; President of Guardian Trust Company Found Guilty by Federal Jury. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/silver-output-in-canada.html | Silver Output in Canada. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/16-parcels-sold-in-auction-marts-tenements-again-lead-list-of.html | 16 PARCELS SOLD IN AUCTION MARTS; Tenements Again Lead List of Reality Offered in Forced Sale Actions. ALL TAKEN BY PLAINTIFFS Mortgagees Bid In Manhattan and Bronx Properties to Project Their Liens. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/flagler-ill-quits-the-philharmonic-he-resigns-as-president-of.html | FLAGLER, ILL, QUITS THE PHILHARMONIC; He Resigns as President of Society After Many Years of Work in Music Here. MARSHALL FIELD IN POST Tribute Paid to Services of the Retiring Head by Mackay and Members of Board. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ten-killed-in-mexico-in-clash-with-rebels-25-wounded-as-morelos.html | TEN KILLED IN MEXICO IN CLASH WITH REBELS; 25 Wounded as Morelos Revolt Is Quelled -- Three More Seized in Car Robberies. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/miss-mildred-welsh-honored-at-dinner-prenuptial-event-at-maytown.html | MISS MILDRED WELSH HONORED AT DINNER; Pre-Nuptial Event at Maytown Club Held for Her and Robert Cleary, Her Fiance. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/danbury-pace-won-by-robert-mkinney-takes-221-class-event-in-three.html | DANBURY PACE WON BY ROBERT M'KINNEY; Takes 2:21 Class Event in Three Heats -- Hanover Maid Gains Victory in Trot. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/laws-sought-to-bar-skyscraper-slums-post-tells-need-of-controlling.html | LAWS SOUGHT TO BAR SKYSCRAPER SLUMS; Post Tells Need of Controlling Density of Population in New Housing. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/cuts-rail-rates-in-west-ice-approves-tariffs-on-feed-livestock-in.html | CUTS RAIL RATES IN WEST.; I.C.C. Approves Tariffs on Feed, Livestock in Drought Area. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/stocks-in-london-paris-and-berlin-tone-fairly-strong-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Fairly Strong on the English Exchange Despite Profit-Taking Sales. FRENCH MARKET RALLIES Temptingly Low Prices Start Moderate Buying -- German List Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/join-excelsior-savings-board.html | Join Excelsior Savings Board. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mrs-louise-heimke-wed-widow-of-major-is-married-to-charlee-l-van.html | MRS. LOUISE HEIMKE WED.; Widow of Major Is Married to Charlee L. Van Loan. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/apartment-deals-feature-trading-investors-buy-multifamily-houses-in.html | APARTMENT DEALS FEATURE TRADING; Investors Buy Multi-Family Houses in Manhattan, the Bronx and Brooklyn. WINTER IN QUICK RESALE Operator Disposes of East 182d Street Property -- Flat in Dyckman Area Changes Hands. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/daniel-b-badger.html | DANIEL B. BADGER. | True | Special to NZW YOR TIME/I. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/drama-prize-jury-refuses-to-serve-hamilton-eaton-and-strong-decline.html | DRAMA PRIZE JURY REFUSES TO SERVE; Hamilton, Eaton and Strong Decline Reappointment as Pulitzer Judges. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/warns-garment-men-to-guard-standards-federal-official-tells-1000-at.html | WARNS GARMENT MEN TO GUARD STANDARDS; Federal Official Tells 1,000 at Convention Consumers Will Act if They Do Not. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/three-dollars-profit.html | Three Dollars Profit. | True | C.F.A. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/miss-natalie-finn-is-engaged-to-wed-betrothal-to-j-q-hunsicker-3d.html | MISS NATALIE FINN IS ENGAGED TO WED; Betrothal to J. Q. Hunsicker 3d Is Announced -- Attended the Chandor School. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/refugees-settling-zuyder-zee-land-german-jewish-colony-in-the.html | REFUGEES SETTLING ZUYDER ZEE LAND; German Jewish Colony in the Reclaimed Area Opened by The Netherlands. M'DONALD PRAISES DUTCH League Commissioner Speaks to 100 Intellectuals Who Will Get Farm Training There. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/book-notes.html | BOOK NOTES | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/john-torrey-morse-gets-kidnap-threats-letters-demand-huge-sums-from.html | JOHN TORREY MORSE GETS KIDNAP THREATS; Letters Demand Huge Sums From Boston Historian -- Arrest Reported Near. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/tobacco-of-three-states-shown.html | Tobacco of Three States Shown. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/taylors-plurality-93978.html | Taylor's Plurality 93,978. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/french-dumping-cuts-wheat-price-export-sales-in-europe-said-to-put.html | FRENCH 'DUMPING' CUTS WHEAT PRICE; Export Sales in Europe Said to Put Heavy Cost on Paris Government. FURTHER DEALS ARRANGED Liverpool Getting Big Cargoes -- London Hears Nothing of a Grain Firm's Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/belgian-army-men-split-over-defense-war-minister-may-resign-in-the.html | BELGIAN ARMY MEN SPLIT OVER DEFENSE; War Minister May Resign in the Dispute Over Protection of Liege and Luxembourg. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ottawa-weighs-grain-plan.html | Ottawa Weighs Grain Plan. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/children-applaud-festival-concert-stoessel-explains-music-to-his.html | CHILDREN APPLAUD FESTIVAL CONCERT; Stoessel Explains Music to His Juvenile Listeners at Third of Worcester Series. YOUNG SOLOISTS APPEAR Rise Stevens Is Heard in Opera Airs and Joseph Knitzer in Violin Concerto. | True | Special to THE NEW YORK TIMES.H.T. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ship-tests-begun-by-navy-officers-president-harding-first-liner-to.html | SHIP TESTS BEGUN BY NAVY OFFICERS; President Harding First Liner to Sail Under New Plans for Rigid Inspections. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/a-beefsteak-charlie-reminiscence.html | A BeefSteak Charlie Reminiscence. | True | J.V.S. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/hull-gets-china-protest-formal-note-alleges-silver-policy-deflates.html | HULL GETS CHINA PROTEST; Formal Note Alleges Silver Policy Deflates Her Currency. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/jg-blaines-address-on-relief-drive.html | J.G. Blaine's Address on Relief Drive | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/bolton-hall-hit-by-auto.html | Bolton Hall Hit by Auto. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/iceberg-startles-ellsworth-party-odd-shape-gives-impression-that-it.html | ICEBERG STARTLES ELLSWORTH PARTY; Odd Shape Gives Impression That It is Mysterious Dougherty Island. PENGUINS HELP ILLUSION Hundreds Perch on Undulating Surface Resembling Land -- Quest to Continue. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/freebooters-defeat-tiger-riders-7-to-6-capture-12goal-autumn-plates.html | FREEBOOTERS DEFEAT TIGER RIDERS, 7 TO 6; Capture 12-Goal Autumn Plates Polo Tournament -- Reynolds Excels for Victors. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mr-speaker.html | MR. SPEAKER. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/to-confer-over-bridle-paths.html | To Confer Over Bridle Paths. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/road-tour-for-laiglon.html | Road Tour for 'L'Aiglon.' | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dean-and-medwick-centre-of-acclaim-lions-share-goes-to-dizzy-who.html | DEAN AND MEDWICK CENTRE OF ACCLAIM; Lion's Share Goes to Dizzy, Who, Though Happy, Bemoans Fact He Was Off Form. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/troops-in-rome-ga-drive-out-pickets-guardsmen-surround-stove.html | TROOPS IN ROME, GA., DRIVE OUT PICKETS; Guardsmen Surround Stove Foundries Which Have Been Closed Since July 21. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/truce-halts-eviction-of-2-jersey-women-federal-home-loan-and-oldage.html | TRUCE HALTS EVICTION OF 2 JERSEY WOMEN; Federal Home Loan and Old-Age Pension Now Sought to Aid Mother and Daughter. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/sopwith-is-eager-to-race-next-year-will-return-with-endeavour-if.html | SOPWITH IS EAGER TO RACE NEXT YEAR; Will Return With Endeavour if N.Y.Y.C. Waives Clause About a Defeated Boat. | True | By Walter Fleisher. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/new-collar-stud-is-kind-to-throat-humane-rubber-button-is-one-of.html | NEW COLLAR STUD IS KIND TO THROAT; Humane Rubber Button Is One of Displays at Exhibit of Inventions in London. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mather-hovard.html | Mather -- Hovard. | True | Rpeeia! to TR NzW YORK Tml. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/formosa-clears-crew-fishing-boat-sailors-exonerated-of-philippine.html | FORMOSA CLEARS CREW.; Fishing Boat Sailors Exonerated of Philippine Attack Charges. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/connecticut-valley-welcomes-tourists-trail-to-colonial-points-of.html | CONNECTICUT VALLEY WELCOMES TOURISTS; Trail to Colonial Points of Interest Is Continued by New England Group. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/to-buy-more-us-apples-france-increases-quota-for-last-quarter-af.html | TO BUY MORE U.S. APPLES.; France Increases Quota for Last Quarter af the Year. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/marilyn-miller-wed-to-chester-l-obrien-musical-comedy-star-bride-of.html | MARILYN MILLER WED TO CHESTER L. O'BRIEN; Musical Comedy Star Bride of Dancer Who Was in Chorus of 'As Thousands Cheer.' | True | Secial to T NEW Yo TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/court-upholds-nra-scale-of-coal-prices-orders-company-here-to-end.html | Court Upholds NRA Scale of Coal Prices; Orders Company Here to End Rate Cutting | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/van-cortlandts-lose-in-fight-over-bridge-appeals-court-dismisses.html | VAN CORTLANDTS LOSE IN FIGHT OVER BRIDGE; Appeals Court Dismisses Suit Seeking to Compel Central to Remove Croton Span. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/former-governor-weds-ah-roberts-marries-winifred-cunningham-in.html | FORMER GOVERNOR WEDS.; A.H. Roberts Marries Winifred Cunningham in Tennessee. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/4-new-officers-sail-with-captain-carey-critics-of-his-actions-in.html | 4 NEW OFFICERS SAIL WITH CAPTAIN CAREY; Critics of His Actions in Morro Castle Rescue Relieved of Further Duty With Him. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/nye-asks-98-tax-for-war-incomes-senator-would-permit-only.html | NYE ASKS 98% TAX FOR WAR INCOMES; Senator Would Permit Only Governments to Make Munition Supplies. CALLS TRADE A 'RACKET' Investigation Impossible Without Treading on Some Toes, Says the Committee Chairman. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/rites-for-navy-officer-lieut-commander-harrison-avery-is-buried.html | RITES FOR NAVY OFFICER.; Lieut. Commander Harrison Avery Is Buried With Military Honors, | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/8-more-ship-lines-to-talk-with-union-but-leftwing-group-excluded.html | 8 MORE SHIP LINES TO TALK WITH UNION; But Left-Wing Group, Excluded From Wage Conference, Still Threatens Strike Monday. 36 COMPANIES TAKE PART International Seamen's Union to Broadcast Notice to Men to Remain at Their Work. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/airline-to-japan-rickenbacker-aim-war-ace-tells-aviation-commission.html | AIRLINE TO JAPAN, RICKENBACKER AIM; War Ace Tells Aviation Commission Dirigibles Should Be Used to Build Friendship. PICTURES THE 'NEXT WAR' He Proposes a Non-Political Regulatory Board for Commercial Flying. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/helen-s-forshm-plans-her-bridali-she-will-bewed-on-afternoon-of-nov.html | HELEN S, FORSHM PLANS HER BRIDALi; She Will Be'Wed on Afternoon of Nov. 17 to Rutherford Hubbard in This City. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/miss-leslie-wright-wed-bride-in-london-of-group-capt-george-r-macf.html | MISS LESLIE WRIGHT WED.; Bride in London of Group Capt. George R. MacF. Reid. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/cuban-offer-ends-sugar-stalemate-official-minimum-quotation-of-229c.html | CUBAN OFFER ENDS SUGAR STALEMATE; Official Minimum Quotation of 2.29c a Pound Reduced to 2.18 1/2 for Day. REFINERS BUYING SUPPLIES Are Able to Fill Requirements to Year-End at New Low Price -- Futures Are Unsettled. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/electric-time-clock-for-manhattan-game.html | Electric Time Clock For Manhattan Game | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/columbia-awards-331-scholarships-46-colleges-are-represented-by.html | COLUMBIA AWARDS 331 SCHOLARSHIPS; 46 Colleges Are Represented by Students Winning Grants Valued at $102,000. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/federal-bond-list-recovers-sharply-government-guaranteed-home.html | FEDERAL BOND LIST RECOVERS SHARPLY; Government Guaranteed Home Owners and Farm Mortgage Loans Lead Rally. CORPORATION LIENS GAIN I.R.T. and B.M.T. Issues Strong -- German Obligations Lose From Fractions to Three Points. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/reconsiders-race-entry-kingsfordsmith-is-told-he-can-reach-england.html | RECONSIDERS RACE ENTRY.; Kingsford-Smith Is Told He Can Reach England After Oct. 14. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/austrian-brown-book-issued.html | Austrian Brown Book Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/says-bmt-bonds-went-out-of-state-sec-at-hearing-charges-violation.html | SAYS B.M.T. BONDS WENT OUT OF STATE; SEC at Hearing Charges Violation on $1,198,000 of $8,000,000 Issue. COMPANY DENIES BLAME Says Any Action Should Be Against Distributers -- Board's Jurisdiction Challenged. SAYS B.M.T. BONDS WENT OUT OF STATE | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/heads-insurance-ad-men.html | Heads Insurance Ad Men. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/six-jurors-accepted-to-try-trio-in-murder-new-panel-of-50-drawn-in.html | SIX JURORS ACCEPTED TO TRY TRIO IN MURDER; New Panel of 50 Drawn in General Sessions in Fatal Shooting of Patrolman Corta. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/pleas-made-to-end-blue-shirts-rift-patrick-belton-of-cosgrave-party.html | PLEAS MADE TO END BLUE SHIRTS' RIFT; Patrick Belton of Cosgrave Party Urges O'Duffy and Cronin to Help Form New Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/auto-dealers-draw-for-exhibition-space-ford-represented-for-first.html | AUTO DEALERS DRAW FOR EXHIBITION SPACE; Ford Represented for First Time Since 1910 and Gets Big Place in Show to Open Here Jan. 5. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/the-play-lucienne-boyer-vicente-escudero-and-others-in-the.html | THE PLAY; Lucienne Boyer, Vicente Escudero and Others in the 'Continental Varieties.' | True | By Brooks Atkinson. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/colgate-rolls-set-a-record.html | Colgate Rolls Set a Record. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/von-papen-back-in-vienna-german-minister-hopes-to-make-many-visits.html | VON PAPEN BACK IN VIENNA; German Minister Hopes to Make Many Visits to Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/all-grains-break-under-late-sales-liquidation-appears-forced-and.html | ALL GRAINS BREAK UNDER LATE SALES; Liquidation Appears Forced and Numerous Low Marks of Season Are Reached. STOP-LOSS LIMITS ARE HIT Mills Again Buy Wheat Futures-- Foreign Markets Also Show Heavy Declines. ALL GRAINS BREAK UNDER LATE SALES | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/6000-tax-exemption-on-dwellings-urged-community-council-would-cut.html | $6,000 TAX EXEMPTION ON DWELLINGS URGED; Community Council Would Cut Levy on 1 and 2 Family Units -- Back Five-Park Program. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/british-ship-believed-lost-after-sos-call-second-freighter-helpless.html | British Ship Believed Lost After SOS Call; Second Freighter Helpless in Atlantic Gale | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/miss-fanny-pearre-bride-married-in-maryland-to-bartlett-f-johnston.html | MISS FANNY PEARRE BRIDE; Married in Maryland to Bartlett F. Johnston Jr. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/losing-our-cotton-market-secretary-wallaces-recent-statement-held.html | LOSING OUR COTTON MARKET.; Secretary Wallace's Recent Statement Held to Be Unwarranted. | True | COTTON TRADER. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/lasky-ends-work-for-hamas-fight-minneapolis-boxer-is-ready-for.html | LASKY ENDS WORK FOR HAMAS FIGHT; Minneapolis Boxer Is Ready for 10-Round Encounter in Garden Tomorrow. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/scottish-league-team-wins.html | Scottish League Team Wins. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/new-catholic-magazine-mission-society-to-distribute-2500000-copies.html | NEW CATHOLIC MAGAZINE.; Mission Society to Distribute 2,500,000 Copies of Rotogravure. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/french-honor-delcasse-barthou-recognizer-allies-part-in-war-as.html | FRENCH HONOR DELCASSE.; Barthou Recognizer Allies' Part In War as Tablet Is Dedicated | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dinners-to-precede-republican-dance-parties-arranged-for-taxpayers.html | DINNERS TO PRECEDE REPUBLICAN DANCE; Parties Arranged for 'Taxpayer's Temptation in Wonderland' at Women's Club Tonight. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/some-canners-sold-up-buyers-taking-their-purchases-more-rapidly.html | SOME CANNERS SOLD UP.; Buyers Taking Their Purchases More Rapidly This Season. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/benefit-polo-game-sunday.html | Benefit Polo Game Sunday. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/boys-and-guns.html | BOYS AND GUNS. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/spain-again-faces-a-general-strike-unions-are-expected-to-issue.html | SPAIN AGAIN FACES A GENERAL STRIKE; Unions Are Expected to Issue Call When Lerroux Forms New Cabinet Including Catholics. CATALONIA CHIEF PROBLEM Catholic Party and Radicals Seek an Accord on Land Law of Autonomous State. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/clears-liquor-licenses-state-board-busy-straightening-out-improper.html | CLEARS LIQUOR LICENSES.; State Board Busy Straightening Out improper Applications. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/jamaica-feature-to-good-harvest-holds-on-gamely-to-conquer-mrs.html | JAMAICA FEATURE TO GOOD HARVEST; Holds On Gamely to Conquer Mrs. Sloane's Black Gift by Margin of Nose. PERADVENTURE, CHOICE, 3D 17 to 10 Chance Leads Way to Thisway -- Judge Judy Scores by Neck in Drive. | True | By Bryan Field. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/nell-j-shannon.html | NEIL J. SHANNON. | True | Special to THE NZW YORK TS. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ister-m-immaculata.html | ISTER M. IMMACULATA. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/tombs-held-inadequate-schoenfeld-again-cites-need-for-new-prison.html | TOMBS HELD INADEQUATE.; Schoenfeld Again Cites Need for New Prison Quarters. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/lewis-stursberg.html | Lewis -- Stursberg. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/vandalism-in-the-parks.html | Vandalism in the Parks. | True | FRANK PLACE. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/transit-tax-is-held-a-campaign-issue-trunk-asks-stand-of-taylor-and.html | TRANSIT TAX IS HELD A CAMPAIGN ISSUE; Trunk Asks Stand of Taylor and McGoldrick on Proposal for Two-Cent Levy. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/methodist-protestants-meet.html | Methodist Protestants Meet. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/unskilled-work-is-not-healthful-public-health-service-finds.html | UNSKILLED WORK IS NOT HEALTHFUL; Public Health Service Finds Ditchdigger Lives Only Half as Long as Employer. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/grossman-to-replace-karcis.html | Grossman to Replace Karcis. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mary-3-whitney-engaged-to-wed-troth-of-daughter-to-j-earl-potter.html | MARY (3 WHITNEY ENGAGED TO WED; Troth of Daughter to J. Earl Potter Made Known by Mrs. Fisher Whitney. NUPTIALS FOR NOVEMBERi Bride-Elect Has Been Member of the Southampton Colony-Fiance Yale Graduate. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/asks-federal-curb-on-company-unions-afl-group-demands-they-be.html | ASKS FEDERAL CURB ON COMPANY UNIONS; A.F.L. Group Demands They Be Outlawed in Plant Voting if Formed by Employers. GREEN ASKS BAN ON WAR Calls for United Action by Workers of World to Block 'Approaching' Outbreak. ASKS FEDERAL CURB ON COMPANY UNION | | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/court-calls-bairnsfather-contributor-to-gayety.html | Court Calls Bairnsfather 'Contributor to Gayety' | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/sellout-in-st-louis-all-reserved-sets-taken-for-three-series-games.html | SELL-OUT IN ST. LOUIS.; All Reserved Sets Taken for Three Series Games. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/presbyterian-paper-issued.html | Presbyterian Paper Issued. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/drug-clerks-plan-strike-200-in-bronx-to-walk-out-tonight-union.html | DRUG CLERKS PLAN STRIKE; 200 In Bronx to Walk Out Tonight, Union Organizer Says. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/citrus-markets-plan-advances.html | Citrus Markets Plan Advances. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/gen-gb-pillsbury-gets-post.html | Gen. G.B. Pillsbury Gets Post. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/2000000-sought-for-welfare-fund-citizens-drive-in-behalf-of-private.html | $2,000,000 SOUGHT FOR WELFARE FUND; Citizens' Drive in Behalf of Private Agencies Aims at Half of Last Year's Sum. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/housing-aid-given-by-johnsmanville-corporation-will-establish-1100.html | HOUSING AID GIVEN BY JOHNS-MANVILLE; Corporation Will Establish 1,100 Credit Agencies Under the Government's Act. PLAN WILL COVER COUNTRY Moffett, 'Much Encouraged,' Says Other Business Groups Are Expected to Help. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/maine-spoils-the-fishing.html | Maine Spoils the Fishing. | True | WILLIAM H. EVANS. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/grain-pool-denies-dumping-in-canada-wheat-will-be-held-until.html | GRAIN POOL DENIES DUMPING IN CANADA; Wheat Will Be Held Until Consumers Ask for It, Manager Asserts. SEES NEED FOR A SURPLUS Suggestion of Inquiry Called the Basis of 'Malicious Gossip' and Price Break. GRAIN POOL DENIES DUMPING IN CANADA | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/equipoise-races-oct-13-will-return-to-competition-in-sixfurlong.html | EQUIPOISE RACES OCT. 13.; Will Return to Competition In Six-Furlong Jamaica Event. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/harvard-refuses-hanfstaengl-gift-scholarship-offer-by-hitler-aide.html | HARVARD REFUSES HANFSTAENGL GIFT; Scholarship Offer by Hitler Aide Is Rejected and Conant Writes a Sharp Note. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/submarine-danger-stressed-by-keyes-british-admiral-sailing-sees.html | SUBMARINE DANGER STRESSED BY KEYES; British Admiral, Sailing, Sees Torpedo Menace of Future as Great as Air Attacks. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/11-seized-in-raid-on-52d-st-still-twenty-federal-agents-and-ten.html | 11 SEIZED IN RAID ON 52D ST. STILL; Twenty Federal Agents and Ten Police Enter Illicit Plant by Trap-Door in Garage. NIGHT TRUCKS GIVE TIP Partitions Torn From Building for Apparatus With Capacity of 2,000 Gallons Daily. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/sun-apollo-first-at-laurel-track-beats-believer-by-half-length-in.html | SUN APOLLO FIRST AT LAUREL TRACK; Beats Believer by Half Length in the Severn Purse With Black Song Third. WRIGHT ASTRIDE WINNER Kilmer 4-Year-Old Closes With Rush to Gain Victory -- Pays $10.70 for $2. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mildred-r-ullman-is-wed.html | Mildred R. Ullman Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/west-side-suites-attract-tenants-numerous-apartment-rentals-on-the.html | WEST SIDE SUITES ATTRACT TENANTS; Numerous Apartment Rentals on the Upper East Side Also Reported by Brokers. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/tigers-favored-today-rule-7to10-choice-to-capture-second-game-of.html | TIGERS FAVORED TODAY.; Rule 7-to-10 Choice to Capture Second Game of Series. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ship-fire-jury-held-over.html | Ship Fire Jury Held Over. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/fight-government-in-private-business-industrial-leaders-at-chicago.html | FIGHT GOVERNMENT IN PRIVATE BUSINESS; Industrial Leaders, at Chicago Meeting, Start Nation-Wide Attack on Practice. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/falls-to-death-in-stack.html | Falls to Death in Stack. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/sports-of-the-times-all-for-one-and-one-for-dizzy.html | Sports of the Times; All for One and One for Dizzy. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/monte-carlo-fete-given-in-the-south-many-dinner-parties-take-place.html | MONTE CARLO' FETE GIVEN IN THE SOUTH; Many Dinner Parties Take Place Before Entertainment at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/lyons-wins-promotion-is-made-acting-deputy-chief-inspector-by.html | LYONS WINS PROMOTION.; Is Made Acting Deputy Chief Inspector by Valentine. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/macfarlane-and-mcintyre-register-a-65-to-lead-proamateur-golf-field.html | Macfarlane and McIntyre Register a 65 To Lead Pro-Amateur Golf Field at Rye | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/bullitt-arranging-trip-our-envoy-to-leave-moscow-for-far-east-oct-8.html | BULLITT ARRANGING TRIP.; Our Envoy to Leave Moscow for Far East Oct. 8 or 18. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/william-chenker.html | WILLIAM $CHENKER. | True | Bpects[ to Yo Tnl. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/visit-sagamore-hill-parentteacher-officials-are-guests-of-mrs.html | VISIT SAGAMORE HILL.; Parent-Teacher Officials Are Guests of Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/society-at-opening-of-rainbow-room-dinner-dance-at-the-rca-building.html | SOCIETY AT OPENING OF RAINBOW ROOM; Dinner Dance at the RCA Building Benefits Lenox Hill Neighborhood Association. TABLES ON THREE LEVELS Crystal Chandelier Reflects the Ever-Changing Lights on the Dance Floor. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/negro-theatre-group-to-appear-in-concert-soloists-dancers-string.html | NEGRO THEATRE GROUP TO APPEAR IN CONCERT; Soloists, Dancers, String Trio and Choirs on Program to Be Given Saturday. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/firenze-red-tape-triumphs-at-show-guggenheims-entry-annexes-hunter.html | FIRENZE RED TAPE TRIUMPHS AT SHOW; Guggenheims' Entry Annexes Hunter Blues in Opening Session at Whitemarsh. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/death-dealing-light-rays-are-tested-by-french.html | Death Dealing Light Rays Are Tested by French | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/phelps-heads-bronx-board.html | Phelps Heads Bronx Board. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/former-legislator-is-injured.html | Former Legislator Is Injured. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/baker-field-cut-from-taxexempt-roll-in-move-to-levy-on-55000000.html | Baker Field Cut From Tax-Exempt Roll In Move to Levy on $55,000,000 Realty | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/h-w-chase-in-lotos-club-post.html | H. W. Chase in Lotos Club Post. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/500-heirs-to-give-claims-foley-will-hold-open-house-in-settling-mrs.html | 500 'HEIRS' TO GIVE CLAIMS; Foley Will Hold 'Open House' in Settling Mrs. Wood's Estate. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/job-relief-scope-shown-in-exhibit-more-than-1000-pictures-in-the.html | JOB RELIEF SCOPE SHOWN IN EXHIBIT; More Than 1,000 Pictures in the Grand Central Terminal Depict Work Projects. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/78515000-loan-offers-canadian-issue-subscription-total-is-revised.html | $78,515,000 LOAN OFFERS.; Canadian Issue Subscription Total Is Revised. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/yale-scrubs-score-on-varsity-eleven-edmonds-circles-left-end-for.html | YALE SCRUBS SCORE ON VARSITY ELEVEN; Edmonds Circles Left End for First Touchdown Against Regulars This Season. WHITEHEAD ALSO TALLIES Counts for First Team to Give Mates Even Break -Shifts Continued by Pond. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/10621000-earned-by-united-fruit-nine-months-profit-compares-with.html | $10,621,000 EARNED BY UNITED FRUIT; Nine Months' Profit Compares With $9,087,000 in Same Period Last Year. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/australia-greets-kings-son.html | Australia Greets King's Son. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/foes-of-tammany-form-a-new-party-knickerbocker-and-recovery-groups.html | FOES OF TAMMANY FORM A NEW PARTY; Knickerbocker and Recovery Groups Pledge Roosevelt Aid Under Liberal Label. WILL BACK M'GOLDRICK Adopt Cleveland Democracy Principles -- Hylan Walks Out of the Meeting. FOES OF TAMMANY FORM A NEW PARTY | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/pro-giants-beat-pittsburgh-1412-newmans-placements-after-touchdowns.html | PRO GIANTS BEAT PITTSBURGH, 14-12; Newman's Placements After Touchdowns Decide Game as 13,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/one-weddlngfor-3-sisters-3-others-to-be-bridesmaids.html | One Weddlngfor 3 Sisters ; 3 Others to Be Bridesmaids | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/exchange-approves-fitch-list.html | Exchange Approves Fitch List. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/report-sales-rise-in-latin-america-improved-situation-on-credits.html | REPORT SALES RISE IN LATIN AMERICA; Improved Situation on Credits Also Indicated at Session of Foreign Traders. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/carteret-nj-bank-to-build.html | Carteret, N.J., Bank to Build. | True | Special to THE NEW YORK TIMES. | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dr-j-h-banks-dies-anoted-6eolo6ist-succumbs-before-pouring-of-first.html | DR. J. H. BANKS DIES; ANOTED 6EOLO6IST; Succumbs Before Pouring of First Gold Brick in Mine He Worked 14 Years. FOUND LODE THIS YEAR Metallurgist, 73, Stricken With Heart Attack -- Represented New York Syndicate. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/20-bombs-exploded-in-santiago-cuba-troops-control-city-as-power-is.html | 20 BOMBS EXPLODED IN SANTIAGO, CUBA; Troops Control City as Power Is Cut Off -- Naval Forces Take Over Cienfuegos. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/hunter-to-discuss-charter.html | Hunter to Discuss Charter. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mathis-pekingese-is-best-of-breed-benjamin-of-toddington-gains.html | MATHIS PEKINGESE IS BEST OF BREED; Benjamin of Toddington Gains Honor for 17th Time at Danbury Dog Show. | True | By Henry R. Ilsley. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/hockey-stars-move-in-threeway-deal-conacher-morenz-chabot-in-trade.html | HOCKEY STARS MOVE IN THREE-WAY DEAL; Conacher, Morenz, Chabot in Trade Among Maroons, Canadiens, Black Hawks. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/paris-details-french-exports.html | Paris Details French Exports. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/frank-aiken-weds-teacher-in-dublin-defense-minister-in-de-valera.html | FRANK AIKEN WEDS TEACHER IN DUBLIN; Defense Minister in de Valera Cabinet Takes Maud Davin as His Bride. DE VALERA AT CEREMONY President's Son, Vivian, Is Best Man -- Church Is Crowded at Early Morning Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/sales-in-new-jersey-small-housing-parcels-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Small Housing Parcels Make Up Bulk of Turnover. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/miss-van-wie-wins-in-19-holes-1-up-national-golf-champion-is-hard.html | MISS VAN WIE WINS IN 19 HOLES, 1 UP; National Golf Champion is Hard Pressed to Score Over Miss Vahey. MRS. VARE, MRS. HILL GAIN Mrs. Cheney Also a Survivor -- Miss Morgan, Last British Invader, Is Eliminated. | True | By William D. Richardson.special To the New York Times. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dinner-honors-mrs-lang-montclair-art-association-is-host-to-library.html | DINNER HONORS MRS. LANG; Montclair Art Association Is Host to Library Donor. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/nicholson-to-get-a-unique-tribute-designer-of-endeavour-to-receive.html | NICHOLSON TO GET A UNIQUE TRIBUTE; Designer of Endeavour to Receive Freedom of Gosport, Where Boat Was Built. HIS SKILL IS ACCLAIMED Mayor Says He Has Placed the Town in Foremost Postion as Yacht-Building Centre. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/gimbel-promotions-announced.html | Gimbel Promotions Announced. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/jury-is-completed-for-insull-trial-two-alternates-in-group-of-which.html | JURY IS COMPLETED FOR INSULL TRIAL; Two Alternates in Group of Which None Has Had Marked Financial Experience. THREE ARE UNEMPLOYED Government Will Make Opening Statement Against 17 Defendants This Morning. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/russian-fund-in-court-today.html | Russian Fund in Court Today. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/rochester-issue-isresold-quickly-lehman-group-wins-award-of-990000.html | ROCHESTER ISSUE ISRESOLD QUICKLY; Lehman Group Wins Award of $990,000 as at 104,38 Over Eleven Other Bidders. YIELD IS 0.50% TO 3.50% Investors in Hour Buy All of Securities to Be Used for Bridge and School. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/cotton-off-again-following-grains-losses-of-9-to-12-points-carry.html | COTTON OFF AGAIN, FOLLOWING GRAINS; Losses of 9 to 12 Points Carry October Down Nearly to 12 Cents. CROP ESTIMATES RAISED Cooperatives Reported Heavy Spot Buyers in South -- Pool Bids Watched. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/page-the-author-of-pigs-is-pigs-heres-a-sequel-about-a-pair-at.html | PAGE THE AUTHOR OF 'PIGS IS PIGS!'; Here's a Sequel About a Pair (at Least There Were Two) of Snakes From Rio. BUT IT'S NO FUNNY STORY ' If You Think It Is, Just Try Chasing Them All Over a Pier,' Consignee Expostulates. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/miss-m-m-mblzie-becomesk-bride-connecticut-girls-marriage-to.html | MISS M. M. M'blZIE BECOMES/k BRIDE; Connecticut Girl's Marriage to Charles C. Carpenter Is Solemnized Here. SHE ATTENDED COLUMBIA Bridegroom a arvaffl aduate and Grandson of the Late George N. Carpenter. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/iron-output-falls-during-september-daily-production-smallest-since.html | IRON OUTPUT FALLS DURING SEPTEMBER; Daily Production Smallest Since May, 1933, but Exceeds That of September, 1932. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/villanova-hopes-at-a-high-peak-evidence-of-speed-and-blocking-skill.html | VILLANOVA HOPES AT A HIGH PEAK; Evidence of Speed and Blocking Skill Foreshadow Good Year for Eleven. ROCKNE SYSTEM IN VOGUE Stuhldreher, Quarterback of the Famous Four Horsemen, Adhering to Teachings of the Master. | True | By Allison Danzig.special To the New York Times. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/fewer-bond-issues-authorized.html | Fewer Bond Issues Authorized. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/milk-month-drive-opens-mayor-issues-proclamation-for-foods-greater.html | MILK MONTH DRIVE OPENS; Mayor Issues Proclamation for Food's Greater Consumption. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/pledges-aid-to-bronx-goldman-promises-to-extend-postal-facilities.html | PLEDGES AID TO BRONX.; Goldman Promises to Extend Postal Facilities There. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/some-groups-gain-in-berlin.html | Some Groups Gain in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/hunting-show-opens-in-newark.html | Hunting Show opens in Newark. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/tokyo-denies-claims-bars-responsibility-for-french-loans-to-chinese.html | TOKYO DENIES CLAIMS.; Bars Responsibility for French Loans to Chinese Eastern. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/soviet-envoy-sails-troyanovsky-will-confer-with-moscow-on-treaties.html | SOVIET ENVOY SAILS; Troyanovsky Will Confer With Moscow on Treaties and Debts. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/proposal-for-a-central-bank-opposed-in-report-to-state-chamber-of.html | Proposal for a Central Bank Opposed In Report to State Chamber of Commerce | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/daylight-saving.html | Daylight Saving. | True | WILLIAM VAN DYKE BELDEN. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/pays-1-debt-in-pennies-man-sends-first-instalment-on-48-small-claim.html | PAYS $1 DEBT IN PENNIES.; Man Sends First Instalment on $48 Small Claim Judgment. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/auditor-ends-life-on-job-edwin-dissosway-shoots-himself-in-ship.html | AUDITOR ENDS LIFE ON JOB; Edwin Dissosway Shoots Himself in Ship Agents' Office. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/sixmeter-yachts-kept-idle-by-calm-lack-of-wind-prevents-start-of.html | SIX-METER YACHTS KEPT IDLE BY CALM; Lack of Wind Prevents Start of First Race in Series for Seawanhaka Cup. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/298616158-decline-in-market-value-of-stocks-on-the-exchange-in.html | $298,616,158 Decline in Market Value Of Stocks on the Exchange in September | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/reich-bishop-moves-against-his-enemies-church-leaders-of-lower.html | REICH BISHOP MOVES AGAINST HIS ENEMIES; Church Leaders of Lower Saxony Take Oath to Hitler -- Mueller Stresses Nazis' Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/princeton-squad-ends-hard-work-spofford-back-in-action-is-star-as.html | PRINCETON SQUAD ENDS HARD WORK; Spofford, Back in Action, Is Star as the Varsity Gets Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/strong-attacks-kelly-as-leader-declares-democratic-chief-in-kings.html | STRONG ATTACKS KELLY AS LEADER; Declares Democratic Chief in Kings Blocked Bipartisan Nomination for Bench. ASKS INDEPENDENT VOTES M.M. Levy, Socialist Candidate, Says Mayor Backs Jurist for Political Reasons. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/end-to-price-fixing-urged-for-lumber-code-authority-head-presses.html | END TO PRICE FIXING URGED FOR LUMBER; Code Authority Head Presses Move to Ease Problems of the Industry. PLAN OFFERED IN CHICAGO Delegates Shout to Abandon the Code but Chairman Asserts NRA Would Carry It On. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/cyrus-de-vry-dies-trained-animals-director-for-33-years-of-lincoln.html | CYRUS DE VRY DIES; TRAINED ANIMALS; Director for 33 Years of Lincoln Park Zoo in Chicago Developed Collection. WENT TO NEBRASKA IN 1864 Native of Harrisburg, Pa., He Was Homesteader on Loup River in Early Youth. | True | Special to Tn YoR TI2xs. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/john-terhunu-chenck.html | JOHN TERHUNu SCHENCK. | True | Special to 'rE YORX TIS. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/penn-polisness-defense-shanahan-continues-in-murrays-place-as.html | PENN POLISNESS DEFENSE.; Shanahan Continues in Murray's Place as Signal-caller. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/weylin-row-laid-to-tipsy-raiders-entertainers-counsel-asserts-allen.html | WEYLIN ROW LAID TO TIPSY RAIDERS; Entertainer's Counsel Asserts Allen and Bennett Had Been in Series of Fights. CAPTAIN RELATES EVENTS Says Rennie Ordered Him to Release Man Seized After Assault in Hotel. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/pullet-eggs-a-bargain-salmon-features-sea-food-market-steaks-are.html | PULLET EGGS A BARGAIN.; Salmon Features Sea Food Market -- Steaks Are Reasonable. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/building-homes-in-merrick.html | Building Homes in Merrick. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mrs-peter-helfrich.html | MRS. PETER HELFRICH. | True | Bpecial to NL'W YOEX 'JiTMzs. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dr-l-g-labat-dies-anesthesia-expert-french-physician-was-brought-to.html | DR. L. G. LABAT DIES; ANESTHESIA EXPERT; French Physician Was Brought to This Country in 1920 by Mayo Brothers. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/financial-markets-wheat-breaks-sharply-again-interrupts-advance-in.html | FINANCIAL MARKETS; Wheat Breaks Sharply Again; Interrupts Advance in Stocks -- Government Bonds Move Up. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/gets-bust-of-monahan-new-canaan-conn-public-library-receives-marble.html | GETS BUST OF MONAHAN.; New Canaan, Conn., Public Library Receives Marble of Author. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/gundlach-rejoins-squad-at-harvard-crimson-captain-injured-in.html | GUNDLACH REJOINS SQUAD AT HARVARD; Crimson Captain, Injured in Season's First Scrimmage, Is Ready for Opener. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/clergy-oppose-pacifism-evangelistic-group-sees-it-used-for.html | CLERGY OPPOSE PACIFISM.; Evangelistic Group Sees It Used for Un-Christian Pledges. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/philosophy-behind-the-counter.html | Philosophy Behind the Counter. | True | GABRIEL WELLS. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/soccer-americans-to-play.html | Soccer Americans to Play. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/catholic-school-seized-tear-gas-routs-parents-and-pupils-from.html | CATHOLIC SCHOOL SEIZED.; Tear Gas Routs Parents and Pupils From Mexican Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/coal-men-seized-on-fraud-charge-five-officers-and-employes-of-bronx.html | COAL MEN SEIZED ON FRAUD CHARGE; Five Officers and Employes of Bronx Company Accused of Giving Short Weight. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/british-labor-to-push-socialization-if-its-party-wins-in-next.html | British Labor to Push Socialization If Its Party Wins in Next Election; Calls for State Ownership and Control of All Industries, Land, Transportation and Banking -- 'Fair Compensation' Planned by Majority -- Radicals Demand Virtual Confiscation. | True | By Charles A. Selden. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/relief-to-town-stopped-jersey-era-takes-first-action-of-kind.html | RELIEF TO TOWN STOPPED.; Jersey ERA Takes First Action of Kind Against Beverly. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/vormouth-gm.html | Vormouth -- Gm. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/superior-radium-for-medicine-seen-joliots-predict-the-artificial.html | SUPERIOR 'RADIUM' FOR MEDICINE SEEN; Joliots Predict the Artificial Creation of Radioactive Elements for Practical Use. NEW PROBLEM IN SCIENCE Dr. Cockroft at London Parley Tells of Dual Properties in Same Apparent Element. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/finnish-envoy-to-resign-la-astrom-will-leave-washington-for-another.html | FINNISH ENVOY TO RESIGN.; L.A. Astrom Will Leave Washington for Another Post. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/t-e-bryant.html | T. E. BRYANT. | True | Special to THE N YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/henry-b-manning-sr.html | HENRY B. MANNING SR, | True | Special to THE IEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/andrews-to-fight-home-work-ruling-state-industrial-chief-not-to.html | ANDREWS TO FIGHT HOME WORK RULING; State Industrial Chief Not to Issue Permits Pending Appellate Court Action. WARNS OF 'COOLIE' LABOR Old System Forces Starvation Pay, He Says -- NRA Official Sees Codes Unaffected. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/26625-won-in-suit-over-old-masters-american-who-bought-6-art-works.html | $26,625 WON IN SUIT OVER 'OLD MASTERS'; American Who Bought 6 Art Works in London Convinces Court They Are Spurious. PAID 8,000 FOR THE LOT Museum Expert Values Them at $10,000 -- Seller Denies Charge, Fails to Appear. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/commodity-markets-active-futures-weaken-in-sympathy-with-wheat.html | COMMODITY MARKETS.; Active Futures Weaken in Sympathy With Wheat -- Liquidation Increases Volume. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mr-rogers-files-a-report-on-an-oklahoma-wonder.html | Mr. Rogers Files a Report On an Oklahoma Wonder | True | WILL ROGERS | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/freighter-on-rocks-refloated.html | Freighter on Rocks Refloated. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/finds-weakness-in-ads-gimbel-official-holds-direct-appeal-if-often.html | FINDS WEAKNESS IN ADS.; Gimbel Official Holds Direct Appeal If Often Lacking. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/minor-changes-shown-by-banks-thirdquarter-statements-of-condition.html | MINOR CHANGES SHOWN BY BANKS; Third-Quarter Statements of Condition Reveal Seasonal Decline in Deposits. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/american-found-dead-in-japan.html | American Found Dead in Japan. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/vacations-for-the-poor-association-reports-5524-sent-to-camps-in.html | VACATIONS FOR THE POOR.; Association Reports 5,524 Sent to Camps in Last Year. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/100000-see-brazilians-score-in-auto-race.html | 100,000 See Brazilians Score in Auto Race | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/pa-dean-not-surprised-but-thinks-paul-will-surpass-famous-brother.html | PA DEAN NOT SURPRISED.; But Thinks Paul Will Surpass Famous Brother Next Year. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Gleenfield. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/standley-will-go-to-talks-on-navies-admiral-named-to-accompany.html | STANDLEY WILL GO TO TALKS ON NAVIES; Admiral Named to Accompany Davis to London Parleys With British and Japanese. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/stacy-urges-test-of-steel-attack-labor-board-chairman-invites.html | STACY URGES TEST OF STEEL ATTACK; Labor Board Chairman Invites Carnegie Attorney to Clear Up Board's Authority. UNION FIGHT CONTINUED Witnesses at Pittsburgh Say Men Rejected Company Plan in Ohio Plant Vote. STACY URGES TEST OF STEEL ATTACK | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ontario-to-cut-liquor-prices.html | Ontario to Cut Liquor Prices. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/14-join-silver-exchange-additions-to-montreal-memberships-include.html | 14 JOIN SILVER EXCHANGE.; Additions to Montreal Memberships Include Three From New York. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/poultry-men-protest-bronx-kosher-dealers-oppose-plan-to-tax.html | POULTRY MEN PROTEST.; Bronx Kosher Dealers Oppose Plan to Tax Slaughter Houses. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/fight-rages-in-jersey-town-over-pwa-loan-new-deal-assailed-and.html | Fight Rages in Jersey Town Over PWA Loan; New Deal Assailed and Defended in Row | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mrs-cunningham-assumes-city-office-first-woman-to-become-member-of.html | MRS. CUNNINGHAM ASSUMES CITY OFFICE; First Woman to Become Member of Board of Assessors Passes Day Studying Rules. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/gibsonremington.html | Gibson-Remington. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/argentine-wool-clip-about-170000-tons-all-available-for-export-as.html | ARGENTINE WOOL CLIP ABOUT 170,000 TONS; All Available for Export as Carryover Equals Home Consumption. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/a-policy-of-drift.html | A POLICY OF DRIFT. | True | | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/detective-bureau-to-be-reorganized-intelligent-and-courageous-men.html | DETECTIVE BUREAU TO BE REORGANIZED; ' Intelligent and Courageous' Men Will Predominate -- No Politics, Mayor Pledges. PROMISES CRIME CLEAN-UP ' Give Us a Chance,' He Says at Women's Exposition -- Urges More Federal Help. DETECTIVE BUREAU TO BE REORGANIZED | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/gen-butler-talk-is-cut-off-radio-vfw-convention-backs-nbc-action.html | GEN. BUTLER TALK IS CUT OFF RADIO; V.F.W. Convention Backs NBC Action, Calling His Words Unfit for 'Mixed Audience.' | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mrs-john-j-brfnnan.html | MRS. JOHN J. BRF-..NNAN. | True | Special to THE NEW YORE TLMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/derrick-device-held-a-game-of-skill-magistrate-says-policeman-who.html | DERRICK DEVICE HELD A GAME OF SKILL; Magistrate Says Policeman Who Complained of Puny Haul Needed Hoisting Lessons. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/dollfusss-death-is-laid-to-hitler-dr-rainey-bucknell-head-says.html | DOLLFUSS'S DEATH IS LAID TO HITLER; Dr. Rainey, Bucknell Head, Says Reich Dictator 'Lost Nerve' and Tried to Call Off Coup. AUSTRIAN BROWN BOOK OUT Contains Little New Anti-Nazi Evidence -- Traces Explosives to the German Army. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/columbia-stages-intensive-session-varsity-reviews-offensive-and.html | COLUMBIA STAGES INTENSIVE SESSION; Varsity Reviews Offensive and Defensive Assignments in Three-Hour Workout. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/confession-read-to-edwards-jury-statement-submitted-by-state-quotes.html | CONFESSION' READ TO EDWARDS JURY; Statement, Submitted by State, Quotes Details on the Blackjack Murder of Girl. SIX POLICEMEN CONFIRM IT Victim's Father Says He Tried to Attack Youth on Word of Death -- Defendant Calm. | True | By F. Raymond Daniell.special To the New York Times. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/merchants-assail-citys-1935-budget-point-to-rise-in-outlay-from.html | MERCHANTS ASSAIL CITY'S 1935 BUDGET; Point to Rise in Outlay From $192,000,000 to $619,000,000 From 1913 to 1934. WARN OF TAX INCREASES Citizens Commission Voices Disappointment at Small Cut in Figures. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/miss-jane-wylie-betrothed.html | Miss Jane Wylie Betrothed, | True | Special to THE NEfF YORK TalJ. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/promise-chicago-workers-pay.html | Promise Chicago Workers Pay. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mrs-james-c-stewart.html | MRS. JAMES C. STEWART. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/curb-to-drop-12-issues-says-companies-failed-to-ask-registration.html | CURB TO DROP 12 ISSUES.; Says Companies Failed to Ask Registration Under New Law. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/yonkers-workers-get-pay.html | Yonkers Workers Get Pay. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/estonian-parliament-suspended-in-crisis-cabinet-takes-summary.html | ESTONIAN PARLIAMENT SUSPENDED IN CRISIS; Cabinet Takes Summary Action as Session Begins and Arouses Bitter Antagonism. | True | Wireless to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/miss-edith-cook-married.html | Miss Edith Cook Married, | True | Special to THIf lqmw YORK TIffinS. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/a-moses-independent.html | A MOSES INDEPENDENT. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/swanson-names-cruisers-now-under-construction.html | Swanson Names Cruisers Now Under Construction | True | Special to THE NEW YORK TIMES. | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/bars-all-teachers-who-are-disloyal-dr-ryan-definitely-closes-the.html | BARS ALL TEACHERS WHO ARE DISLOYAL; Dr. Ryan Definitely Closes the Schools of City to Spread of 'Subversive Doctrines.' PUTS CHARACTER FIRST President of Board of Education Asks Examiners to Abide by Policy for Eligibility. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/jersey-racing-suit-deferred.html | Jersey Racing Suit Deferred. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/french-envoy-returns-laboulaye-says-people-are-agitating-for-change.html | FRENCH ENVOY RETURNS.; Laboulaye Says People Are Agitating for Change in Power. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/maniaci-is-star-in-fordham-drill-scores-two-of-varsitys-four.html | MANIACI IS STAR IN FORDHAM DRILL; Scores Two of Varsity's Four Touchdowns on Long Runs in Scrimmage With Freshmen. N.Y.U. IN LONG SESSION Machlowitz at Fullback in Place of Smith -Manhattan Works on Defensive Tactics. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/tax-collector-acquitted-lewis-l-mathis-former-atlantic-city.html | TAX COLLECTOR ACQUITTED; Lewis L. Mathis, Former Atlantic City Official, Freed on One Count. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/example-of-computing-margin-requirements.html | Example of Computing Margin Requirements | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/park-work-is-begun-on-2-bathing-pools-construction-under-way-at.html | PARK WORK IS BEGUN ON 2 BATHING POOLS; Construction Under Way at High Bridge and Hamilton Fish -- 7 Others to Be Started Soon. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/secrecy-rejected-in-vanderbilt-case-mother-of-girl-insists-that-she.html | SECRECY REJECTED IN VANDERBILT CASE; Mother of Girl Insists That She Have Chance to Make a Public Reply to Charges. NEXT HEARING TOMORROW Judge's Plea for Agreement Out of Court Fails -- Friends Abroad Are Indignant. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/answers-attacks-on-reedsville-plan-mrs-roosevelt-asserts-critics.html | ANSWERS ATTACKS ON REEDSVILLE PLAN; Mrs. Roosevelt Asserts Critics Misunderstand Objective of Subsistence Housing. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mrs-henry-d-trinkau.html | MRS. H.ENRY D. TRINKAUS. | True | Special to THE IW YORK 'L'ES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/-rev-kennedy-dead-upstate-64-former-pastor-of-brooklyn-church.html | ! REV. $. $. KENNEDY DEAD UP-STATE, 64; Former Pastor of Brooklyn Church Succumbs to Attack of Pneumonia in Rochester. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/american-churchmen-arrive-in-argentina-first-group-from-the-united.html | AMERICAN CHURCHMEN ARRIVE IN ARGENTINA; First Group From the United States in Buenos Aires for Eucharistic Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/900000-fire-in-valparaiso.html | $900,000 Fire in Valparaiso. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/jubilant-bedlam-marks-first-game-rush-to-navin-field-causes-traffic.html | JUBILANT BEDLAM MARKS FIRST GAME; Rush to Navin Field Causes Traffic Jam That Delays Start of Battle. | True | By James P. Dawson. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/mrs-page-is-hostess-at-tea-at-her-farm-entertains-for-north-country.html | MRS. PAGE IS HOSTESS AT TEA AT HER FARM; Entertains for North Country Garden Club at Home at Cold Spring Harbor. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/lehman-veto-assailed-baldwin-says-governors-stand-aids-bootleg.html | LEHMAN VETO ASSAILED.; Baldwin Says Governor's Stand Aids 'Bootleg' Petitions. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/painting-of-marina-finished-in-london-work-of-de-laszlo-shows-the.html | PAINTING OF MARINA FINISHED IN LONDON; Work of de Laszlo Shows the Princess in Evening Dress -- George Has Sitting. | True | Special Cable to THE NEW YORK TIMES. | C1B 238646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/moley-on-sinclair.html | MOLEY ON SINCLAIR. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/demand-made-in-alberta.html | Demand Made in Alberta. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/federal-jobs-rise-82000-in-2-years-civil-service-commission-also.html | FEDERAL JOBS RISE 82,000 IN 2 YEARS; Civil Service Commission Also Reports Drop of 5,500 Filled by Competitive Test. LATTER LAID TO ECONOMY Report Says President's Orders Actually Extended Protection to More Groups of Workers. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/burnt-mills-downs-mexican-four-by-98-combs-plays-brilliantly-for.html | BURNT MILLS DOWNS MEXICAN FOUR BY 9-8; Combs Plays Brilliantly for the Victors as Game Goes Into Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/heads-metals-society-bf-shepherd-is-elected-president-at-annual.html | HEADS METALS SOCIETY.; B.F. Shepherd Is Elected President at Annual Meeting Here. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/103-escape-manchu-bandits.html | 103 Escape Manchu Bandits. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/says-nazi-pressure-may-cost-saar-votes-william-o-thompson-returning.html | SAYS NAZI PRESSURE MAY COST SAAR VOTES; William O. Thompson, Returning From Inquiry, Holds 'Moral' Suasion May Hurt Reich. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ella-brewer-wins-3yearold-stake-ben-white-drives-the-reynolds.html | ELLA BREWER WINS 3-YEAR-OLD STAKE; Ben White Drives the Reynolds Trotter to Victory on Lexington Track. | True | | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/story-of-the-game-told-play-by-play-cards-take-lead-in-the-second.html | STORY OF THE GAME TOLD PLAY BY PLAY; Cards Take Lead in the Second Inning and Hold Edge Throughout the Contest. STORY OF THE GAME TOLD PLAY BY PLAY | True | By James P. Dawson.special To the New York Times.by James P. Dawson | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/ask-30000-children-to-hunt-explosive-bridgeport-officials-also-seek.html | ASK 30,000 CHILDREN TO HUNT EXPLOSIVE; Bridgeport Officials Also Seek U.S. Aid as Radio Urges Thief to Keep Substance Wet. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-04 | 1934-10-04 | https://www.nytimes.com/1934/10/04/archives/eastman-to-urge-freight-car-pool-as-economy-move-roosevelt.html | EASTMAN TO URGE FREIGHT CAR POOL AS ECONOMY MOVE; Roosevelt Announces Plan of Rail Coordinator to Cut Hauls of Empties. | True | Special to THE NEW YORK TIMES. | C1B 238646 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/fixes-status-of-housing-loans.html | Fixes Status of Housing Loans. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/stolen-bridgeport-polnol-is-recovered-police-find-deadly-explosive.html | Stolen Bridgeport 'Polnol' Is Recovered; Police Find Deadly Explosive in Swamp | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mistaken-saving.html | Mistaken Saving. | True | LEWIS L. BAXTER | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/bank-clearings-up-in-20-of-22-cities-but-declines-here-and-in.html | BANK CLEARINGS UP IN 20 OF 22 CITIES; But Declines Here and in Boston Put Nation's Total Under That of a Year Ago. GAIN FOR WEEK IS SHOWN Spurts of 60% in New Orleans, 26% in Portland, Ore., 24% in Detroit, 21% in Chicago. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/usdutch-treaty-discussed.html | U.S.-Dutch Treaty Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/survey-of-realty-to-guide-housing-dr-murchison-says-inventory-will.html | SURVEY OF REALTY TO GUIDE HOUSING; Dr. Murchison Says Inventory Will Give Key to Planning of Cities' Future Growth. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/industry-queried-on-recovery-law-manufacturers-group-seeks-to.html | INDUSTRY QUERIED ON RECOVERY LAW; Manufacturers' Group Seeks to 'Consolidate Opinion' Before Congress Meets. VARIOUS PHASES STUDIED Replies Are to Be Used as Guide in Formulating Suggested Policy of Relations. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/klemperer-opens-orchestra-season-hindemith-symphony-is-played-as.html | KLEMPERER OPENS ORCHESTRA SEASON; Hindemith Symphony is Played as Novelty as Philharmonic Concerts Begin. WORK WARMLY GREETED Bach-Schoenberg Prelude and Fugue and 2d Symphony of Sibelius on Program. | True | By Olin Downes. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/25000-taken-in-holdup.html | $25,000 Taken in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/col-robinson-b-murphy.html | COL. ROBINSON B. MURPHY, | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/checkup-is-ordered-on-all-detectives-valentine-calls-for-report-on.html | CHECK-UP IS ORDERED ON ALL DETECTIVES; Valentine Calls for Report on Work in Last Six Months -- Will Demote the Shirkers. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/some-questiorfs.html | Some Questiorfs. | True | GEORGE HOWORTH | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/doumergue-warns-of-civil-war-peril-urges-french-reforms-as-sole.html | DOUMERGUE WARNS OF CIVIL WAR PERIL; Urges French Reforms as Sole Alternative to Strife, Which Would Bring Foreign Clash. COMBATS EXTREME LEFT In Supreme Plea on Radio, He Cries, 'What Interest Have I in Deceiving You?' DOUMERGUE WARNS OF CIVIL WAR PERIL | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/macks-team-on-top-51.html | MACK'S TEAM ON TOP, 5-1. | True | American League All-Stars Beat Team From Northern Circuit. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/grace-kear-injured-by-auto.html | Grace Kear Injured by Auto. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/financial-markets-us-government-bonds-advance-sharply-others-move.html | FINANCIAL MARKETS; U.S. Government Bonds Advance Sharply; Others Move Slowly -- Grains and Stocks Rally. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/wltter-antonow.html | Wltter -- Antonow. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/sales-in-new-jersey-several-flats-are-included-in-the-turnover.html | SALES IN NEW JERSEY.; Several Flats Are Included in the Turnover. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/alfred-j-bate.html | ALFRED J. BATE. | True | Special to T s W YOK TS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/light-drill-staged-by-princeton-squad-macmillan-and-spofford-share.html | LIGHT DRILL STAGED BY PRINCETON SQUAD; Macmillan and Spofford Share Kicking Honors as Work Is Eased for Amherst Game. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/james-m-rawle-vice-president-of-d-g-brill-co-i-was-n-65th-year-i.html | JAMES M. RAWLE.; Vice President of d. G. Brill Co. I Was |n 65th Year, I | True | Special to IEW YORX TIMS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/british-tourists-flock-to-ireland-increase-greatly-despite-trade.html | BRITISH TOURISTS FLOCK TO IRELAND; Increase Greatly Despite Trade and Political Controversy -- Americans Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/rev-desiderius-von-frenz.html | REV. DESIDERIUS VON FRENZ. | True | I Spedo.I [o TErn NEW o T8. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/fight-plan-to-end-piracy-of-designs-stores-here-favor-principle-but.html | FIGHT PLAN TO END PIRACY OF DESIGNS; Stores Here Favor Principle, but Oppose Proposal of Dress Code Authority. CHANGES ARE SUGGESTED Chief Target Is Clause Making 'Substantial Resemblance' Proof of 'Intent to Copy.' | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/surveys-canadian-crops-bank-of-montreal-comments-on-conditions-in.html | SURVEYS CANADIAN CROPS.; Bank of Montreal Comments on Conditions in Provinces. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/stock-suit-dismissed-promoters-had-asked-146250-for-services-in.html | STOCK SUIT DISMISSED.; Promoters Had Asked $146,250 for Services in Schwab Deal. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/world-bank-statement-for-september.html | WORLD BANK STATEMENT FOR SEPTEMBER. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/shortweight-trial-set-five-men-accused-of-conspiracy-in-coal-sales.html | SHORT-WEIGHT TRIAL SET.; Five Men, Accused of Conspiracy In Coal Sales, Freed in Bail. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/federal-bonds-up-in-a-strong-list-home-owners-and-farm-mortgage.html | FEDERAL BONDS UP IN A STRONG LIST; Home Owners and Farm Mortgage Issues Continue to Higher Levels. ALLEGHANY 5S RISE AGAIN Rail Loans of All Kinds Advance -- Argentines and German Obligations Better. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/charles-c-rumsey-will-marry-today-grandson-of-e-h-harriman-obtains.html | CHARLES C. RUMSEY WILL MARRY TODAY; Grandson of E. H. Harriman Obtains License to Wed Miss Mary Meloney. | True | Special to T Izw YORK Ts. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/fears-of-fare-war-on-atlantic-ended-danger-is-eliminated-by-return.html | FEARS OF FARE WAR ON ATLANTIC ENDED; Danger Is Eliminated by Return of Cunard-White Star Line to Shipping Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/silver-in-a-slump-on-shanghai-market-decline-laid-partly-to-rumors.html | SILVER IN A SLUMP ON SHANGHAI MARKET; Decline Laid Partly to Rumors U.S. Plans Upward Revaluation of Reserves. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/lineup-virtually-settled.html | Line-up Virtually Settled. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/many-parties-held-at-maytown-club-formal-opening-is-marked-by-round.html | MANY PARTIES HELD AT MAYTOWN CLUB; Formal Opening Is Marked by Round of Entertaining at Dinner and Dancing. TWO SINGERS PRESENTED Margaret Wilson and John Roach Are Heard -- Gay Murals Decorate Walls. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/jeannette-candee-engaged.html | Jeannette Candee Engaged. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/republican-women-give-supper-dance-educational-league-of-party.html | REPUBLICAN WOMEN GIVE SUPPER DANCE; Educational League of Party Gains by Entertainment Held at National Club. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/2750o00bushel-corn-sale.html | 2,750,000-Bushel Corn Sale. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/wrightsmans-four-wins-prevails-in-meadow-brook-club-members.html | WRIGHTSMAN'S FOUR WINS.; Prevails in Meadow Brook Club Members' Round-Robin Polo. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/stocks-in-london-paris-and-berlin-english-market-irregular-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Irregular and Quiet -- Weakness Appears in International Group. UNEVENNESS ON BOURSE French Securities Are Generally Steady but Others Decline -- German List Breaks. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/penn-lineup-selected-heaviest-team-in-years-to-start-against.html | PENN LINE-UP SELECTED.; Heaviest Team In Years to Start Against Ursinus Eleven. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/exports-in-august-30-over-year-ago-total-for-the-month-was.html | EXPORTS IN AUGUST 30% OVER YEAR AGO; Total for the Month Was $171,964,572, as Against $131,472,959 in 1933. BUT IMPORTS DECREASED Their Value Set at $119,515,144, Was 23% Below the Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/2118000-oppose-step.html | 2,118,000 Oppose Step. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/plea-on-prudence-bonds-lawyer-for-creditors-asks-to-restrain-action.html | PLEA ON PRUDENCE BONDS; Lawyer for Creditors Asks to Restrain Action by Broderick. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/break-in-london-checked.html | Break in London Checked. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/educators-approve-stand.html | Educators Approve Stand. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/salvador-to-sign-pact-will-cooperate-in-preservation-of-panamerican.html | SALVADOR TO SIGN PACT.; Will Cooperate in Preservation of Pan-American Historical Objects. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/treadwell-resigns-post-under-conboy-chief-assistant-united-states.html | TREADWELL RESIGNS POST UNDER CONBOY; Chief Assistant United States Attorney Will Return to Private Practice. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/miss-fannie-pressler.html | MISS FANNIE PRESSLER. | True | Special to Ts NEW YOa.K TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/cuba-disappointed-on-sale-of-sugar-total-disposed-of-at-special.html | CUBA DISAPPOINTED ON SALE OF SUGAR; Total Disposed Of at Special Price Is Far Below What the Producers Had Expected. SET-BACK TO DOMINATION Check Is Seen to Efforts to Control Price Situation as Other Lands Fill Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/foreign-trade-speakers-secretary-of-state-hull-heads-convention.html | FOREIGN TRADE SPEAKERS.; Secretary of State Hull Heads Convention Program Here. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/fordham-eleven-rehearses-shift-crowley-pleased-with-players.html | FORDHAM ELEVEN REHEARSES SHIFT; Crowley Pleased With Players' Condition for Opening Game With Westminster. SKUDIN GETS N.Y.U. POST Byrne Wins Meehan's Praise for Showing in Manhattan Drill -- Changes at C.C.N.Y. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/engineering-awards-show-drop-for-month-private-contracts-for-week.html | ENGINEERING AWARDS SHOW DROP FOR MONTH; Private Contracts for Week, However, Gain 100 Per Cent Over Preceding Period. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/aknusti-conquers-aiken-knights-98-rathbornes-goal-at-start-of-tenth.html | AKNUSTI CONQUERS AIKEN KNIGHTS, 9-8; Rathborne's Goal at Start of Tenth Period Settles Thrilling Polo Game. SCORE IS TIED SIX TIMES Triumph Sends Victors Into the Semi-Finals of Monty Waterbury Cup Tourney. | True | By Robert F. Kelley.special To the New York Times. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/prince-gets-pistol-permit.html | Prince Gets Pistol Permit. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/says-bankers-balk-on-middle-west-deal-stockholders-counsel-asserts.html | SAYS BANKERS BALK ON MIDDLE WEST DEAL; Stockholders' Counsel Asserts Creditors Must Make Offer to Common Share Owners. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/wald-opens-headquarters.html | Wald Opens Headquarters. | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/rev-charles-m-woods.html | REV. CHARLES M. WOODS. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/sports-of-the-times-going-into-extra-innings.html | Sports of the Times; Going Into Extra Innings. | True | Reg. U.S Pat. Off. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/beccali-seeks-record-in-harvard-meet-today.html | Beccali Seeks Record In Harvard Meet Today | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/noted-aviators-dine-federation-aeronautique-internationale.html | NOTED AVIATORS DINE.; Federation Aeronautique Internationale Delegates Are Guests Here. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/simon-land.html | SIMON LAND. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/germans-resent-austrian-volume-publication-of-brown-book-as-papen-a.html | GERMANS RESENT AUSTRIAN VOLUME; Publication of Brown Book as Papen Arrives in Vienna Is Seen as Sabotage Attempt. PRESS ISSUES A WARNING Newspapers Seek to Persuade Austria to Fulfill Her 'Pan-German Obligations.' | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/son-to-the-i-a-friedmans.html | Son to the I. A. Friedmans. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/a-beauty-queen-chosen.html | A 'Beauty Queen' Chosen. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/ecuador-keeps-president-congress-rejects-resignation-of-velasco.html | ECUADOR KEEPS PRESIDENT; Congress Rejects Resignation of Velasco -- Finance Post Filled. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/october-27-is-last-date-to-exchange-holc-bonds.html | October 27 Is Last Date To Exchange HOLC Bonds | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/100000-in-japan-need-help-after-typhoon-many-areas-are-still.html | 100,000 IN JAPAN NEED HELP AFTER TYPHOON; Many Areas Are Still Inundated -- Soviet Red Cross One of Big Relief Contributors. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/employes-take-up-briggs-stock.html | Employes Take Up Briggs Stock. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/rfc-offers-loans-to-liquidating-groups-to-speed-reorganization-of.html | RFC Offers Loans to Liquidating Groups To Speed Reorganization of Closed Banks | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/edwards-swears-to-his-innocence-tells-jury-he-used-club-on-freda.html | EDWARDS SWEARS TO HIS INNOCENCE; Tells Jury He Used Club on Freda McKechnie in a Panic After She Had Died. | True | By F. Raymond Daniell. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/the-screen-the-radio-city-music-hall-presents-a-british-screen.html | THE SCREEN; The Radio City Music Hall Presents a British Screen Version of Lion Feuchtwanger's 'Power.' | True | By Andre Sennwald. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/rescued-when-boat-upsets.html | Rescued When Boat Upsets. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/convention-fails-to-oust-maj-cohen-he-defies-georgia-democrats-as.html | CONVENTION FAILS TO OUST MAJ. COHEN; He Defies Georgia Democrats as They Name Successor to the National Committee. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/attack-state-milk-laws-sales-firms-carry-cases-before-federal.html | ATTACK STATE MILK LAWS.; Sales Firms Carry Cases Before Federal Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/george-h-brown.html | GEORGE H. BROWN. | True | specta.t to TE NIW YORK TmS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/benjamin-c-christie.html | BENJAMIN C, CHRISTIE. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/laguardia-ill-of-cold-leaves-office-after-an-hour-under-care-of.html | LAGUARDIA ILL OF COLD ; Leaves Office After an Hour -- Under Care of Physician. | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/institutions-plan-tax-fight-in-court-k-of-c-head-confident-that.html | INSTITUTIONS PLAN TAX FIGHT IN COURT; K. of C. Head Confident That Charitable Groups Can Win Back Exemption Rights. MANY PROTESTS VOICED Salvation Army Man Says Action Will Merely Shift Burden of Relief. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/greenwich-revue-draws-big-house-junior-league-benefit-given-by.html | GREENWICH REVUE DRAWS BIG HOUSE; Junior League Benefit Given by Studio Workshop Players at Theatre There. TOPICAL SONGS FEATURED Several Dinners Precede the Performance in Aid of Recreation Program. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/lines-in-east-cool-to-carpool-plan-railroad-men-say-it-would.html | LINES IN EAST COOL TO CAR-POOL PLAN; Railroad Men Say It Would Greatly Reduce Movement in This Region. CONDITIONS HERE CITED Systems, It Is Claimed, Would Get Little Chance to Ship in Own Rolling Stock. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/bmt-bond-inquiry-is-halted-by-clash-pecora-and-counsel-for-sec.html | B.M.T. BOND INQUIRY IS HALTED BY CLASH; Pecora and Counsel for SEC Disagree on Calling Bankers Who Handled the Issue. RULING IS EXPECTED TODAY. Transit Company Will Go to the Courts if It Loses Case Over Security Listing. B.M.T. BOND INQUIRY IS HALTED BY CLASH | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/equity-assesses-romanoff.html | Equity Assesses 'Romanoff.' | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/strike-in-brazilian-mills-second-textile-walkout-in-a-few-days-is.html | STRIKE IN BRAZILIAN MILLS; Second Textile Walkout in a Few Days Is Followed by Lockout. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/gov-pinchot-backs-republican-ticket-supports-reed-for-senate-and.html | GOV. PINCHOT BACKS REPUBLICAN TICKET; Supports Reed for Senate and Schnader for Governor, While Scoring Guffey. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/212-pace-taken-by-johnny-walker-wins-in-three-straight-heats-at.html | 2:12 PACE TAKEN BY JOHNNY WALKER; Wins in Three Straight Heats at Danbury -- Heigh Mark and Lu Barient Score. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/the-chamber-and-banking.html | THE CHAMBER AND BANKING. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/i-miss-martha-e-mccarthy.html | i MISS MARTHA E. McCARTHY. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/doughton-wields-fists-representative-71-whips-republican-in.html | DOUGHTON WIELDS FISTS.; Representative, 71, Whips Republican in Albemarle, N.C. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/rfc-commitments-exceed-8-billions-but-loan-applicants-cancelled.html | RFC COMMITMENTS EXCEED 8 BILLIONS; But Loan Applicants Cancelled $704,957,242 of This Sum Up to Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/miss-stammers-gains-perry-also-advances-in-pacific-coast-title.html | MISS STAMMERS GAINS.; Perry Also Advances in Pacific Coast Title Tennis. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/missing-tellers-books-are-short.html | Missing Teller's Books Are Short | True | Special to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/g-vanderbilt-ill-in-african-wilds-expedition-leader-bitten-by.html | G. VANDERBILT ILL IN AFRICAN WILDS; Expedition Leader, Bitten by Insects, Has to Be Taken to Nairobi for Operation. JUST ESCAPED CROCODILE Canvas Boat Was Demolished by Saurian Just After He Got Out on Lake Albert Shore. | True | By George Vanderbilt.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/three-mexicans-die-in-fight-over-school-new-clash-follows-closing.html | THREE MEXICANS DIE IN FIGHT OVER SCHOOL; New Clash Follows Closing of Catholic Institution -- Indians Mourn Destroyed Image. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/1935-newsprint-price-set-head-of-publishers-group-says-it-will-be.html | 1935 NEWSPRINT PRICE SET.; Head of Publishers' Group Says It Will Be $41 a Ton. | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/fails-in-truckmen-move-shippers-conference-unable-to-open-municipal.html | FAILS IN TRUCKMEN MOVE.; Shippers Conference Unable to Open Municipal Piers to All. | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/lehman-endorsed-by-liberal-party-newly-formed-organization-pledges.html | LEHMAN ENDORSED BY LIBERAL PARTY; Newly Formed Organization Pledges Its Support in the Coming Campaign. HYLAN DECIDES TO RUN Accepts Offer of His Recovery Group to Be Candidate for Governorship. | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/commodity-markets-sugar-and-coffee-futures-rally-metals-and-cocoa.html | COMMODITY MARKETS.; Sugar and Coffee Futures Rally -- Metals and Cocoa Continue Weak -- Other Staples Steady. | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/ocean-mail-lines-owe-us-111366757-witness-at-rate-hearing-says.html | OCEAN MAIL LINES OWE U.S. $111,366,757; Witness at Rate Hearing Says Present Carrying Contracts Cost $103,723,247 More. SPEED PREMIUM BLAMED Operators of 34 Lines Are Represented as Postoffice Board Opens Its Hearings. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/france-aids-canadian-goods.html | France Aids Canadian Goods. | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/miss-alice-mpe-has-quiet-bridal-i-junior-league-girl-wed-here-to.html | MISS ALICE M'PE HAS QUIET BRIDAL; I Junior League Girl, Wed Here to Lester Kissel, Omits Attendants, Reception. CEREMONY IS AT HOME Daughter of Mrs. Homer Swift,[ a Barnard Alumna, Bride of [ a New York Lawyer. I I | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/st-louis-is-ready-to-roar-a-welcome-throngs-to-greet-cardinals-on-a.html | ST. LOUIS IS READY TO ROAR A WELCOME; Throngs to Greet Cardinals on Arrival Today -- All Hotels Jammed for Series. | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/vote-on-india-policy-close.html | Vote on India Policy Close. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/3000000-intended-for-fight-on-disease-taken-by-swindlers-from-count.html | $3,000,000 Intended for Fight on Disease Taken by Swindlers From Count Potocki | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mr-hoovers-action-there-are-those-who-disagree-with-mr-henrys.html | MR. HOOVER'S ACTION.; There Are Those Who Disagree With Mr. Henry's Estimate. | True | A.C. NIELSEN | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/bank-adds-10966-depositors.html | Bank Adds 10,966 Depositors. | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/conditions-in-the-saar-commission-member-reports-results-of-recent.html | CONDITIONS IN THE SAAR.; Commission Member Reports Results of Recent Visit. | True | WILLIAM O. THOMPSON | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/toy-week-to-open-at-store.html | Toy Week to Open at Store. | True |  | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/opposes-us-move-on-exsoviet-fund-fb-campbell-indicted-for-gold.html | OPPOSES U.S. MOVE ON EX-SOVIET FUND; F.B. Campbell, Indicted for Gold Ownership, in Court for Insurance Company. | True |  | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/wires-cut-in-cuba-isolating-santiago-tension-continues-in-city-as.html | WIRES CUT IN CUBA, ISOLATING SANTIAGO; Tension Continues in City as the Result of Terror Campaign and Labor Troubles. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/josephine-hauck-new-jersey-bride-east-orange-girl-wed-in-church.html | jOSEPHINE HAUCK NEW JERSEY BRIDE; East Orange Girl Wed in Church Ceremony to CaUaghan J. McCarthy of New York. SISTERS ARE ATTENDANTS I She Is Granddaughter of Late U. O. Senator James Smith Jr, and of Late Peter Mauok. | True | Bpeclal to Tm NW YORK TqS.' I | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/his-offer-stands-says-hanfstaengl-hitler-aide-asserts-harvards.html | HIS OFFER STANDS, SAYS HANFSTAENGL; Hitler Aide Asserts Harvard's Rejection of Scholarship Will 'Be Proved Antiquated.' HINTS AT NEW PROPOSAL Other College Heads Approve Dr. Conant's Action -- Crimson Criticizes Decision. | | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/child-troupers-resume-uncle-roberts-players-to-entertain-blind.html | CHILD TROUPERS RESUME.; Uncle Robert's Players to Entertain Blind Group Today. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/354-drop-in-net-by-rails-in-august-decline-is-sharpest-for-any.html | 35.4% DROP IN NET BY RAILS IN AUGUST; Decline Is Sharpest for Any Month This Year, Bureau of Economics Reports. COSTS UP, REVENUES DOWN Eight-Month Results Are Now Only 7.1% Above Those of Same Period of 1933. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/miss-st-georges-chief-topic-is-judged-best-of-500-dogs-benched-at.html | Miss St. George's Chief Topic Is Judged Best of 500 Dogs Benched at Danbury Show | True | By Henry R. Ilsley.special To the New York Times. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mrs-charles-s-peirce.html | MRS. CHARLES S. PEIRCE. | True | Special to Title ig%V YOK TS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/lively-weekend-for-hot-springs-drag-hunt-tennis-matches-and-shoot-a.html | LIVELY WEEK-END FOR HOT SPRINGS; Drag Hunt, Tennis Matches and Shoot at Skeet Field Are Among Scheduled Events. E.F. WILLIAMSES HOSTS Mr. and Mrs. Huntington Hartford Have a Dinner -- Bridle Paths Draw Many Visitors. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/city-fusion-party-opens-headquarters-campaign-in-manhattan-gets.html | CITY FUSION PARTY OPENS HEADQUARTERS; Campaign in Manhattan Gets Under Way With Dinner for Its Candidates. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/james-j-callahan.html | JAMES J. CALLAHAN, | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/dutch-unearth-plot-to-get-aliens-to-us-band-composed-of-seamen-on.html | DUTCH UNEARTH PLOT TO GET ALIENS TO U.S.; Band, Composed of Seamen on American Freighters, Said to Have Smuggled In Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/albert-blinn.html | ALBERT BLINN, | True | Special to THE NEW YOaK TmiXS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mrs-adam-landgrebu.html | MRS. ADAM LANDGREBu. | True | Special to TEn 'YORE TIM, ZS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/scarborough-school-net-victor.html | Scarborough School Net Victor. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/lehman-outlines-campaign-drive-at-luncheon-talk-with-80-candidates.html | LEHMAN OUTLINES CAMPAIGN DRIVE; At Luncheon Talk With 80 Candidates It Is Decided to Stress Utility Control. BID FOR FARM VOTE ALSO Democrats Are Confident of Gaining Control of the Assembly This Fall. | True | Special to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/end-of-boycott-and-pricefixing-considered-by-nra-halt-in-snatching.html | END OF BOYCOTT AND PRICE-FIXING CONSIDERED BY NRA; Halt in 'Snatching of Blue Eagles' Under Codes Favored in Administrative Board. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/ship-is-believed-lost-no-further-word-heard-from-the-millpool.html | SHIP IS BELIEVED LOST.; No Further Word Heard From the Millpool -- Search Continued. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/elected-to-honorary-group.html | Elected to Honorary Group. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/family-aid-group-maps-fund-drive-headquarters-are-opened-in-wall-st.html | FAMILY AID GROUP MAPS FUND DRIVE; Headquarters Are Opened in Wall St. and Formation of Committees Is Started. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/married-60-years-ago.html | Married 60 Years Ago. | True | Special to THE NEW YORK TIMF. S. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/storm-hits-philippines-damage-to-property-is-heavy-in-northern.html | STORM HITS PHILIPPINES.; Damage to Property Is Heavy in Northern Luzon Island. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/holdings-shifted-by-lehman-trust-corporations-funds-in-government.html | HOLDINGS SHIFTED BY LEHMAN TRUST; Corporation's Funds in Government Bonds Reduced -Other Lines Increased. TREASURY STOCK PUT OUT Profit of $694,868 Reported for the Three Months Ended on Sept. 30. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/todays-welfare-plays-ccc-camps-to-hear-talks-soon-on-drama-program.html | TODAY'S WELFARE PLAYS.; CCC Camps to Hear Talks Soon on Drama -- Program Announced. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mrs-m-field-3d-seeks-reno-decree-former-mrs-dudley-coats-is.html | MRS. M. FIELD 3D SEEKS RENO DECREE; Former Mrs. Dudley Coats Is Establishing Residence to Sue for Nevada Divorce. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/james-bradley.html | JAMES BRADLEY. | True | Special to Trm 1= YO '8. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/tj-l-6ilsoh-dies-official-ofbank-vice-president-in-charge-of-trust.html | tJ. L. 6ILSOH DIES; OFFICIAL OFBANK; Vice President in Charge o.f Trust Department of the Manufacturers Trust Co. BEGAN IN SUGAR BUSINESS Associated With du Pont Concern in Dyeing Branch -- On Boards of Many Gorporations. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mrs-hill-victor-in-24hole-match-puts-out-mrs-cheney-by-1-up-in.html | MRS. HILL VICTOR IN 24-HOLE MATCH; Puts Out Mrs. Cheney by 1 Up in Sensational Round in National Title Golf. MISS VAN WIE ALSO GAINS Mrs. Vare and Miss Traung Are Others to Advance to Semi-Final at Whitemarsh. | True | By William D. Richardson.special To the New York Times. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/frederick-j-dietzman-for-20-years-consular-agent-of-united-states.html | FREDERICK J. DIETZMAN.; For 20 Years Consular Agent of United States in Germany. | True | 8peefal to Ts' New YORK Tzsa. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/newark-store-refinanced-for-4600000-at-4-14.html | Newark Store Refinanced For $4,600,000 at 4 1/4% | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/lady-eliza-bertram.html | LADY ELIZA BERTRAM. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/fermi-measures-speed-of-neutron-says-it-pierces-atom-nucleus-in-a.html | FERMI MEASURES SPEED OF NEUTRON; Says It Pierces Atom Nucleus in a Thousand Million Million Millionths of a Second. NEW HELIUM PRODUCED Oliphant Tells the Cambridge Session of Variety with Atomic Weight of 6. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/french-market-irregular.html | French Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/garment-men-ask-wide-nra-changes-minimum-piecework-rate-is-sought.html | GARMENT MEN ASK WIDE NRA CHANGES; Minimum Piecework Rate Is Sought to Replace Wage Scale to Save Small Plants. SECTIONAL CONFLICT SEEN Mrs. Pinchot Tells Atlantic City Convention Workers Must Get Bigger Share of Wealth. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/easton-scratched-in-race.html | Easton Scratched in Race. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/canadian-mounted-team-in-national-horse-show.html | Canadian Mounted Team In National Horse Show | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/schinasi-stocks-are-ordered-sold-surrogate-directs-executors-to.html | SCHINASI STOCKS ARE ORDERED SOLD; Surrogate Directs Executors to Dispose of 19,600 Shares Appraised at $908,146. WILL'S TERMS MANDATORY Court Rejects View That the Directions in Testament Were Advisory. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/freight-terminus-report-250000000-pounds-handled-in-two-years-at-in.html | FREIGHT TERMINUS REPORT; 250,000,000 Pounds Handled in Two Years at Inland Station. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/to-settle-afghanpersian-dispute.html | To Settle Afghan-Persian Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/ruth-chatterton-obtains-divorce-los-angeles-court-frees-her-from.html | RUTH CHATTERTON OBTAINS DIVORCE; Los Angeles Court Frees Her From George Brent on Charges of Cruelty. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/group-meets-to-plan-radio-fashion-show-mrs-wb-parsons-jr-gives-tea.html | GROUP MEETS TO PLAN RADIO FASHION SHOW; Mrs. W.B. Parsons Jr. Gives Tea and Mrs. T.C. Davis Speaks on 'Diary of a Deb' Theme. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/75000000-drop-in-bank-reserves-decline-due-chiefly-to-seasonal-rise.html | $75,000,000 DROP IN BANK RESERVES; Decline Due Chiefly to Seasonal Rise of $65,000,000 in Money in Circulation. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/continental-can-asks-listing.html | Continental Can Asks Listing. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/w-c-davis.html | W, C, DAVIS. | True | 8peetat to THIn NZW YORK TS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/60000-for-home-renovation.html | $60,000 for Home Renovation. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/crane-quits-park-post-friend-of-gen-oryan-succeeded-by-ge-spargo.html | CRANE QUITS PARK POST.; Friend of Gen. O'Ryan Succeeded by G.E. Spargo, Engineer. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/ward-line-moves-to-limit-claims-company-asks-federal-court-to-fix.html | WARD LINE MOVES TO LIMIT CLAIMS; Company Asks Federal Court to Fix Liability at $20,000 in Morro Castle Wreck. SUITS EXCEED $1,000,000 89 Begin Action -- Many More Expected to Sue -- Commissioner Named. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/saul-brant.html | SAUL BRANT. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/large-suites-rented-in-park-av-houses-brokers-report-many-contracts.html | LARGE SUITES RENTED IN PARK AV. HOUSES; Brokers Report Many Contracts for Apartments in Buildings on East and West Sides. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/oryan-calls-on-valentine.html | O'Ryan Calls on Valentine. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/new-air-board-urged-to-control-all-rates-president-breech-of.html | NEW AIR BOARD URGED TO CONTROL ALL RATES; President Breech of American Lines Calls for Permanent Aviation Commission. | True | Special to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/retailers-assail-federal-policies-national-council-at-chicago-urges.html | RETAILERS ASSAIL FEDERAL POLICIES; National Council at Chicago Urges 'More Equitable' Codes Capable of Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/lasky-rules-65-favorite-to-defeat-hamas-in-tenround-bout-at-the.html | Lasky Rules 6-5 Favorite to Defeat Hamas In Ten-Round Bout at the Garden Tonight | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/davis-gets-orders-for-naval-talks-policy-to-guide-him-and-standley.html | DAVIS GETS ORDERS FOR NAVAL TALKS; Policy to Guide Him and Standley Defined in Final Meeting With Roosevelt and Hull. REAFFIRMED STAND SEEN Japan Reported Planning Four Destroyers as Guard Against Soviet Submarines. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/one-an-exfootball-player.html | One an Ex-Football Player. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mgoldrick-explains-bars-to-budget-cuts-more-than-half-of-it.html | M'GOLDRICK EXPLAINS BARS TO BUDGET CUTS; More Than Half of It Payrolls and Half of Salaries Are Fixed, He Tells Sales Managers. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/attack-mining-exchange-witnesses-at-sec-hearing-link-it-with-former.html | ATTACK MINING EXCHANGE.; Witnesses at SEC Hearing Link It With Former New York Concern. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/i-mrs-r-l-redmond-is-hostess-.html | I Mrs. R. L. Redmond Is Hostess. [ | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/men-of-306th-to-get-medals.html | Men of 306th to Get Medals. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/franklin-simon.html | FRANKLIN SIMON. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/connecticut-tour-ends-in-ridgefield-many-colonial-points-of.html | CONNECTICUT TOUR ENDS IN RIDGEFIELD; Many Colonial Points of Interest Visited by Group in Trip Lasting Three Days. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/our-arctic-migrant.html | OUR ARCTIC MIGRANT. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/book-notes.html | BOOK NOTES | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/10-pairs-of-twins-in-school.html | 10 Pairs of Twins in School. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mrs-hs-jackson-luncheon-hostess-entertains-in-honor-of-visitors.html | MRS. H.S. JACKSON LUNCHEON HOSTESS; Entertains in Honor of Visitors From Atlanta -- Mrs. Norman Kley Has Guests. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/tigers-beat-cards-in-twelfth-3-to-2-and-square-series-goslins.html | TIGERS BEAT CARDS IN TWELFTH, 3 TO 2, AND SQUARE SERIES; Goslin's Single, Following Two Walks, Scores Winning Run in Tense Battle. | True | By John Drebinger. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/warburg-attacks-our-trade-policies-former-roosevelt-aide-calls.html | WARBURG ATTACKS OUR TRADE POLICIES; Former Roosevelt Aide Calls Present Methods 'Opportunist' and 'Aimless Drifting.' WARNS OF DICTATORSHIP Banker Tells Chicago Council Administration Must End 'Economic Self-Sufficiency.' | True | Special to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/new-group-plans-to-clean-up-films-foundation-to-war-on-bad-pictures.html | NEW GROUP PLANS TO CLEAN UP FILMS; Foundation to War on 'Bad' Pictures by Supporting Those It Approves. WOULD AID INDEPENDENTS Financial Backing Will Be Available for Some -- No 'Blacklist' to Be Made. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/roosevelt-to-speak-fm-law-says-president-will-address-convention-of.html | ROOSEVELT TO SPEAK.; F.M. Law Says President Will Address Convention of Bankers. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/to-aid-smuggling-fight-britain-agrees-to-help-us-in-combating-the.html | TO AID SMUGGLING FIGHT.; Britain Agrees to Help U.S. in Combating the Practice. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/55640900-realty-restored-by-city-to-the-tax-rolls-exempt-property.html | $55,640,900 REALTY RESTORED BY CITY TO THE TAX ROLLS; Exempt Property Expected to Yield $1,500,000 Yearly Under Drastic Rule. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/batting-order-lineup-for-third-series-game.html | Batting Order, Line-Up For Third Series Game | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/german-market-breaks.html | German Market Breaks. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/nicaraguan-loan-aproved.html | Nicaraguan Loan Aproved. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/214-trot-annexed-by-david-thornton-takes-2-of-3-heats-as-1934.html | 2:14 TROT ANNEXED BY DAVID THORNTON; Takes 2 of 3 Heats as 1934 Campaign on Grand Circuit Closes at Lexington. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/green-challenges-richbergs-views-says-labor-will-fight-any-move-for.html | GREEN CHALLENGES RICHBERG'S VIEWS; Says Labor Will Fight Any Move for Employers to Deal on Wages With Minority. | True | By Louis Stark. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/andrew-j-callaghan.html | ANDREW J. CALLAGHAN. | True | Special to THE NEW YORK TIES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/moley-denies-acting-as-roosevelt-agent-represented-only-his.html | MOLEY DENIES ACTING AS ROOSEVELT AGENT; Represented Only His Magazine in Talks With Business Men on New Deal, He Says. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/economic-suggestion.html | Economic Suggestion. | True | HOMER M. GREEN | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/exchange-seat-price-up-9000-to-85000-sale-marks-jump-from-lowest.html | EXCHANGE SEAT PRICE UP $9,000 TO $85,000; Sale Marks Jump From Lowest Figure Since 1932 -- Three Memberships Transferred. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/35-groups-to-fight-blind-film-booking-federal-legislation-to-end.html | 35 GROUPS TO FIGHT BLIND FILM BOOKING; Federal Legislation to End Compulsory Block-Buying Also Will Be Sought. LOBBY WILL BE FORMED Meetings Under Guidance of Motion Picture Council Endorse Current Crusade. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/tallulah-bankhead-returns.html | Tallulah Bankhead Returns. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/sugar-exports-doubled.html | Sugar Exports Doubled. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/oscar-f-lanterman.html | OSCAR F, LANTERMAN, | True | Special to T NEW YORK TLMS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/burchill-has-operation-state-senator-recovering-after-an.html | BURCHILL HAS OPERATION.; State Senator Recovering After an Appendectomy. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/coffee-consumption-declines.html | Coffee Consumption Declines. | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/home-town-cheers-rowe-students-quit-classes-and-fans-throng-streets.html | HOME TOWN CHEERS ROWE.; Students Quit Classes and Fans Throng Streets to Hear Game. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/french-film-stars-wed-jean-murat-and-annabella-are-quietly-married.html | FRENCH FILM STARS WED.; Jean Murat and Annabella Are Quietly Married in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/alfred-goldberger.html | ALFRED GOLDBERGER. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/umidwar-home-first-the-aga-khans-3yearold-132-takes-jockey-club.html | UMIDWAR HOME FIRST.; The Aga Khan's 3-Year-Old, 13-2, Takes Jockey Club Stakes. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/building-by-japan-foreseen.html | Building by Japan Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/playbyplay-story-of-detroit-battle-brilliant-fielding-aids-rowe.html | PLAY-BY-PLAY STORY OF DETROIT BATTLE; Brilliant Fielding Aids Rowe -- Cochrane Hurt as He Keeps Medwick From Scoring. GAME AT DETROIT TOLD PLAY BY PLAY | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/gl-timmins-on-montreal-board.html | G.L. Timmins on Montreal Board | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/3-slain-in-madrid-in-strike-clashes-general-walkout-called-as.html | 3 SLAIN IN MADRID IN STRIKE CLASHES; General Walkout Called as Lerroux Takes Into Cabinet 'Enemies of Republic.' LEFTISTS 'DECLARE WAR' Rigid Censorship Imposed -- Declaration of Martial Law Expected Soon. 3 SLAIN IN MADRID IN STRIKE CLASHES | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/harvest-on-east-side-young-gardeners-gather-crops-of-vegetables-at.html | HARVEST ON EAST SIDE.; Young Gardeners Gather Crops of Vegetables at Seward Park. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/bank-quits-trading-in-municipal-issues-guaranty-trust-will-maintain.html | BANK QUITS TRADING IN MUNICIPAL ISSUES; Guaranty Trust Will Maintain Only Active Government Bond Department. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/bachelor-premier-to-pass-on-royal-wedding-plans.html | Bachelor Premier to Pass On Royal Wedding Plans | True | By the Canadian Press. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Thursday, Oct. 4, 1934. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/appeal-is-denied-in-scottsboro-case-alabama-tribunal-refuses-to.html | APPEAL IS DENIED IN SCOTTSBORO CASE; Alabama Tribunal Refuses to Reconsider Death Sentences for Two Negroes. EXECUTION SET FOR DEC. 7 Defense Counsel Here Announces New Plea to the Federal Supreme Court. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/dr-m-r-brinkman-retired-dental-surgeon-practiced-in-hackensack-40.html | DR. M. R. BRINKMAN.; Retired Dental Surgeon Practiced in Hackensack 40 Years, | True | Special to Ta NEW YORK Ts. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/home-loan-counsel-resigns.html | Home Loan Counsel Resigns. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/roosevelt-aides-see-senate-gains-they-tell-the-president-that.html | ROOSEVELT AIDES SEE SENATE GAINS; They Tell the President That November 'Sweep' Will Win Six More Seats. REPUBLICANS HIT BUREAUS Charge That Roosevelt Is Using Them for 'Brutal Regimentation' of Industry. | True | Special to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/driver-defended-in-crash-of-bus-witness-tells-of-dead-mans-effort.html | DRIVER DEFENDED IN CRASH OF BUS; Witness Tells of Dead Man's Effort to Repair Brakes on Way From Brooklyn. CURB USED TO CUT SPEED Later, on Ossining Hill, Chauffeur Tried Vainly to Stop the Vehicle, Survivor Testifies. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/title-to-levitan-in-college-tennis-scores-straightset-victory-over.html | TITLE TO LEVITAN IN COLLEGE TENNIS; Scores Straight-Set Victory Over Harris in Middle Atlantic Tourney. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/president-plans-to-visit-andrew-jacksons-home.html | President Plans to Visit Andrew Jackson's Home | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/california-stocks-continue-decline-some-losses-top-3-a-share.html | CALIFORNIA STOCKS CONTINUE DECLINE; Some Losses Top $3 a Share -- Sinclair's Office Blames Wall Street for Drop. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/hours-limit-sought-by-radio-operators-association-will-ask-relief.html | HOURS LIMIT SOUGHT BY RADIO OPERATORS; Association Will Ask Relief From Other Duties on Ships in Demand to Owners. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/meyer-ford.html | Meyer -- Ford. | True | peeial to TH w YORK TtME. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/yacht-bob-kat-ii-takes-first-race-outsails-kyla-british-sloop-by.html | YACHT BOB KAT II TAKES FIRST RACE; Outsails Kyla, British Sloop, by 1:13 as Seawanhaka Cup Series Opens on Sound. EXCELS ON LEEWARD LEG Meyer's Six-Meter Craft Gains in Running, but Rival Is Best to Windward. | True | By James Robbins.special To the New York Times. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/comicopera-politics.html | COMIC-OPERA POLITICS. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/general-foods-to-improve-plants.html | General Foods to Improve Plants | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/john-k-graves-official-of-new-york-central-is-stricken-after-golf.html | JOHN K. GRAVES; Official of New York Central Is Stricken After Golf Game. | True | pec{al o Tu Nw Yo Tm. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/schools-to-tune-in-on-damrosch-today-conductor-will-open-new-music.html | SCHOOLS TO TUNE IN ON DAMROSCH TODAY; Conductor Will Open New Music Appreciation Series Over 2 Nation-Wide Networks. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/confidence-reigns-in-camp-of-tigers-well-run-along-from-here-in.html | CONFIDENCE REIGNS IN CAMP OF TIGERS; ' We'll Run Along From Here In,' States Cochrane, Giving Full Praise to Rowe. MATES MANHANDLE GOSLIN Frisch Says Break, Which Gave Walker a Chance in Ninth, Caused Cards' Defeat. | True | By James P. Dawson.special To the New York Times. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/i-charles-toddard-johnson.html | I CHARLES STODDARD JOHNSON | True | I Special to THE NEW 'OR.I Tns. I | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/macdonald-back-in-london-health-restored-promises-to-continue-bold.html | MacDonald Back in London, Health Restored; Promises to Continue Bold Recovery Policy | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/dizzy-wires-collect-tells-rickey-this-american-league-is-a-pushover.html | DIZZY WIRES -- COLLECT.; Tells Rickey 'This American League Is a Pushover.' | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/reserve-ratio-off-in-bank-of-england-government-deposits-reduced.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Government Deposits Reduced, the Private Ones Rise, Note Circulation Gains. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/von-gronau-arrives-here.html | Von Gronau Arrives Here. | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/laborites-reject-confiscation-plan-british-party-confirms-the.html | LABORITES REJECT CONFISCATION PLAN; British Party Confirms the Policy of Its Leaders by Vote of 14 to 1. TORIES WOULD AID LORDS Their Convention Backs a Move to Reform Upper House of Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/agents-foil-plot-to-kidnap-heiress-two-men-are-held-in-wheeling-and.html | AGENTS FOIL PLOT TO KIDNAP HEIRESS; Two Men Are Held in Wheeling and Confess Plan to Abduct Miss Betty Bloch. SHE AIDED THE OFFICERS About to Wed, She Was to Have Been Seized at a Pre-Marriage Party. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/justice-brandeis-and-trusts.html | Justice Brandeis and Trusts. | True | ALFRED LIEF | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/press-backs-new-deal-but-magazine-poll-shows-a-trend-against.html | PRESS BACKS NEW DEAL.; But Magazine Poll Shows a Trend Against Roosevelt. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/ulrich-palmer.html | Ulrich -- Palmer. | True | Bpel to THE EW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/steel-man-finds-industry-impeded-halted-by-government-on-the.html | STEEL MAN FINDS INDUSTRY IMPEDED; Halted by Government on the Threshold of Its Greatest Era, Girdler Asserts. AFRAID TO SPEND, HE SAYS Economic Stability Demanded -- Metal Group Hears Forecast of 1,000 Uses for Product. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/british-princes-reduce-personal-expenditures.html | British Princes Reduce Personal Expenditures | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/money-and-credit-thursday-oct-4-1934.html | MONEY AND CREDIT; Thursday, Oct. 4, 1934. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/grains-end-higher-after-new-lows-eastern-selling-sends-wheat-to-94.html | GRAINS END HIGHER AFTER NEW LOWS; Eastern Selling Sends Wheat to 94 7/8c, Smallest Price Reached Since July 11. MILL BUYING AIDS RALLY Major Cereal Gains 1 1/8 to 1 5/8c, Corn 3/4-7/8, Oats 1/2-7/8, Rye 1/2-1. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/70-converts-argentine-bonds.html | 70% Converts Argentine Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/helping-the-government.html | HELPING" THE GOVERNMENT | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/warley-attacks-ship-chartering-calmar-official-at-hearing-says.html | WARLEY ATTACKS SHIP CHARTERING; Calmar Official, at Hearing, Says System Admits Foreign Operators to Coastal Field. ASKS FEDERAL REGULATION Operators, Queried on Income, Assail Answer Given by Two Luckenbach Companies. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/exchange-to-keep-present-margins-conformation-with-limitations.html | EXCHANGE TO KEEP PRESENT MARGINS; Conformation With Limitations Under New Law Are Not Considered Necessary. SOME RULES MORE STRICT Association of Firms Makes Arrangements to Instruct Clerks in Federal Plan. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/cotton-recovers-as-wheat-rallies-early-dip-to-new-low-marks-puts.html | COTTON RECOVERS AS WHEAT RALLIES; Early Dip to New Low Marks Puts October Under 12c; First Since June 5. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/progressives-to-the-rescue.html | PROGRESSIVES TO THE RESCUE. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/henriquez-wins-by-fall-pins-shoulders-of-duneas-in-1733-at-the-star.html | HENRIQUEZ WINS BY FALL.; Pins Shoulders of Duneas in 17:33 at the Star Casino. | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/walsh-forecasts-64000000-saving-he-tells-planning-board-the-st.html | WALSH FORECASTS $64,000,000 SAVING; He Tells Planning Board the St. Lawrence Project Would Cut Electricity Cost. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/hoover-secretary-scores-roosevelt-t-g-joslin-in-magazine-says.html | HOOVER SECRETARY SCORES ROOSEVELT; T. G. Joslin, in Magazine, Says President-Elect's Purpose Was to Let Country Sink. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/greenough-named-at-harvard.html | Greenough Named at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/two-officers-divide-prize-for-dillinger-indiana-men-sought-revenge.html | TWO OFFICERS DIVIDE PRIZE FOR DILLINGER; Indiana Men Sought Revenge for Death of Friend Believed Slain by Desperado. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/60750-phones-gained-bell-system-continued-to-improve-position-in.html | 60,750 PHONES GAINED.; Bell System Continued to Improve Position in September. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/sterling-weak-in-paris-but-support-of-the-belga-in-london-steadies.html | STERLING WEAK IN PARIS.; But Support of the Belga in London Steadies It. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/plan-buildings-in-queens-doctor-and-refining-company-will-erect.html | PLAN BUILDINGS IN QUEENS; Doctor and Refining Company Will Erect Structures. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues Downward. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/fire-razes-palace-of-queluz.html | Fire Razes Palace of Queluz. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/hbni-marteau-violinist-i-dead-successor-to-joachim-at-the-berlin.html | HBNI MARTEAU, VIOLINIST, IS DEAD; Successor to Joachim at the Berlin Hochschule Was a Noted Concert Player. OFTEN MADE TOUR HERE As Compoaer He Wrote an Opera, 3 Conce?tos and Variety of Chamber Music Pieces. | True | Special Cable to Tin: NEW YOX TES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/100000000-loss-charged-to-insull-prosecutor-at-mail-fraud-trial.html | $100,000,000 LOSS CHARGED TO INSULL; Prosecutor at Mail Fraud Trial Says Stock Manipulations Swindled Public. FICTITIOUS SALES ALLEGED Brokers Accused of Getting Million Shares and $525,000 for Floating Securities. $100,000,000 LOSS CHARGED TO INSULL | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/beauty-is-stressed-in-paris-auto-salon-speed-also-featured-in.html | BEAUTY IS STRESSED IN PARIS AUTO SALON; Speed Also Featured in Models From Several Countries -- Motors Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/the-play-owen-davis-invades-a-yankee-sitting-room-as-author-of.html | THE PLAY; Owen Davis Invades a Yankee Sitting Room as Author of 'Spring Freshet.' | True | By Brooks Atkinson. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/vfw-rejects-plan-to-join-in-politics-commander-is-beaten-after-hot.html | V.F.W. REJECTS PLAN TO JOIN IN POLITICS; Commander Is Beaten After Hot Fight -- Convention Urges New Wealth Division. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/twelve-indicted-in-mortgage-case-former-officials-of-defunct-state.html | TWELVE INDICTED IN MORTGAGE CASE; Former Officials of Defunct State Title Company Accused of Irregularities. ONE BILL CHARGES FELONY J.A. Dilliard, Ex-President, Is Said to Have Made False Statement of Condition. TWELVE INDICTED IN MORTGAGE CASE | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/seattle-seeking-puget-power-co-city-council-weighs-offering.html | SEATTLE SEEKING PUGET POWER CO.; City Council Weighs Offering $95,000,000 for the 43 Properties of Utility. BIG BOND ISSUE PROPOSED Plant of Concern Is Rated at $128,000,000 -- Securities Active on Curb Here. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/petroleum-output-lower-in-august-demand-above-previous-month-and.html | PETROLEUM OUTPUT LOWER IN AUGUST; Demand Above Previous Month and Exceeded Figures for Same Period in 1933. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/homicide-charge-withdrawn.html | Homicide Charge Withdrawn. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/business-opposes-city-tax-program-state-chamber-of-commerce.html | BUSINESS OPPOSES CITY TAX PROGRAM; State Chamber of Commerce Proposes 2-Cent Impost on Transportation Fares. FOR FIXED GOLD STANDARD Backs Action of Federal Council and Condemns Proposal for a Central Bank. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/jewish-charities-to-ask-2071000-federation-drive-to-fill-budget-of.html | JEWISH CHARITIES TO ASK $2,071,000; Federation Drive to Fill Budget of $3,655,000 Will Open Here on November 11. CRISIS IN PROGRAM SEEN Proskauer, Showing Slump's Drain on Funds, Says Whole Program Is Endangered. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/relief-chiefs-spur-whitecollar-jobs-hopkins-asks-state-agencies-to.html | RELIEF CHIEFS SPUR WHITE-COLLAR JOBS; Hopkins Asks State Agencies to Provide Work in Surveys for Housing Drive. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/russia-and-japan-settle-rail-price-soviet-accepts-170000000yen.html | RUSSIA AND JAPAN SETTLE RAIL PRICE; Soviet Accepts 170,000,000-Yen Offer for Chinese Eastern -- Details Under Negotiation. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/golf-award-goes-to-mrs-jackson-exchampion-cards-an-89-to-capture.html | GOLF AWARD GOES TO MRS. JACKSON; Ex-Champion Cards an 89 to Capture Low Gross Prize at Sleepy Hollow C.C. | True | By Lincoln A. Werden.special To the New York Times. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/columbia-shift-affects-maniaci-speedy-halfback-goes-to-end-post-in.html | COLUMBIA SHIFT AFFECTS MANIACI; Speedy Halfback Goes to End Post in New Alignment for Yale Encounter. ELIS HOLD 3-HOUR DRILL Contact Work Avoided as Eleven Ends Hard Work for the Battle Tomorrow. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mrs-richard-h-cobb-jr.html | MRS. RICHARD H. COBB JR. | True | Special to TH I-W YOR TrS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/dr-herman-pitt-l-educator-dies-principal-of-public-school-46-was.html | DR. HERMAN PI/TT, 1 EDUCATOR, DIES; Principal of Public School 46 Was the Author of French Textbooks Widely Used. HAD TAUGHT IN ILLINOIS Headed Coshocton, Ohio, Schools Before Coming Here in 1908 to Take Brooklyn Post. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/held-in-acome-death-truck-driver-who-hit-secretary-to-have-hearing.html | HELD IN ACOME DEATH.; Truck Driver, Who Hit Secretary, to Have Hearing Oct. 12. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/prizes-for-film-essays-scholarships-are-offered-by-paramount-and-de.html | PRIZES FOR FILM ESSAYS.; Scholarships Are Offered by Paramount and De Mille. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/warner-estate-2000000.html | WARNER ESTATE $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/d-h-asks-to-issue-notes.html | D. & H. Asks to Issue Notes. | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/loans-to-brokers-decline-15000000-eleventh-decrease-in-12-weeks.html | LOANS TO BROKERS DECLINE $15,000,000; Eleventh Decrease in 12 Weeks Carries Total to $725,000,000, Smallest Since Dec. 6, 1933. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/charles-f-sacha.html | CHARLES F. SACHA. | True | Special to T ls;'w' YOJ. . | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/good-goods-first-in-hillside-purse-mrs-sloanes-colt-defeats-red.html | GOOD GOODS FIRST IN HILLSIDE PURSE; Mrs. Sloane's Colt Defeats Red John by Nose in the Feature at Jamaica. FORTIFICATION IS THIRD Leads Until Last Twenty Yards, Then Falters -- Our Reigh Wins in Head Finish. | True | By Bryan Field. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/jack-obrien-off-for-canada.html | Jack O'Brien Off for Canada. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/houses-in-harlem-go-to-operators-sales-in-manhattan-av-and-west.html | HOUSES IN HARLEM GO TO OPERATORS; Sales in Manhattan Av. and West 134th St. Lead Mild Trading in City. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/farley-backs-up-cohen.html | Farley Backs Up Cohen. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/conrad-roeser.html | CONRAD ROESER. | True | Specfl to TK, NW YOaK TS. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/our-presidents-experience-he-is-viewed-as-having-had-opportunities.html | OUR PRESIDENT'S EXPERIENCE; He Is Viewed as Having Had Opportunities Woodrow Wilson Lacked. | True | GEORGE FOSTER PEABODY | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/auction-activity-limited-to-homes-tenements-and-small-houses-in-two.html | AUCTION ACTIVITY LIMITED TO HOMES; Tenements and Small Houses in Two Boroughs Are Sold on the Block. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/notts-forest-bradford-tie.html | Notts Forest, Bradford Tie. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/leaders-support-relief-bond-issue-dr-farrand-of-cornell-heads.html | LEADERS SUPPORT RELIEF BOND ISSUE; Dr. Farrand of Cornell Heads Campaign for Approval of $40,000,000 Loan. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/further-gold-gain-at-bank-of-france-76000000franc-increase-noted-in.html | FURTHER GOLD GAIN AT BANK OF FRANCE; 76,000,000-Franc Increase Noted in Weekly Statement of Institution. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/weirton-dealing-with-union-shown-amalgamated-organizer-says-in.html | WEIRTON DEALING WITH UNION SHOWN; Amalgamated Organizer Says in Court Steel Company Accepted Union Mediator. SETTLED AUGUST STRIKE Evidence Opposes Federal Charge That Company Recognized Only Its Own Group. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/fuel-oils-reduced-here.html | Fuel Oils Reduced Here. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/kreisler-returns-with-his-manager-violinist-is-accompanied-by-his.html | KREISLER RETURNS WITH HIS 'MANAGER'; Violinist Is Accompanied by His Wife, Who, He Tells News Men, Holds 'Whip Hand.' SHE MAKES HIM PRACTICE In Jovial Family Tilt She Says He Would Be a Good Fiddler if He Would Only Work. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/two-escape-jamaica-prison.html | Two Escape Jamaica Prison. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/five-plays-list-casts-dodson-mitchell-gets-role-in-new-sean-ocasey.html | FIVE PLAYS LIST CASTS.; Dodson Mitchell Gets Role in New Sean O'Casey Drama. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/cornell-develops-strong-first-line-careful-coaching-by-dobie-is.html | CORNELL DEVELOPS STRONG FIRST LINE; Careful Coaching by Dobie Is Expected to Improve Varsity, but Reserves Are Weak. | True | By Allison Danzig. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mr-rogers-raves-a-bit-over-that-second-game.html | Mr. Rogers Raves a Bit Over That Second Game | True | WILL ROGERS. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/wholesale-prices-dropped-last-week-slight-recession-marked-on-sept.html | WHOLESALE PRICES DROPPED LAST WEEK; Slight Recession, Marked on Sept. 29, Brought Level to 77.2% of 1926 Average. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/to-head-van-druten-play-cast.html | To Head Van Druten Play Cast. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/man-with-hatchet-severs-womans-hand-motherinlaw-of-ontario-official.html | MAN WITH HATCHET SEVERS WOMAN'S HAND; Mother-in-Law of Ontario Official Is Probably Fatally Hurt in Strange Attack. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/franklin-simon-long-ill-dies-at-69-pioneer-fifth-av-merchant.html | FRANKLIN SIMON, LONG ILL DIES AT 69; Pioneer Fifth Av. Merchant Succumbs at Country Home at Purohase, N. Y. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/win-36000-in-crash-parents-and-son-get-verdict-in-fatal-jersey.html | WIN $36,000 IN CRASH.; Parents and Son Get Verdict in Fatal Jersey Collision. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/average-volume-of-reserve-credit-drops-4000000-in-week-to.html | Average Volume of Reserve Credit Drops $4,000,000 in Week to $2,460,000,000 | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/health-group-to-celebrate.html | Health Group to Celebrate. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/35-quoted-against-cardinals-today-same-figures-cited-against-st.html | 3-5 QUOTED AGAINST CARDINALS TODAY; Same Figures Cited Against St. Louis Victory in Series -- Tigers Held at 6 to 5. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/wants-hunting-rifles-banned.html | Wants Hunting Rifles Banned. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/langes-rebele.html | langes -- Rebele. | True | Special to THs NRW YORK TrMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/draft-pact-with-reich-brazilian-officials-begin-trade-talks-with.html | DRAFT PACT WITH REICH.; Brazilian Officials Begin Trade Talks With Reich Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/move-to-bar-allen-in-raid-case-fails-judge-denies-plea-of-defense.html | MOVE TO BAR ALLEN IN RAID CASE FAILS; Judge Denies Plea of Defense That Ex-Police Official Is 'the Real Defendant.' GIRL DESCRIBES STRUGGLE Weylin Attendant Says She Saw Cartoonist Beaten and Kicked Into the Street. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/watch-move-by-colombia-bondholders-to-appear-before-committee-on.html | WATCH MOVE BY COLOMBIA; Bondholders to Appear Before Committee on Information. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/guggenheim-entry-is-victor-at-show-firenze-red-tape-annexes-the.html | GUGGENHEIM ENTRY IS VICTOR AT SHOW; Firenze Red Tape Annexes the Clairmont Challenge Trophy at Wissahickon Farms. TOPS TWO OTHER CLASSES Leads Ladies' Hunters and Handy Group -- Mrs. Whitney's Green Hunters Gain Sweep. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/harvard-polishes-attack-for-opener-forward-passing-occupies-team-in.html | HARVARD POLISHES ATTACK FOR OPENER; Forward Passing Occupies Team in Drill -- Gundlach to Start Against Bates Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/play-dispute-settled-margot-grahame-replaces-greta-maren-in-sexes.html | PLAY DISPUTE SETTLED.; Margot Grahame Replaces Greta Maren in 'Sexes and Sevens.' | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/gasoline-tax-returns-rise.html | Gasoline Tax Returns Rise. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/jonas-lie-aids-man-who-ruined-mural-head-of-the-national-academy.html | JONAS LIE AIDS MAN WHO RUINED MURAL; Head of the National Academy 'Outraged' at Satire, Puts Up $500 Bail for Smiuske. | True | Special to THE NEW YORK TIMES. | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/dean-madden-urges-a-strike-of-buyers-tells-accountants-it-is-best.html | DEAN MADDEN URGES A STRIKE OF BUYERS; Tells Accountants It Is Best Way to Avoid Inflation -- Sees No Unemployment Cure. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/princess-juliana-aids-jobless.html | Princess Juliana Aids Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/trolleys-included-in-bus-recapture-companies-to-press-for-pay-for.html | TROLLEYS INCLUDED IN BUS RECAPTURE; Companies to Press for Pay for Perpetual Grant and for Cars and Tracks. HEARING SET FOR TODAY Compromise Feature of Plan Not Revealed in Mayor's First Announcement. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/vanderbilt-lauds-british-cup-boat-rainbows-skipper-in-london.html | VANDERBILT LAUDS BRITISH CUP BOAT; Rainbow's Skipper, in London, Deplores Talk of Ill-Feeling After Cup Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/dr-charles-d-easton-dies-after-operation-physician-here-and-in.html | DR. CHARLES D. EASTON DIES AFTER OPERATION; Physician Here and in Newport, of Distinguished Ancestry, Had Served in the War. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/mayor-withdraws-backing-of-strong-declares-justices-decisions-in.html | MAYOR WITHDRAWS BACKING OF STRONG; Declares Justice's Decisions in Labor Cases Are 'Most Startling and Shocking.' ACTS ON LEVY CHARGES Brooklyn Fusion Leader Says His Party Has Not Filed Petitions for Jurist. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/real-estate-benefits.html | REAL ESTATE BENEFITS. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/juanita-clavell-becomes-a-bride-boston-and-puerto-rico-girl-wed-to.html | JUANITA CLAVELL BECOMES A BRIDE; Boston and Puerto Rico Girl Wed to Manning Stires Jr., Son of Pelham Jurist. HE IS COUSIN OF BISHOP Senora Serrelles, Puerto Rican Senator's Wife, Attendant at Grace Church Bridal. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/bridal-on-oct-25-set-by-palmer-4tkinson-new-york-girl-names-aides.html | BRIDAL ON OCT. 25 SET BY PALMER 4TKINSON; New York Girl Names Aides for Wedding Here to Wi!lian! S. Hughes of Montclair. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/moses-rules-out-power-as-issue-in-state-campaign-good-as-election.html | MOSES RULES OUT POWER AS ISSUE IN STATE CAMPAIGN; Good as Election Slogan, but Is False, He Tells 2,500 at Notification Meeting. TAKES FLING AT NEW DEAL Declares Parts Unworkable -- Denies Old Guard Tie-Up -- Sees Harmony Restored. MOSES RULES OUT POWER AS ISSUE | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/playground-opens-today.html | Playground Opens Today. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/dr-tugwell-arrives-in-paris.html | Dr. Tugwell Arrives in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/france-pays-high-for-dumped-wheat-government-is-burdened-by-a-large.html | FRANCE PAYS HIGH FOR DUMPED WHEAT; Government Is Burdened by a Large Subsidy on Each Bushel Exported at Low Price. | True | By Herbert L Matthews. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/miss-mathildu-u-pfosi.html | MISS MATHILDu u. PFOST, | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/text-of-mosess-address-opening-his-campaign.html | Text of Moses's Address Opening His Campaign | True | | C1B 239578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/advisers-anger-vanderbilt-judge-carew-destroys-letters-sent-in-on.html | ADVISERS' ANGER VANDERBILT JUDGE; Carew Destroys Letters Sent In on Case, but Says He Will Cite All Future Writers. HOHENLOHE TO COME HERE Prince Sailing With Wife Next Week to 'Clear' His Name -- Hearings Resume Today. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/anglohungarian-ltd.html | Anglo-Hungarian, Ltd. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/hauptmann-to-fight-extradition-jersey-maps-in-home-discounted.html | Hauptmann to Fight Extradition; Jersey Maps in Home Discounted; Suspect Pictures Hopewell Region Perfectly From Memory, Foley Says, but Schwarzkopf Doubts Value of Find -- New Jersey to Rush Indictments. HAUPTMANN FIGHTS NEW JERSEY TRIAL | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/worcester-hears-new-oratorio-job-american-premiere-of-work-by.html | WORCESTER HEARS NEW ORATORIO, 'JOB'; American Premiere of Work by Nabakoff Is Heard at 4th Festival Concert. SCORE HAS DRAMATIC FIRE 5 Soloists Appear in Setting to Biblical Text -- Performance Wins High Praise. | True | Special to THE NEW YORK TIMES.H.T. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/registered-reichsmark-fall-to-new-low-german-scheme-on-blocked.html | Registered Reichsmark Fall to New Low; German Scheme on 'Blocked Marks' Feared | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/episcopal-actors-plan-tea.html | Episcopal Actors Plan Tea. | True | | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/treasury-offers-75000000-bills-bids-are-asked-by-monday-on-182day.html | TREASURY OFFERS $75,000,000 BILLS; Bids Are Asked by Monday on 182-Day Issue on Discount Basis to Meet Maturities. $25,000,000 CASH SOUGHT Tentative Plans Are Being Laid to Refund Liberties With Long Term Bonds. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/rail-rate-hearings-set-seven-cities-are-chosen-by-icc-for.html | RAIL RATE HEARINGS SET.; Seven Cities Are Chosen by ICC for Discussion of Proposed Increases. | True | Special to THE NEW YORK TIMES. | C1B 239578 |
| 1934-10-05 | 1934-10-05 | https://www.nytimes.com/1934/10/05/archives/talks-of-endeavour.html | Talks of Endeavour. | True | | C1B 239578 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/west-indians-riot-after-colon-killing-200-attack-home-of-chief-of.html | WEST INDIANS RIOT AFTER COLON KILLING; 200 Attack Home of Chief of Police, Believing He Shot One of Their Companions. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/benefit-bridge-tonight.html | Benefit Bridge Tonight. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/temple-conquers-texas-aggies-406-testa-gets-three-touchdowns-in.html | TEMPLE CONQUERS TEXAS AGGIES, 40-6; Testa Gets Three Touchdowns in First Period of Night Game at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/paris-studies-plan-for-gold-bloc-pact-belgian-proposal-calls-for.html | PARIS STUDIES PLAN FOR GOLD BLOC PACT; Belgian Proposal Calls for Tariff Concessions at Non-Gold Nations' Expense. COMPROMISE IS SOUGHT Preliminary Talks Survey the Ground for a Formula Open to All Governments. PARIS STUDIES PLAN FOR GOLD BLOC PACT | True | By Herbebt L. Matthews.wireless To the New York Times. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/gv-mclaughlin-in-hospital.html | G.V. McLaughlin in Hospital. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/housing-loans-rise-by-40-as-moffett-says-plan-will-win-he-tells-the.html | HOUSING LOANS RISE BY 40% AS MOFFETT SAYS PLAN WILL WIN; He Tells the President That 8,000 Institutions Are Aiding Nation's Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/fordham-cubs-bow-120-lose-to-st-johns-prep-in-opener-jevilikian.html | FORDHAM CUBS BOW, 12-0.; Lose to St. John's Prep in Opener -- Jevilikian Counts on Pass. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/cuzas-men-beat-editors-three-clubbed-in-bucharest-office-by.html | CUZA'S MEN BEAT EDITORS; Three Clubbed in Bucharest Office by Anti-Semitic Raiders. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/misse-dmdonald-educator-is-dead-todhunter-associate-of-mrs.html | MISSE. D.M'DONALD, EDUCATOR, IS DEAD; Todhunter Associate of Mrs. Roosevelt -- Taught Daughter and Granddaughter, HAD VISITED WHITE HOUSE For About 16 Years Had Headed Primary Department Known for Her Human Understanding. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/groebnitz-synagogue-closes.html | Groebnitz Synagogue Closes. | True | Jewish Telegraphic Agency. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/180000-families-end-direct-relief-rural-rehabilitation-plan-has.html | 180,000 FAMILIES END DIRECT RELIEF; Rural Rehabilitation Plan Has Aided Them to Self-Support, Hopkins Asserts. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/declines-cricket-invitation.html | Declines Cricket Invitation. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/public-hearings-start-on-city-budget-tuesday.html | Public Hearings Start On City Budget Tuesday | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/henry-m-cromwell.html | HENRY M. CROMWELL, | True | Special to TrE NEW YORE Ts. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/ccny-eleven-set-for-baltimore-game-velkoff-at-guard-and-gonzalez-at.html | C.C.N.Y. ELEVEN SET FOR BALTIMORE GAME; Velkoff at Guard and Gonzalez at Halfback in Line-Up for Beavers' Clash Tonight. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-coos-appeal-filed.html | Mrs. Coo's Appeal Filed. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/fans-come-to-sc-ltowe.html | Fans Come to Sc ltowe. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/west-hills-hunts-will-be-run-today-long-island-cup-chase-tops-card.html | WEST HILLS HUNTS WILL BE RUN TODAY; Long Island Cup Chase Tops Card of 5 Races on White and Stimson Estates. EIGHT NAMED IN FEATURE Little Dan Gets Top Weight of 170 Pounds in Test for Amateur Riders. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/held-as-window-thief-man-out-of-jail-5-months-in-last-21-years.html | HELD AS WINDOW THIEF.; Man, Out of Jail 5 Months in Last 21 Years, Accused in Brooklyn. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/russia-to-restore-rights-to-outcasts-former-czarist-police.html | RUSSIA TO RESTORE RIGHTS TO OUTCASTS; Former Czarist Police Officials Among Those to Regain Full Citizenship. EX-CLERGY, TOO, AFFECTED Even Small Employers Will Get Vote in Largest Republic of Soviet Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/court-confused-by-hotel-raid-case-trial-of-weylin-entertainer-goes.html | COURT 'CONFUSED' BY HOTEL RAID CASE; Trial of Weylin Entertainer Goes Through Third Day of Wrangling by Counsel. TESTIMONY IS REVIEWED Magistrate Says He Will Call the Case Daily Until He Gets 'Record' if It Takes Month. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/pupils-harvest-crop-today.html | Pupils Harvest Crop Today. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/new-law-on-loans-hits-bank-stocks-dealers-concerned-over-their.html | NEW LAW ON LOANS HITS BANK STOCKS; Dealers Concerned Over Their Status as Collateral With Brokers If Not Registered. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/st-lawrence-flour-mills.html | St. Lawrence Flour Mills. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/private-aid-vital-lehman-declares-holds-government-can-never-take.html | PRIVATE AID VITAL, LEHMAN DECLARES; Holds Government Can Never Take Over Permanently Relief Work. CITES STATE MEASURES Tells Brooklyn Meeting That Problem in the Future Will Be Increasingly Difficult. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/a-luncheon-hostess-mrs-ofc-kunau-entertains-miss-de-belmonte-gives.html | A LUNCHEON HOSTESS.; Mrs. O.F.C. Kunau Entertains -- Miss de Belmonte Gives Dinner. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/lollock-colhan.html | l'ollock -- Colhan. | True | 8pecIal to Tr YORK Trw. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/harry-e-mccormick.html | HARRY E, McCORMICK, | True | Special to TH EW YOK TntES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/benefit-performance-tomorrow.html | Benefit Performance Tomorrow. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/cautious-attitude-curbs-production-improvement-shown-in-retail-and.html | CAUTIOUS ATTITUDE CURBS PRODUCTION; Improvement Shown in Retail and Wholesale Trades This Week, However. EXPANSION SIGNS NOTED Progress of Business Indicates Turning Point Has Been Reached, Dun Reports. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/less-than-1-decline-in-bank-exchanges-in-september-from-same-month.html | Less Than 1% Decline in Bank Exchanges In September From Same Month Year Ago | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-james-n-s-brewster.html | MRS. JAMES N. S. BREWSTER. | True | ,peeta.] to T NEW YORK TIMEa. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/soviet-for-spain-is-socialist-aim-1000000-in-strong-group-are.html | SOVIET FOR SPAIN IS SOCIALIST AIM; 1,000,000 in Strong Group Are Battling Rightist Threat to Outlaw Them. 11-MONTH TRUCE BROKEN Formation of Cabinet by Foe Aroused Left Wing to Fight, Involving Entire Country. | True | By Frank L. Kluckhohn.special To the New York Times. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/sports-of-the-times-sharp-firing-on-the-western-front.html | Sports of the Times; Sharp Firing on the Western Front. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/georgetown-on-top-200-parcells-and-herron-score-in-victory-over.html | GEORGETOWN ON TOP, 20-0.; Parcells and Herron Score in Victory Over Mount St. Mary's. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/old-curse-in-london-play-hyde-park-corner-is-debut-for-doris-keanes.html | OLD CURSE IN LONDON PLAY; ' Hyde Park Corner' Is Debut for Doris Keane's Daughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/firemen-to-ho__nor-dead-hold-memorial-services-tomorrowi-for-46-who.html | FIREMEN TO HO__NOR DEAD.; Hold Memorial Services Tomorrowl for 46 Who Died in Last Year. I | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/manhattan-engages-intersectional-foe-20000-expected-to-see-clash.html | MANHATTAN ENGAGES INTERSECTIONAL FOE; 20,000 Expected to See Clash With Powerful Kansas State Team at Ebbets Field. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/book-notes.html | BOOK NOTES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/ships-hull-surety-immune-from-suits-passengers-with-claims-can-get.html | SHIP'S HULL SURETY IMMUNE FROM SUITS; Passengers With Claims Can Get No Part of $4,000,000 Morro Castle Insurance. GOVERNMENT MAY SHARE Has Right to $2,700,000 of It, Lawyer Explains -- Liability Policies About $4,000,000. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/triumph-in-sight-cardinals-predict-entire-team-now-confident-series.html | TRIUMPH IN SIGHT, CARDINALS PREDICT; Entire Team Now Confident Series Will Be Won in Two More Engagements. | True | By James P. Dawson. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/norman-k-toerge-in-hospital.html | Norman K. Toerge in Hospital. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/the-treasurys-cash.html | THE TREASURY'S CASH. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/job-insurance-link-to-city-relief-sought-deutsch-calls-conference.html | JOB INSURANCE LINK TO CITY RELIEF SOUGHT; Deutsch Calls Conference to Consider Dealing With Two Problems as One. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/syracuse-eleven-seen-gaining-peak-veteran-array-spurred-on-by.html | SYRACUSE ELEVEN SEEN GAINING PEAK; Veteran Array, Spurred On by Sophomores, Emerging as Hanson's Best Team. POWER IMPRESSES COACH Mentor Pleased With Squad's Fiery Spirit, but Finds Greater Speed Needed. | True | By Allison Danzig.special To the New York Times. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/the-presidents-address-reaction-of-a-listener-who-found-it-wholly.html | THE PRESIDENT'S ADDRESS.; Reaction of a Listener Who Found It Wholly Satisfactory. | True | HERMAN H. HOROWITZ. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-macgowan-victor-cards-93-in-new-jersey-golf-to-annex-gross.html | MRS. MacGOWAN VICTOR; Cards 93 in New Jersey Golf to Annex Gross Award. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/fordham-on-edge-for-opening-game-15000-will-see-rams-clash-with.html | FORDHAM ON EDGE FOR OPENING GAME; 15,000 Will See Rams Clash With Westminster Eleven at Yankee Stadium. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/low-roundtrip-rate-to-europe-is-fixed-shipping-conference-sets-up.html | LOW ROUND-TRIP RATE TO EUROPE IS FIXED; Shipping Conference Sets Up an Oct. 22-April 30 Tour at 11-3 the Present Single Fares. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/appeals-mexican-suit-eagle-oil-company-said-to-have-deposited-large.html | APPEALS MEXICAN SUIT.; Eagle Oil Company Said to Have Deposited Large Bond. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-louise-g-crosby.html | MRS. LOUISE G. CROSBY. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-perkins-bars-forced-labor-pact-secretary-tells-the-af-of-l.html | MISS PERKINS BARS FORCED LABOR PACT; Secretary Tells the A.F. of L. President Wants Voluntary Agreements in Disputes. STRIKE EPIDEMIC IS DENIED Delegates Approve Move to Aid Negro Unionists -- Building Trades Issues Studied. MISS PERKINS BARS FORCED LABOR PACT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/recital-aids-theatre-jacques-cartier-presents-dance-program-in.html | RECITAL AIDS THEATRE.; Jacques Cartier Presents Dance Program in Scarborough. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/predicts-rise-in-rubber-firestone-in-capital-calls-it-a-result-of.html | PREDICTS RISE IN RUBBER.; Firestone, in Capital, Calls It a Result of Restriction Pact. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/storms-kill-60-in-indochina.html | Storms Kill 60 in Indo-China. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/alfred-harriers-beat-hobart.html | Alfred Harriers Beat Hobart. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/hylan-declares-hell-stay-in-race-says-supporters-will-get-enough.html | HYLAN DECLARES HE'LL STAY IN RACE; Says Supporters Will Get Enough Signatures for His Independent Candidacy. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-carstairs-here-silent-on-buying-isle-but-british-racer-admits.html | MISS CARSTAIRS, HERE, SILENT ON BUYING ISLE; But British Racer Admits She Is Retiring and Going to Whale Cay in the Bahamas. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/whitneys-poloists-win-defeat-both-rivals-in-members-play-at-meadow.html | WHITNEY'S POLOISTS WIN.; Defeat Both Rivals in Members' Play at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/negro-choir-in-concert-1200-hear-hall-johnson-singers-at.html | NEGRO CHOIR IN CONCERT.; 1,200 Hear Hall Johnson Singers at Westchester County Centre. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/financial-markets-shares-bonds-commodities-advance-trading-on-stock.html | FINANCIAL MARKETS; Shares, Bonds, Commodities Advance -- Trading on Stock Exchange Heaviest in Two Weeks. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/urges-cuba-legalize-gambling.html | Urges Cuba Legalize Gambling. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/nra-seeks-clarity-on-price-controls-meeting-of-the-recovery-board.html | NRA SEEKS CLARITY ON PRICE CONTROLS; Meeting of the Recovery Board With President Monday Is Expected to Shape Ideas. LUMBER INDUSTRY IS FIRM Reaffirms at Chicago Session Price Provisions for Industry Over Opposition. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/americans-at-cristobal-arthur-f-mullen-and-john-crockett-aboard.html | AMERICANS AT CRISTOBAL.; Arthur F. Mullen and John Crockett Aboard Grace Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/banker-sentenced-to-prison.html | Banker Sentenced to Prison. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/american-fliers-sail-will-take-part-in-londontomelbourne-race.html | AMERICAN FLIERS SAIL; Will Take Part in London-to-Melbourne Race. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/john-j-lane-new-haven-man-well-known-in-political-and-business-life.html | JOHN J. LANE.; New Haven Man Well Known In Political and Business Life. | True | Special to Tsm NxW YOltX Txs. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/meeker-burn.html | Meeker -- Burn. | True | pecial to Tnq YORK Tlg. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/a-double-debut-ione-allen-and-frances-wright-introduced-at.html | A DOUBLE DEBUT.; Ione Allen and Frances Wright Introduced at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/bronx-traffic-court-moving.html | Bronx Traffic Court Moving. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/kemmerer-warns-of-inflation-virus-professor-tells-pittsburgh.html | KEMMERER WARNS OF INFLATION VIRUS; Professor Tells Pittsburgh Chamber Roosevelt Gave Nation 'Economic Shot in Arm.' LARGER 'SHOTS' FOLLOWED Results Will Be 'as Difficult to Control as They Were Slow to Take Effect,' He Says. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/liverpools-cotton-week-imports-off-british-stocks-little-changed.html | LIVERPOOL'S COTTON WEEK; Imports Off -- British Stocks Little Changed. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/sets-worlds-cycling-record.html | Sets World's Cycling Record. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/martin-british-editor-here.html | Martin, British Editor, Here. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/portadown-takes-replay.html | Portadown Takes Replay. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/boasting-convict-a-coward-says-judge-believes-any-city-policeman-in.html | BOASTING CONVICT A COWARD, SAYS JUDGE; Believes Any City Policeman in Fair Contest Would Stop Man 'Ready for Any Cop.' | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/burchill-much-improved.html | Burchill Much Improved. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/walker-income-sought-federal-grand-jury-to-examine-boston-banker-on.html | WALKER INCOME SOUGHT.; Federal Grand Jury to Examine Boston Banker on Accounts. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-catherine-learn-housekeeper-for-30-years-in-the-home-of-mark.html | MISS CATHERINE LEARN.; Housekeeper for 30 Years In the Home of Mark Twain, | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/aurora-to-defend-us-polo-title-opposes-templeton-riders-in-final.html | AURORA TO DEFEND U.S. POLO TITLE; Opposes Templeton Riders in Final Match of Tournament at Westbury Today. FOUR EAST STARS IN ACTION Players Will Be Equally Divided on Opposing Fours -- Boeseke on Knox's Quartet. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/worthy-peter-wins-in-pace-at-danbury-lyman-brusie-pilots-entry-to.html | WORTHY PETER WINS IN PACE AT DANBURY; Lyman Brusie Pilots Entry to Victory Over Lochinvar, Driven by His Father. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/rye-neck-0-scarsdale-0.html | Rye Neck, 0; Scarsdale, 0. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/15500-for-cotton-seat.html | $15,500 for Cotton Seat. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/yale-to-get-bequest-george-cromwell-will-provides-university-shall.html | YALE TO GET BEQUEST.; George Cromwell Will Provides University Shall Get Trust Fund. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/royal-wedding-approved-king-george-before-privy-council-consents-to.html | ROYAL WEDDING APPROVED; King George Before Privy Council Consents to Son's Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/commodity-markets-decline-is-resumed-in-quotations-for-futures-most.html | COMMODITY MARKETS.; Decline Is Resumed in Quotations for Futures -- Most Cash Staples Advance. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/womans-son-sought-in-hatchet-slaying-california-man-is-charged-with.html | WOMAN'S SON SOUGHT IN HATCHET SLAYING; California Man Is Charged With Belleville, Ont., Killing -- Wide Hunt Is Begun. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/oconnell-in-castel-gondolfo.html | O'Connell in Castel Gondolfo. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/butler-radio-cutoff-condemned-by-vfw-veterans-reverse-approval-of.html | BUTLER RADIO CUT-OFF CONDEMNED BY V.F.W.; Veterans Reverse Approval of Action -- Re-elect Van Zandt as Commander. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/nra-is-speeding-changes-in-rules-whiteside-tells-cotton-men-program.html | NRA IS SPEEDING CHANGES IN RULES; Whiteside Tells Cotton Men Program of Less Interference Is Administration Aim. CODE INVESTIGATION ON Representative Jenckes Says Strikes Have No Place Under the New Deal. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/rail-bondholders-demand-swift-aid-rate-rise-of-172000000-or-an.html | RAIL BONDHOLDERS DEMAND SWIFT AID; Rate Rise of $172,000,000 or an Effective Alternative Is Asked of I.C.C. NEW BURDENS ARE CITED M.W. Harrison Says Increase in Tariff Is as Proper Now as Cut in Time of Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dutch-indies-rubber-exports.html | Dutch Indies Rubber Exports. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dobbs-ferry-25-briarcliff-0.html | Dobbs Ferry, 25; Briarcliff, 0. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/algerian-wine-producers-plan-revolt-against-paris.html | Algerian Wine Producers Plan Revolt Against Paris | True | By the Canadian Press. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/columbia-ready-for-yale-battle-rose-bowl-victors-favored-at-9-to-10.html | COLUMBIA READY FOR YALE BATTLE; Rose Bowl Victors Favored at 9 to 10 to Capture Game in Bowl Today. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/js-robinson-nominated.html | J.S. Robinson Nominated. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/nine-banks-settle-harriman-claims-court-ends-action-against-them.html | NINE BANKS SETTLE HARRIMAN CLAIMS; Court Ends Action Against Them After Creditors Agree to $2,835,000 Offer. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/trucks-of-ledgers-slow-insull-trial-records-pile-mountain-high-in.html | TRUCKS OF LEDGERS SLOW INSULL TRIAL; Records Pile Mountain High in Court Room as Stream of Witnesses Identify Them. 25 HEARD, 75 YET TO COME Precedent Set in Al Capone Case Prevents Long Drawn Delay Over Mere Formalities. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/aid-in-past-prompts-gift-of-100-to-aid-charity.html | Aid in Past Prompts Gift Of $100 to Aid Charity | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/hehpern-wurzburger.html | HeHpern -- Wurzburger. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/3182150-from-rfc-sought-in-rail-deal-fund-to-acquire-subsidiarys.html | $3,182,150 FROM RFC SOUGHT IN RAIL DEAL; Fund to Acquire Subsidiary's Stock Is Asked by Denver & Salt Lake Western. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/chaney-kidnappers-get-life.html | Chaney Kidnappers Get Life. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/land-bank-bonds-exempt-credit-bank-debentures-excluded-also-under.html | LAND BANK BONDS EXEMPT.; Credit Bank Debentures Excluded Also Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/bus-agreement-ordered-windels-instructed-to-draft-recapture-terms.html | BUS AGREEMENT ORDERED.; Windels Instructed to Draft Recapture Terms for Estimate Board. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/output-off-again-in-steel-ingots-total-falls-fourth-straight-month.html | OUTPUT OFF AGAIN IN STEEL INGOTS; Total Falls Fourth Straight Month to 1,251,530 Tons, Lowest Since March, 1933. DAILY RATE 50,065 TONS Iron and Steel Institute Reports September at About a Third of Year's Peak in May. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/house-for-waltz-in-fire-hertz-play-will-open-at-masque-theatre-week.html | HOUSE FOR 'WALTZ IN FIRE; Hertz Play Will Open at Masque Theatre Week of Oct. 29. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/prudencebonds-case-delayed.html | Prudence-Bonds Case Delayed. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/spurgeon-dutcher.html | Spurgeon -- Dutcher, | True | !peelal to T Nw Yonr TLMK. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dr-e-k-mitchell-theologian-dead-i-professor-emeritus-and-once-dean.html | DR. E. K. MITCHELL, ] THEOLOGIAN, DEAD; I Professor Emeritus and Once Dean of Hartford Seminary -- Studied in Europe. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/liquor-fees-here-total-6518485-mulrooney-sees-10000000-revenue-for.html | LIQUOR FEES HERE TOTAL $6,518,485; Mulrooney Sees $10,000,000 Revenue for the State on Basis of Yield in This Area. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/plants-would-quit-city-handbag-companies-tied-up-by-a-strike.html | PLANTS WOULD QUIT CITY.; Handbag Companies, Tied Up by a Strike, Threaten to Act. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-james-b-coomb.html | MRS. JAMES B. COOMBS. | True | specia! to Ta w Yo]u[ Tzr.s. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/daniels-fetes-mcadoo-in-mexico.html | Daniels Fetes McAdoo in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/municipal-loans-nearing-average-issues-up-for-award-next-week-total.html | MUNICIPAL LOANS NEARING AVERAGE; Issues Up for Award Next Week Total $13,792,000 -- $10,170,610 This Week. THREE ABOVE $1,000,000 Largst Is for Los Angeles Flood Control District -- San Diego Also in the Market. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/belgian-steamer-lost-german-ship-picks-up-one-of-crew-of-ten-off.html | BELGIAN STEAMER LOST.; German Ship Picks Up One of Crew of Ten Off Dutch Coast. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/bank-fraijd-denied-in-yonkers-case-westchester-trust-officials-seek.html | BANK FRAIJD DENIED IN YONKERS CASE; Westchester Trust Officials Seek to Void Injunction in Securities Sale. DECISION IS RESERVED Defense Counsel Says Continuance of Writ Would Be Approval of State's Charges. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/paine-and-the-constitution-author-of-common-sense-it-is-held-had.html | PAINE AND THE CONSTITUTION.; Author of 'Common Sense,' It Is Held, Had Nothing to Do With It. | True | JOSIAH T. NEWCOMB. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/carteret-academy-victor-alexander-leads-scoring-in-400-verdict-over.html | CARTERET ACADEMY VICTOR; Alexander Leads Scoring in 40-0 Verdict Over McBurney. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/impulsive-appreciation.html | Impulsive Appreciation. | True | JOSEPH HOLLISTER. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/van-schaick-urges-mortgage-action-adoption-of-reorganization-plan.html | VAN SCHAICK URGES MORTGAGE ACTION; Adoption of Reorganization Plan for F-1 Certificate Series Held Vital. HIS PROPOSALS DEFENDED Improvement in the Financial Status of Issue Declared Shown in Rehabilitation. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/sham-battle-to-aid-army-fund.html | Sham Battle to Aid Army Fund. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/the-british-mind-an-englishman-thinks-well-of-it-and-even-sees-hope.html | THE BRITISH MIND.; An Englishman Thinks Well of It and Even Sees Hope for Us. | True | ANGLO-SAXON. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/solomon-assails-moses-socialist-candidate-criticizes-his-statements.html | SOLOMON ASSAILS MOSES.; Socialist Candidate Criticizes His Statements on Power Issue. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/85-slain-in-spanish-strike-radicals-cripple-country-catalans-seek.html | 85 SLAIN IN SPANISH STRIKE; RADICALS CRIPPLE COUNTRY; CATALANS SEEK SECESSION; MARTIAL LAW IN ASTURIAS Miners Fight National Forces, Taking Towns -- Bombed by Planes. EIGHT KILLED IN MADRID Reds Driven From Barricade -- Fatal Clashes in Barcelona, Oviedo and Near Bilbao. STRIKE WIDELY EFFECTIVE Call Is Obeyed in Most of the Big Cities -- Both Sides Await Decisive Struggle. SPANISH RADICAL LEADER AND AREAS OF STRIFE. 85 KILLED IN SPAIN IN RADICAL STRIKE | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/george-w-sturges-jr.html | GEORGE W. STURGES JR, | True | Special to THS NmW NoR TIMss. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/gets-liberals-backing-mcgoldrick-accepts-support-of-newly-formed.html | GETS LIBERALS BACKING.; McGoldrick Accepts Support of Newly Formed Party. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/manila-gets-a-new-mayor.html | Manila Gets a New Mayor. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/brazilian-to-be-honored-by-12000-at-banquet.html | Brazilian to Be Honored By 12,000 at Banquet | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/recognition-day.html | RECOGNITION DAY. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/to-aid-musicians-fund.html | To Aid Musicians' Fund. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/episcopal-bishops-meet-prelates-at-atlantic-city-to-prepare-for.html | EPISCOPAL BISHOPS MEET.; Prelates at Atlantic City to Prepare for Convention. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/links-aaas-funds-to-drive-for-votes-fletcher-says-relief-checks-are.html | LINKS AAA'S FUNDS TO DRIVE FOR VOTES; Fletcher Says Relief Checks Are Being Placed Where They Will Do the Most Good. SEES THRIFTY WORRIED Republican Chairman Asserts Business Men and Taxpayers Fear Inflation and High Levies. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/municipal-financing-down-in-september-40589289-compares-with.html | MUNICIPAL FINANCING DOWN IN SEPTEMBER; $40,589,289 Compares With $52,191,037 Last Year -- Nine Months' Total Up. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/removes-three-issues-produce-exchange-announces-changes-in-listings.html | REMOVES THREE ISSUES.; Produce Exchange Announces Changes in Listings. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/hauptmanns-mind-is-called-normal-by-state-alienists-his.html | HAUPTMANN'S MIND IS CALLED NORMAL BY STATE ALIENISTS; His Intelligence and Judgment Sound, 4 Psychiatrists Say -- Defense Expert Silent. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/nyu-makes-debut-for-coach-stevens-new-football-regime-will-get.html | N.Y.U. MAKES DEBUT FOR COACH STEVENS; New Football Regime Will Get First Test Against Johns Hopkins at Ohio Field. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/daffy-dean-baffles-the-tigers-and-cards-score-4-to-1-triumph-gives.html | Daffy Dean Baffles the Tigers, And Cards Score 4 to 1 Triumph; Gives Eight Hits and Five Walks, but Is Invincible When Men Are on Bases -- Long Drives by Martin and Rothrock Feature Game as St. Louis Gains 2-1 Lead in World Series. Daffy Dean Baffles Tigers and Cardinals Win to Gain 2-1 Edge in Series STARS OF THIRD GAME AND OUTFIELDERS WHO HAVE BACKED UP DEANS. | True | By John Drebinger.special To the New York Times. | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/stowaways-voyage-sets-brevity-record-man-who-sailed-wednesday-is.html | STOWAWAY'S VOYAGE SETS BREVITY RECORD; Man Who Sailed Wednesday Is Transferred at Sea and Returns in 24 Hours. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/new-yorkers-lead-in-lesley-cup-golf-register-30-points-to-set-the.html | NEW YORKERS LEAD IN LESLEY CUP GOLF; Register 30 Points to Set the Pace on First Day of Play on Pine Valley Links. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/yesterdays-sins.html | Yesterday's Sins. | True | L.N. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/sister-ship-planned-for-the-queen-mary-sir-thomas-brocklebank.html | SISTER SHIP PLANNED FOR THE QUEEN MARY; Sir Thomas Brocklebank, Cunard Director Here for Visit, Confirms Decision. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/cold-fails-to-halt-mayor.html | Cold Fails to Halt Mayor. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-edwin-b-gager.html | MRS. EDWIN B, GAGER. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/an-honest-speech.html | AN HONEST SPEECH. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/bids-and-offers-18c-from-previous-close-to-set-opening-grain-prices.html | Bids and Offers 1/8c From Previous Close to Set Opening Grain Prices in Winnipeg | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/del3ey-rankine-banker-dieb-at-67-niagara-falls-resident-also-known.html | DEL(3EY RANKINE, BANKER, DIEB AT 67; Niagara Falls Resident Also Known as an Industrial and Civic Leader. WATER POWER DEVELOPER Headed Consolidated Banks' Executive Committee -- Held Several Directorships. | True | Special to THE NW NOR TIMES, | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/revision-of-st-lawrence-treaty-planned-before-submission-to-the.html | Revision of St. Lawrence Treaty Planned Before Submission to the Next Congress | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/c-c-rumsey-weds-mary-maloney-ceremony-performed-in-tile-chantry-of.html | C. C. RUMSEY WEDS MARY MALONEY; Ceremony Performed in tile Chantry of Grace Church by Rev. W. R. Bowie. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/white-motor-meeting-later.html | White Motor Meeting Later. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/brooklyn-recovery-party-files.html | Brooklyn Recovery Party Files. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/book-code-sets-up-rules-on-reprints-except-for-these-no-price-curb.html | BOOK CODE SETS UP RULES ON REPRINTS; Except for These, No Price Curb Is Decreed in Compact, Approved by NRA. 40-HOUR WEEK IS FIXED Minimum Wage of $14 to $15 Established for 17,000 Workers for 350 Publishers. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/fourteen-properties-bid-in-by-plaintiffs-mortgagees-take-over.html | FOURTEEN PROPERTIES BID IN BY PLAINTIFFS; Mortgagees Take Over Realty in Default at Forced Sales in Bronx and Manhattan. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mildred-weston-a-bride.html | Mildred Weston a Bride. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/world-fliers-arriving-federation-convention-in-capital-will-be.html | WORLD FLIERS ARRIVING.; Federation Convention in Capital Will Be First in This Country. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/democrats-to-notify-lehman-on-oct-15.html | Democrats to Notify Lehman on Oct. 15; | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/isidor-heller-dead-dress-trade-leader-4-pioneer-in-readymade.html | ISIDOR HELLER DEAD; DRESS TRADE LEADER; 4 Pioneer in Ready-Made Clothes for Stout Women Gave His Business to employes. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/5440000-of-bonds-marketed-in-week-only-one-state-and-three.html | $5,440,000 OF BONDS MARKETED IN WEEK; Only One State and Three Municipal Loans Offered -- More Active Business Expected. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/roxbury-prevails-130-strong-aerial-attack-features-victory-over.html | ROXBURY PREVAILS, 13-0.; Strong Aerial Attack Features Victory Over Tufts Seconds. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/29-priests-shifted-by-cardinal-hayes-new-parish-assignments-are.html | 29 PRIESTS SHIFTED BY CARDINAL HAYES; New Parish Assignments Are Effective Tomorrow -- Rev. J.A. Frein Gets Bronx Post. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/broadcasts-on-art-begin-this-evening-educational-series-will-start.html | BROADCASTS ON ART BEGIN THIS EVENING; Educational Series Will Start With Program on 'Whistler and Winslow Homer.' | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/admiral-richmond-assails-cost-of-navies-as-based-on-a-competition.html | Admiral Richmond Assails Cost of Navies As Based on a Competition That Is Futile | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/canadian-carloadings-drop.html | Canadian Carloadings Drop. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/evangelical-bishops-denounce-the-movies-report-read-at-akron.html | EVANGELICAL BISHOPS DENOUNCE THE MOVIES; Report Read at Akron Meeting Decries 'Filth Mill,' Calls Liquor 'Curse of World.' | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | B.C. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dr-trudeau-is-honored-christmas-seal-heads-hold-exercises-at.html | DR. TRUDEAU IS HONORED.; Christmas Seal Heads Hold Exercises at Saranac Sanatorium. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/coast-allstars-score-defeat-los-angeles-9-to-7-and-gain-21-lead-in.html | COAST ALL-STARS SCORE.; Defeat Los Angeles, 9 to 7, and Gain 2-1 Lead in Series. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dennett-inducted-as-williams-head-president-scores-public-for.html | DENNETT INDUCTED AS WILLIAMS HEAD; President Scores Public for 'Content' While Freedom Is in 'Some Danger.' CEREMONY IS COLORFUL Trustees and Alumni Take Part -- Honorary Degree Is Bestowed on Dr. Dodds of Princeton. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/shipping-inquiry-ended-by-board-5000-pages-of-testimony-on.html | SHIPPING INQUIRY ENDED BY BOARD; 5,000 Pages of Testimony on Intercoastal Practices Are Taken in Eight Months. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/psi-upsilon-at-yale-leaves-fraternity-junior-organization-decides.html | PSI UPSILON AT YALE LEAVES FRATERNITY; Junior Organization Decides to Quit National Body and Become a Club. DUE TO LOCAL CONDITIONS Like Alpha Delta Phi, It Has Been Hit by Setting Up of College Units. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/duquesne-triumphs-990-fifteen-touchdowns-rout-ashland-college.html | DUQUESNE TRIUMPHS, 99-0.; Fifteen Touchdowns Rout Ashland College Football Team. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/kingsfordsmith-plans-a-flight-across-pacific.html | Kingsford-Smith Plans A Flight Across Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/wildman-degoutrle.html | Wildman -- Degoutrle. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/lucy-l-reis-engaged-montclair-girl-to-be-the-bride-of-william-o.html | LUCY L. REIS ENGAGED.; Montclair Girl to Be the Bride of William O, Master, | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/macdonalds-eyes-better-health-good-doctors-find.html | MacDonald's Eyes Better, Health Good, Doctors Find | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/luecker-frost.html | Luecker -- Frost. | True | Special to T NRW YoRz TRe. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/auto-injuries-fatal-to-woman.html | Auto Injuries Fatal to Woman. | True | Special to lw YORK TS. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/government-and-business-our-position-seen-in-sharp-contrast-with.html | GOVERNMENT AND BUSINESS.; Our Position Seen in Sharp Contrast With That of Britain. | True | FABIAN FRANKLIN. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/sapiros-trial-is-begun-he-and-samuel-roth-accused-of-trying-to.html | SAPIRO'S TRIAL IS BEGUN.; He and Samuel Roth Accused of Trying to Influence a Jury. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/maltravers-wins-by-head.html | Maltravers Wins by Head. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/major-c-maclin-dead-in-brooklyn-nteran-of-three-campaigns-and.html | MAJOR S. C. MACLIN DEAD IN BROOKLYN; Nteran of Three Campaigns and Superintendent of the 101st Cavalry Armory. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/stocks-of-crude-oil-increased-last-week-rise-go-333552000-barrels.html | STOCKS OF CRUDE OIL INCREASED LAST WEEK; Rise go 333,552,000 Barrels Follows Decrease in Preceding Seven-Day Period. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/physicists-end-meetings-london-conferees-agree-upon-uniform.html | PHYSICIST'S END MEETINGS.; London Conferees Agree Upon Uniform Nomenclature. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/news-dealers-drive-condemned-by-moss-commissioner-rebukes-head-of.html | NEWS DEALERS' DRIVE CONDEMNED BY MOSS; Commissioner Rebukes Head of Clearing House for Organizing Methods. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/discusses-ruling-on-old-accounts-stock-exchange-firm-explains.html | DISCUSSES RULING ON 'OLD ACCOUNTS'; Stock Exchange Firm Explains Advantages and Also the Restrictions Imposed. MARGINS MORE LIBERAL Excess Above Requirements Set by Reserve Board May Be Withdrawn Until Nov. 15. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/the-screen-jackie-cooper-and-thomas-meighan-in-a-revised-history-of.html | THE SCREEN; Jackie Cooper and Thomas Meighan in a Revised History of Bill Peck Jr., at the Roxy. | True | By Andre Sennwald. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/decision-delayed-on-bmt-bonds-sec-will-weigh-all-the-evidence.html | DECISION DELAYED ON B.M.T. BONDS; SEC Will Weigh All the Evidence Before Ruling on Summoning of Bankers. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/british-cruiser-at-philadelphia.html | British Cruiser at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/exposition-holds-forum-women-hear-discussion-on-public-utilities-at.html | EXPOSITION HOLDS FORUM.; Women Hear Discussion on Public Utilities at Conference Dinner. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/pilots-bring-spoils-of-polish-flight-brooklyn-soda-water-makers.html | PILOTS BRING SPOILS OF POLISH FLIGHT; Brooklyn Soda Water Makers Return With $12,000, All of It Earmarked for Debts. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/stocks-in-london-paris-and-berlin-sentiment-improves-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Sentiment Improves on English Market but Profit-Taking Makes Irregularity. FRENCH PRICES STILL SAG Losses Shown in Most Departments Including Rentes -- Shares in Berlin Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/churches-in-cutting-will-trust-funds-also-provided-for-office-and.html | CHURCHES IN CUTTING WILL; Trust Funds Also Provided for Office and Home Employes. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/acts-in-silk-dispute-paterson-mayor-urges-conference-to-avert-a-new.html | ACTS IN SILK DISPUTE.; Paterson Mayor Urges Conference to Avert a New Strike. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/beccali-triumphs-but-misses-records-fall-and-collision-cost-italian.html | BECCALI TRIUMPHS BUT MISSES RECORDS; Fall and Collision Cost Italian Chance to Clip 1,500-Meter Mark at Cambridge. CERATI BEATS McCLUSKEY Ex-Fordham Star Again Trails European Rival in 3,000 -- U.S. Team Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/employer-guilty-in-taxi-dance-case-manager-convicted-of-felony-in.html | EMPLOYER GUILTY IN TAXI DANCE CASE; Manager Convicted of Felony in Taking $8 to Let Girl Leave Hall With Patron. FIRST ACTION OF KIND HERE Prosecutor Says Decision Will Aid Fight on Vice -- Jury Asks Clemency for Prisoner. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/pleasantville-19-katonah-0.html | Pleasantville, 19; Katonah, 0. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/yencho-of-penn-injured-tackle-pulls-tendon-and-will-not-face.html | YENCHO OF PENN INJURED.; Tackle Pulls Tendon and Will Not Face Ursinus Today. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/reich-professors-warned-by-nazis-they-are-told-to-fit-their-views.html | REICH PROFESSORS WARNED BY NAZIS; They Are Told to Fit Their Views to the New Order or Expect to Lose Positions. EINSTEIN 'CULT' SCORED Judiciary Commissar Rules Out Theories That Are Not Means to Nazi Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/cummings-elected-realty-board-head-vice-president-of-dll-elliman-co.html | CUMMINGS ELECTED REALTY BOARD HEAD; Vice President of D.L. Elliman & Co. Will Succeed Anton L. Trunk for the Coming Year. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/stocks-weak-in-berlin.html | Stocks Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-halligan-to-name-ship.html | Mrs. Halligan to Name Ship. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/iaelver-lanlme.html | /Iaelver -- Lanlme. | True | pecial to Tag Ngw YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/trusts-assets-decline-american-internationals-holdings-on-sept-30.html | TRUST'S ASSETS DECLINE.; American International's Holdings on Sept. 30 $18,140,576. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/special-program-at-maytown-club-second-dinner-with-dancing-is.html | SPECIAL PROGRAM AT MAYTOWN CLUB; Second Dinner With Dancing Is Characterized by Several Musical Diversions. ANGEL SIVELLA IS A HOST Mrs. Armand Burke, William H. Hickin and the Frank C. Hendersons Have Guests. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/stock-exchange-alters-listing-agreement-to-conform-with-new.html | Stock Exchange Alters Listing Agreement To Conform With New Regulatory Laws | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/teckhughess-drop-starts-an-inquiry-ontarios-securities-commissioner.html | TECK-HUGHES'S DROP STARTS AN INQUIRY; Ontario's Securities Commissioner to Investigate Sales Before Dividend. | True | Special to THE NEW YORK TIMES. | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/canada-aids-panamerican-sanctions-use-of-yukon-air-facilities-for.html | CANADA AIDS PAN-AMERICAN.; Sanctions Use of Yukon Air Facilities for Alaskan Line. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/football-reaches-full-stride-today-columbiayale-game-at-new-haven.html | FOOTBALL REACHES FULL STRIDE TODAY; Columbia-Yale Game at New Haven Highlight of an Interesting Program. FORDHAM, N.Y.U. IN ACTION Manhattan and C.C.N.Y. Also to Play -- Coast Teams Will Be Busy. | True | By Robert F. Kelley. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/popover-takes-blue-in-test-for-jumpers-tops-huntley-glen-and-starts.html | POPOVER TAKES BLUE IN TEST FOR JUMPERS; Tops Huntley Glen and Starts String of Victories for Guggenheims at Show. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/morgan-library-pot-on-tax-rolls-added-to-earlier-list-by-city-board.html | MORGAN LIBRARY POT ON TAX ROLLS; Added to Earlier List by City Board When LaGuardia Questions Its Omission. ASSESSED AT $1,665,000 Research Institution, Endowed as Memorial, Is Restricted as to Use by Public. MORGAN LIBRARY PUT ON TAX ROLLS | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/slezak-gets-stage-role.html | Slezak Gets Stage Role. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/pmc-eleven-holds-bucknell-to-00-tie-cadets-outplayed-turn-back.html | P.M.C. ELEVEN HOLDS BUCKNELL TO 0-0 TIE; Cadets, Outplayed, Turn Back Bison Attack Near Scoring Zone -- Passing Ineffective. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/new-york-ac-games-today.html | New York A.C. Games Today. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/hungry-deer-wrecks-north-bergen-store-animal-foraging-in-the-city.html | HUNGRY DEER WRECKS NORTH BERGEN STORE; Animal, Foraging in the City, Plunges Through Window on Being Frightened by Auto. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/eder-keeps-european-title.html | Eder Keeps European Title. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/french-invite-our-legion-propose-1937-convention-in-paris-send.html | FRENCH INVITE OUR LEGION; Propose 1937 Convention in Paris -- Send Delegate to Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/sea-yields-gold-in-chemists-test-extraction-of-a-few-grains-from.html | SEA YIELDS GOLD IN CHEMISTS' TEST; Extraction of a Few Grains From Ocean Water Described by Dow at Session Here. SILVER ALSO TAKEN OUT Scientists See Big Step in Tapping Diluted Treasures -- Process Still Costly. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-ellen-masland-we-ro-an__orew-ana-i-matron-of-honor-is-mrs.html | MISS ELLEN MASLAND wE ro AN__OREW ANA; I Matron of Honor Is Mrs. Robert P. Masland at Ceremony in Pennsylvania. | True | Special to TH IEW YORK Trms. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/nicaragua-to-borrow.html | Nicaragua to Borrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/everett-m-harter-railroad-man-dies-president-of-dansvile-mount.html | EVERETT M. HARTER, RAILROAD MAN, DIES; President of Dansvi!le & Mount Morals, on Which He Ended Receivership of 33 Years. | True | peelal to l' lqEw YORK Txs. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/tax-exemption.html | TAX EXEMPTION. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/wexley-play-for-city-college.html | Wexley Play for City College. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/utility-board-favors-alaska-juneau-offer-gold-mining-company-would.html | UTILITY BOARD FAVORS ALASKA JUNEAU OFFER; Gold Mining Company Would Give 84,703 Shares for Alaska Mining & Power. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/school-enrolment-a-record.html | School Enrolment a Record. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/henry-sproatt-architet-dies-toronto-has-many-evidences-of-his.html | HENRY SPROATT, ARCHITE(JT, DIES; Toronto Has Many Evidences of His Talent as Designer of Gothic Structures, HEAD OF FIRM 35 YEARS An Authority on Old English Silver -- Belonged to a Number of Societies. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/10-named-to-start-in-jamaca-stake-entry-of-good-advice-and-mr.html | 10 NAMED TO START IN JAMACA STAKE; Entry of Good Advice and Mr. Khayyam Is Favored in the Interborough Today. CAPTAIN ARGO, 8-5, WINS Favorite Conquers Pompeius by Four Lengths, With Semaphore Third, in Six-Furlong Dash. | True | By Bryan Field. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/batting-order-lineup-for-fourth-series-game.html | Batting Order, Line-Up For Fourth Series Game | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/will-fight-soil-erosion-federal-service-allots-200000-for-work-in.html | WILL FIGHT SOIL EROSION.; Federal Service Allots $200,000 for Work in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/quake-shakes-santiago-de-cuba.html | Quake Shakes Santiago de Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/reich-bars-imported-watches.html | Reich Bars Imported Watches. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/prices-sag-in-paris.html | Prices Sag in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/budge-tops-stoefen-in-3-sets-on-coast-reaches-final-by-64-97-60.html | BUDGE TOPS STOEFEN IN 3 SETS ON COAST; Reaches Final by 6-4, 9-7, 6-0 Triumph -- Perry Beats Mako -- Miss James Advances. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/edwards-stoical-as-jury-gets-case-jurors-argue-5-12-hours-till-230.html | EDWARDS STOICAL AS JURY GETS CASE; Jurors Argue 5 1/2 Hours Till 2:30 A.M. Without Reaching Verdict and Then Go to Bed. PROSECUTOR ASKS DEATH Calls Youth 'Unfit to Live With Lepers' -- Defense Lawyer Calls Him 'Too Dumb' to Plot. EDWARDS STOICAL AS JURY GETS CASE | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/nyac-bouts-on-monday.html | N.Y.A.C. Bouts on Monday. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/bavarian-pastors-demand-freedom-leaders-give-conditions-for-joining.html | BAVARIAN PASTORS DEMAND FREEDOM; Leaders Give Conditions for Joining Mueller, Warning They Are Ready to Fight. URGE NEW CONSTITUTION Ask Return to Posts of Punished Bishops and Pastors -- Ban Political Interference. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/france-ends-quotas-on-imports-on-nov-1-united-states-trade-expected.html | FRANCE ENDS QUOTAS ON IMPORTS ON NOV. 1; United States Trade Expected to Increase Even Though Tariffs Probably Will Rise. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/foes-of-republic-attacked-in-spain-revolt-follows-swift-swing-to.html | FOES OF REPUBLIC ATTACKED IN SPAIN; Revolt Follows Swift Swing to Right That Sought to Curb Social Reforms. CATALAN LAW AN ISSUE Autonomous State Has Taken Lead in Changes as Chief Industrialized Area. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/borah-backs-richberg-assumes-he-really-means-to-end-price-control.html | BORAH BACKS RICHBERG.; Assumes He Really Means to End Price Control, Says the Senator. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/la-chappelle-gains-draw-wrestles-on-even-terms-with-wallick-at-22d.html | LA CHAPPELLE GAINS DRAW; Wrestles on Even Terms With Wallick at 22d Armory. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/25-win-lafayette-prizes-aj-de-rosset-of-new-york-gets-two.html | 25 WIN LAFAYETTE PRIZES.; A.J. de Rosset of New York Gets Two Scholastic Awards. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/curb-is-refused-by-weirton-judge-he-declines-to-shut-off-witnesses.html | CURB IS REFUSED BY WEIRTON JUDGE; He Declines to Shut Off Witnesses Against Company -- Wants to 'Hear All.' BALLOTS TO BE EXHIBITED Steel Concern Will Introduce Them to Show It Did Not Influence Election. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/says-says-sinclair-can-win-creel-after-seeing-roosevelt-predicts.html | SAYS SAYS SINCLAIR CAN WIN.; Creel, After Seeing Roosevelt, Predicts Election With Revised 'Epic' | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/spider-lassos-hangs-mouse.html | Spider Lassos, Hangs Mouse. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/moses-to-speak-here-tuesday.html | Moses to Speak Here Tuesday. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/grain-prices-rise-on-steady-buying-demand-is-good-and-effect-of-a.html | GRAIN PRICES RISE ON STEADY BUYING; Demand Is Good, and Effect of a Dip Is More Than Offset as Sentiment Shifts. EUROPEAN SELLING EASES Wheat Up 1/2 to 7/8c, Corn 3/4-5/8, Oats 5/8-1, Rye 7/8-1 3/4, Barley 1 3/8-3 1/4. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/roosevelt-clears-work-so-he-may-go-fishing.html | Roosevelt Clears Work So He May Go Fishing | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/offering-by-credit-banks-30000000-of-seven-and-nine-month.html | OFFERING BY CREDIT BANKS; $30,000,000 of Seven and Nine Month Debentures to Be Sold. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/republicans-plan-stiff-state-fight-leaders-and-candidates-map.html | REPUBLICANS PLAN STIFF STATE FIGHT; Leaders and Candidates Map Campaign at Night Parley After Notification. WILL IMPORT SPEAKERS Especially Those of a Liberal Type -- Old Guard Veterans Will Direct Drive. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/wisconsins-governor-ill.html | Wisconsin's Governor Ill. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/edward-c-robinson-associated-for-51-years-with-houghton-mifflin-co.html | EDWARD C. ROBINSON.; Associated for 51 Years With ] Houghton Mifflin Co, | True | Special to TH. F.W YORK TIZS. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/federal-bonds-up-again-lifting-list-turnover-in-governments-is.html | FEDERAL BONDS UP AGAIN, LIFTING LIST; Turnover in 'Governments' Is $5,728,800 in Exchange's Total of $13,658,300. FARM LOANS ARE EASIER Recent Rise in Treasury Group Laid to Indications of New Policies in Washington. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/otto-plans-return-he-tells-people-pretender-says-he-awaits-only-the.html | OTTO PLANS RETURN, HE TELLS PEOPLE; Pretender Says He Awaits Only the Reopening of Austria's Frontiers to Him. | True | By G.er. Gedye. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/short-interest-enlarged-on-the-stock-exchange.html | Short Interest Enlarged On the Stock Exchange | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/bank-to-increase-stock-state-approves-plan-of-equitable-trust.html | BANK TO INCREASE STOCK.; State Approves Plan of Equitable Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-w-f-bissing-engaged.html | Mrs. W. F. Bissing Engaged. | True | Wireless to THK BIZW YORK TS. | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/parents-visit-new-playground.html | Parents Visit New Playground. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-uackenboss-wed-in-new-jersey-becomes-the-bride-of-arthur-e.html | MISS UACKENBOSS WED IN NEW JERSEY; Becomes the Bride of Arthur E. Hangton in Ceremony in New Brunswick Church. | True | Special to ? Nv YORK TMS. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/toronto-triumphs-over-columbus-64-maple-leafs-win-night-game-for.html | TORONTO TRIUMPHS OVER COLUMBUS, 6-4; Maple Leafs Win Night Game for Their Second Victory in Little World Series. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/charges-code-coercion-jersey-city-concern-asks-injunction-against.html | CHARGES CODE 'COERCION.'; Jersey City Concern Asks Injunction Against Federal Officials. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-van-wie-stops-mrs-vare-3-and-2-defending-champion-continues.html | MISS VAN WIE STOPS MRS. VARE, 3 AND 2; Defending Champion Continues March in National Golf Tourney at Whitemarsh. | True | By William D. Richardson. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/j-a-morford-dies-industrial-expert-secretary-of-new-york-state.html | J. A. MORFORD DIES, INDUSTRIAL EXPERT; Secretary of New York State Economic Council Was 55 -- Had Long Been Ill. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/the-serpents-tooth.html | THE SERPENT'S TOOTH. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/stokowski-begins-symphony-season-philadelphia-audience-greets-its.html | STOKOWSKI BEGINS SYMPHONY SEASON; Philadelphia Audience Greets Its Orchestra in Program With One Novelty. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/barge-men-lose-seniority-suit.html | Barge Men Lose Seniority Suit. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/accountants-to-convene-audits-as-safeguards-will-be-discussed-in.html | ACCOUNTANTS TO CONVENE; Audits as Safeguards Will Be Discussed in Chicago Oct. 15. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/french-bond-rate-cut-ministry-of-finance-whittles-fractions-from.html | FRENCH BOND RATE CUT.; Ministry of Finance Whittles Fractions From Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dr-artur-rodzinski-wed.html | Dr. Artur Rodzinski Wed. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/september-coinage-4355069.html | September Coinage $4,355,069. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/speedy-captures-hunters-trophy-miss-bedford-rides-gelding-to.html | SPEEDY CAPTURES HUNTERS' TROPHY; Miss Bedford Rides Gelding to Victory In Feature of Piping Rock Horse Show. ALSO ANNEXES TWO BLUES Truesdale Entries Sweep Sturgis Events -- 4 Victories for Catawba Farm. | True | By Henry R. Ilsley.special To the New York Times. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/policeman-praised-for-shooting-thugs-laguardia-sees-marksmanship-as.html | POLICEMAN PRAISED FOR SHOOTING THUGS; LaGuardia Sees Marksmanship as 'Warning to Crooks' -- Pins Badge on New Detective. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/prr-shop-workers-organize-own-union-delegates-in-session-have.html | P.R.R. SHOP WORKERS ORGANIZE OWN UNION; Delegates in Session Have Established System Group to Meet Road's Officials. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-edward-m-brown.html | MRS. EDWARD M. BROWN. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/church-activities-of-interest-in-city-record-attendance-expected.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Record Attendance Expected for Observance of Loyalty Day Among Worshipers. CATHOLIC WOMEN TO MEET Alumnae and the World Sunday School Conferences to Be Held Here Next Week. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/306th-infantry-reunited-brig-gen-vidmer-presents-purple-heart.html | 306TH INFANTRY REUNITED.; Brig Gen. Vidmer Presents Purple Heart Medals to War Wounded. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/johnson-to-fight-nra-policy-change-retiring-chief-declares-he-will.html | JOHNSON TO FIGHT NRA POLICY CHANGE; Retiring Chief Declares He Will Oppose Any Effort Made to 'Revolutionize Program' NEW SET-UP HAS APPROVAL In Address at Store Here He Praises Cooperation Received From Local Merchants. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/for-reorganization-of-industry-british-tories-ask-national-lottery.html | For "Reorganization" of Industry.; BRITISH TORIES ASK NATIONAL LOTTERY | True | By the Canadian Press. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/9000000-is-voted-for-city-repairs-board-of-estimate-allocates.html | $9,000,000 IS VOTED FOR CITY REPAIRS; Board of Estimate Allocates Federal Loans for Various Public Improvements. HOSPITALS WILL BENEFIT Water-Works System Will Get Extensions -- Bronx Jail to Receive New Equipment. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/grand-trunk-bonds-exempt.html | Grand Trunk Bonds Exempt. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/john-burghauser.html | JOHN BURGHAUSER. | True | Bpelal to TI NIw Yo Tzzg. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/republicans-seek-heavy-registration-women-of-party-hear-mellen-and.html | REPUBLICANS SEEK HEAVY REGISTRATION; Women of Party Hear Mellen and Baldwin in Pleas to Increase Representation. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-chester-l-dane-philanthropist-dies-she-was-a-founder-of.html | MRS. CHESTER L. DANE, PHILANTHROPIST, DIES; She Was a Founder of Hospital in Marblehead, fflass.-Trustee of Peabody Home. | True | pecial to TH IEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/help-for-boys-club.html | Help for Boys' Club. | True | E. ROLAND HARRIMAN. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/eleven-men-forming-firm-on-exchange-leave-rhoades-williams-co-to.html | ELEVEN MEN FORMING FIRM ON EXCHANGE; Leave Rhoades, Williams & Co. to Organize Blair S. Williams & Co. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/elsiedale-peters-i-ro-b-wv-oct-2-brideelect-of-hunter-b-clyde-will.html | ELSIEDALE PETERS I ro B wv oct. 2; Bride-Elect of Hunter B. Clyde Will Have 7 Attendants in Englewood Ceremony. | True | pecial to TH NEW YORK TLMEg. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/bob-kat-ii-leads-yacht-kyla-again-combats-pounding-seas-and-gains.html | BOB KAT II LEADS YACHT KYLA AGAIN; Combats Pounding Seas and Gains Second Victory in Row Off Oyster Bay. | True | By James Robbins. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dumping-of-wheat-by-france-is-heavy-reliable-sources-say-350000.html | DUMPING OF WHEAT BY FRANCE IS HEAVY; Reliable Sources Say 350,000 Tons Have Been Exported in the Past Month. OFFICIALS DISPUTE FIGURE Put Total at 120,000 Tons, Which They Declare Too Small to Affect World Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/willis-hall.html | WILLIS HALL. | True | Special to THE NEW YORK TLEg. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/harvards-eleven-awaits-bates-fray-three-varsity-lettermen-will-form.html | HARVARD'S ELEVEN AWAITS BATES FRAY; Three Varsity Lettermen Will Form Bulwark in Contest Today at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/rev-j-c-geoffrion.html | REV. J. C. GEOFFRION. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/round-up-awarded-orange-jumping-title-after-finishing-in-tie-with.html | Round Up Awarded Orange Jumping Title After Finishing in Tie With Lady Biff | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/abyssinians-seek-danish-arms.html | Abyssinians Seek Danish Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/nicaragua-seizes-100-reds.html | Nicaragua Seizes 100 Reds. | True | By Tropical Radio To the New York Times. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/playbyplay-story-of-st-louis-game-extrabase-hitting-by-cards-marks.html | PLAY-BY-PLAY STORY OF ST. LOUIS GAME; Extra-Base Hitting by Cards Marks Third Encounter of Championship Series. | True | By James P. Dawson. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/smith-alumnae-meet-president-neilson-of-the-college-is-guest-of.html | SMITH ALUMNAE MEET.; President Neilson of the College Is Guest of Honor. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/cotton-improves-with-dry-goods-rises-in-other-markets-also-help.html | COTTON IMPROVES WITH DRY GOODS; Rises in Other Markets Also Help Recovery That Lifts Prices 3 to 7 Points. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dr-einstein-returns-back-at-princeton-to-resume-work-at-advanced.html | DR. EINSTEIN RETURNS.; Back at Princeton to Resume Work at Advanced Institute. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/canal-traffic-increased-1947536-tolls-were-paid-at-panama-during.html | CANAL TRAFFIC INCREASED.; $1,947,536 Tolls Were Paid at Panama During September. Special to THE NEW YORK TIMES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-vanderbilt-supported-by-girl-wholly-dependent-on-estate-of.html | MRS. VANDERBILT SUPPORTED BY GIRL.; ' Wholly Dependent' on Estate of Daughter, Petition for $48,000 for 1934 Says. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/plan-for-celotex-progresses.html | Plan for Celotex Progresses. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/guffey-hits-back-in-pinchot-attack-calls-governor-selfappointed.html | GUFFEY HITS BACK IN PINCHOT ATTACK; Calls Governor 'Self-Appointed Hatchet Man of the Republican Party.' | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mr-wallace-of-the-aaa.html | MR. WALLACE OF THE AAA. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/acome-funeral-today-service-and-burial-will-take-place-in-glens.html | ACOME FUNERAL TODAY.; Service and Burial Will Take Place in Glens Falls, | True | Specíal to Tm Nmw YOR TXm. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/milk-committee-to-meet-will-name-subgroups-and-plan-campaign-monday.html | MILK COMMITTEE TO MEET.; Will Name Sub-Groups and Plan Campaign Monday at City Hall. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/princeton-in-opener-with-amherst-today-tigers-practice-tactics-for.html | PRINCETON IN OPENER WITH AMHERST TODAY; Tigers Practice Tactics for Kick-Off of 20th Football Meeting Between Teams. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/air-lines-ask-rule-by-federal-board-ld-seymour-and-cb-monro-demand.html | AIR LINES ASK RULE BY FEDERAL BOARD; L.D. Seymour and C.B. Monro Demand New Laws to Regulate the Industry. FOR MAIL READJUSTMENT Congress Must Be 'More Reasonable' and End Chaotic Rules, Companies Say. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/highland-falls-19-ossining-0.html | Highland Falls, 19; Ossining, 0. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/pelhams-eleven-triumphs-by-130-stanley-goes-across-twice-in-the.html | PELHAM'S ELEVEN TRIUMPHS BY 13-0; Stanley Goes Across Twice in the Final Period of Game With Mt. St. Michael's. HARRISON HIGH IS WINNER Freidgen Stars in 13-7 Victory Over New Canaan -- Scarsdale, Rye Neck Play 0-0 Tie. | True | Special to THE NEW YORK TIMES. | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/hamas-outpoints-lasky-in-garden-moves-step-nearer-chance-at.html | HAMAS OUTPOINTS LASKY IN GARDEN; Moves Step Nearer Chance at Heavyweight Title by Scoring in 10 Rounds. BATTLE ATTRACTS 12,000 Victor's Superior Boxing in Early Stages Offsets Late Drive of Opponent. | True | By Joseph C. Nichols. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/british-tories-ask-national-lottery-and-modified-nra-conservative.html | BRITISH TORIES ASK NATIONAL LOTTERY AND MODIFIED 'NRA'; Conservative Convention Backs Overwhelmingly Plan to Keep Gambling Money at Home. SEEKS TO SPUR INDUSTRY Adopts Reorganization Move Designed to Help Both Employers and Workers. SOME ATTACK THE STEP Sir Isidore Salmon Holds It Will Mean a 'General Johnson' to Stifle Initiative. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/police-to-guard-germans-600-assigned-to-celebration-tonight-in.html | POLICE TO GUARD GERMANS; 600 Assigned to Celebration Tonight in Madison Square Garden. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/new-jersey-to-get-clevelands-home-caldwell-birthplace-of-late.html | NEW JERSEY TO GET CLEVELAND'S HOME; Caldwell Birthplace of Late President to Be Presented to the State Today. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dorothy-plumer-to-be-wed-today-newburyport-girl-will-be-the-bride.html | DOROTHY PLUMER TO BE WED TODAY; Newburyport Girl Will Be the Bride of Francis Davis Beard of This City. FIVE ATTENDANTS FOR HER Rev. Daniel Bliss of South Church, Boston, to Be One of Officiating Ministers. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/wild-laboratory-given-to-cornell-tracts-totaling-620-acres-will-be.html | WILD LABORATORY GIVEN TO CORNELL; Tracts Totaling 620 Acres Will Be Left in Primeval State for Biological Study. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/wuerttemburg-pastors-out.html | Wuerttemburg Pastors Out. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-joy-farmer-wed-in-montclair-becomes-the-bride-of-donald-v.html | MISS JOY FARMER WED IN MONTCLAIR; Becomes the Bride of Donald V. Turnbull in St. Luke's Episcopal Church. | True | Special to THs EW YoRK TISS. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/plan-new-tenement-in-east-72d-street.html | Plan New Tenement In East 72d Street | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/australian-trade-above-1933-mark-feeling-of-hesitancy-vanishes-as.html | AUSTRALIAN TRADE ABOVE 1933 MARK; Feeling of Hesitancy Vanishes as Gains Are Noted in New Zealand Also. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/townsend-a-rubber-adviser.html | Townsend a Rubber Adviser. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/cuban-labor-urged-to-aid-government-minister-appeals-to-workers-not.html | CUBAN LABOR URGED TO AID GOVERNMENT; Minister Appeals to Workers Not to Heed Agitators -- Hunger March Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/newark-construction-drops.html | Newark Construction Drops. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/schenck-says-movies-must-flee-sinclair-producer-here-reports-his.html | SCHENCK SAYS MOVIES MUST FLEE SINCLAIR; Producer, Here, Reports His Company Will Move East or South if Epic Head Wins. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/foreign-exchange-friday-oct-5-1934.html | FOREIGN EXCHANGE; Friday, Oct. 5, 1934. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/old-school-rivals-will-clash-today-traditional-games-begin-early.html | OLD SCHOOL RIVALS WILL CLASH TODAY; Traditional Games Begin Early With Westminster Facing Taft at Watertown. | True | By Kingsley Childs. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/money-and-credit-friday-oct-5-1934.html | MONEY AND CREDIT.; Friday, Oct. 5, 1934. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/disapproving-an-exchange.html | Disapproving an Exchange. | True | A.R. MARTIN. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-herschman-a-bride-married-in-ceremony-at-home-to-warner-h.html | MISS HERSCHMAN A BRIDE.; Married in Ceremony at Home to Warner H. Mendel. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/sales-in-new-jersey-motion-picture-theatre-in-kearny-conveyed.html | SALES IN NEW JERSEY.; Motion Picture Theatre in Kearny Conveyed. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/horse-show-held-in-rain-many-give-luncheons-at-piping-rock-clubs.html | HORSE SHOW HELD IN RAIN; Many Give Luncheons at Piping Rock Club's Event. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mining-exchange-ordered-to-close-securities-commission-fixes-next.html | MINING EXCHANGE ORDERED TO CLOSE; Securities Commission Fixes Next Friday as the Final Day, Pending Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/two-queens-flats-sold-to-investor-casualty-company-liquidator.html | TWO QUEENS FLATS SOLD TO INVESTOR; Casualty Company Liquidator Disposes of Properties in Jackson Heights. MANHATTAN HOME BOUGHT Tenements and Dwellings Also Pass to New Control in the Bronx and Brooklyn. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/i-frank-l-coomb-80-former-envoy-dead-once-served-as-ii-s-minister.html | i FRANK L. COOMBS, 80, FORMER ENVOY, DEAD; Once Served as II. S. Minister. to Japan -- Active in Law and Politics. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/harrison-13-new-canaan-7.html | Harrison, 13, New Canaan, 7. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/herriot-aids-fight-against-socialists-expremier-backs-doumergue-in.html | HERRIOT AIDS FIGHT AGAINST SOCIALISTS; Ex-Premier Backs Doumergue in Drive on Left Parties in Cantonal Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/sr-thomas-to-get-2000000-legacy-youth-of-age-oct-2-shares-with.html | S.R. THOMAS TO GET $2,000,000 LEGACY; Youth, of Age Oct. 2, Shares With Half-Sister Trust Set Up by Grandfather. F.D. FRAZIER LEFT $665,251 A.E. Reinthal, Art Publisher, Had $438,334 -- Yglesias Estate Insolvent. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/niagara-river-rises-again.html | Niagara River Rises Again. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/hitrun-auto-kills-woman.html | Hit-Run Auto Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/new-yorkers-begin-4day-study-of-tva-walsh-and-his-party-reach.html | NEW YORKERS BEGIN 4-DAY STUDY OF TVA; Walsh and His Party Reach Knoxville and Confer at Once With Power Officials. | True | From a Staff Correspondent. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/rain-floods-pensacola-fourteen-inches-falls-in-19-hours-autos.html | RAIN FLOODS PENSACOLA.; Fourteen Inches Falls in 19 Hours -- Autos Stalled in Streets. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/thieves-in-weehawken-steal-new-police-auto.html | Thieves in Weehawken Steal New Police Auto | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/air-mail-poundage-rises-july-and-august-show-121221-pounds-increase.html | AIR MAIL POUNDAGE RISES.; July and August Show 121,221 Pounds Increase Over 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/browne-pension-suit-dismissed-by-court-bench-rules-however-that-the.html | BROWNE PENSION SUIT DISMISSED BY COURT; Bench Rules, However, That the Ex-Park Commissioner May File a New Action. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/mrs-owen-hailed-at-fair.html | Mrs. Owen Hailed at Fair. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/radio-chain-formed-on-a-mutual-basis-members-of-new-network-will.html | RADIO CHAIN FORMED ON A 'MUTUAL' BASIS; Members of New Network Will Keep Present Policies -- WOR Signs Contract. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/wool-market-better-no-important-change-but-demand-improves.html | WOOL MARKET BETTER.; No Important Change, but Demand Improves. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/extitle-officials-released-on-bonds-twelve-indicted-thursday-plead.html | EX-TITLE OFFICIALS RELEASED ON BONDS; Twelve Indicted Thursday Plead Not Guilty to Charges of Permitting Irregularities. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/miss-mary-a-cleary.html | MISS MARY A. CLEARY. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/new-vaudeville-bills-cross-and-dunn-at-palace-changes-at-loews.html | NEW VAUDEVILLE BILLS; Cross and Dunn at Palace -- Changes at Loew's State. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/baker-will-claimants-duped.html | Baker Will Claimants 'Duped.' | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/plan-homes-for-great-neck.html | Plan Homes for Great Neck. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/louisiana-sugar-at-308-12c.html | Louisiana Sugar at 3.08 1/2c. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/-the-chinese-nightingale-reopens-the-old-cosmopolitan-as-the.html | ' The Chinese Nightingale' Reopens the Old Cosmopolitan as the Theatre of Young America. | True | B.C. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/farley-holds-cohen-cannot-be-ousted-attempt-by-georgia-democrats-to.html | FARLEY HOLDS COHEN CANNOT BE OUSTED; Attempt by Georgia Democrats to Remove Committeeman 'Irregular and Invalid.' | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/endeavour-bound-home-cup-challenger-departs-on-long-voyage-to.html | ENDEAVOUR BOUND HOME.; Cup Challenger Departs on Long Voyage to England. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/reach-textile-peace-at-bridgeport-pa-company-and-union-heads-agree.html | REACH TEXTILE PEACE AT BRIDGEPORT, PA.; Company and Union Heads Agree to Terms -- Jobs Will Be Restored. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/jersey-city-factory-loses-its-blue-eagle-nra-board-acts-against.html | JERSEY CITY FACTORY LOSES ITS BLUE EAGLE; NRA Board Acts Against Miller Parlor Furniture Company on Union Charges. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/de-angelis-declared-nominee.html | De Angelis Declared Nominee. | True | Special to THE NEW YORK TIMES. | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/cards-strong-favorites-price-of-1-to-3-is-now-quoted-against-st.html | CARDS STRONG FAVORITES.; Price of 1 to 3 Is Now Quoted Against St. Louis in Series. | True | | C1B 238748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/seamens-strike-is-ordered-halted-international-union-official.html | SEAMEN'S STRIKE IS ORDERED HALTED; International Union Official Broadcasts Cancellation, Due to Mediation. WARNS OF COMMUNISTS Left-Wing Organization Goes Ahead With Plans and Will Picket Hiring-Halls. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/buys-sponsor-of-trust.html | Buys Sponsor of Trust. | True | | C1B 238748 |
| 1934-10-06 | 1934-10-06 | https://www.nytimes.com/1934/10/06/archives/stocks-of-us-cotton-off-world-use-of-product-fell-in-year-mostly-in.html | STOCKS OF U.S. COTTON OFF.; World Use of Product Fell in Year, Mostly in This Country. | True | | C1B 238748 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/brooklyn-college-beats-arnold-76-jahem-takes-stanislaws-pass-over.html | BROOKLYN COLLEGE BEATS ARNOLD, 7-6; Jahem Takes Stanislaw's Pass Over Goal Line in Opening Period After Long Gains. TURK SCORES EXTRA POINT Counts on Forward, Giving Team Deciding Tally -- Lockery Gets Touchdown for Losers. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-witness-says-he-saw-hauptmann-at-lindbergh-home-logger-who.html | NEW WITNESS SAYS HE SAW HAUPTMANN AT LINDBERGH HOME; Logger, Who Noticed Stranger on Day of Kidnapping, Picks Suspect in Line-Up. OBSERVED INTRUDER TWICE Reported He Saw Man Fitting Prisoner's Description Leave the Hopewell Estate. JURY TO HEAR LINDBERGH Schwarzkopf Announces Flier Will Testify at Flemington Inquiry Opening Tomorrow. HAUPTMANN LINKED TO HOPEWELL VISITS | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fiverson-iileinber-g.html | Fiverson -- Iileinber g. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/old-testament-history-the-story-of-the-old-testament-by-edgar-j.html | Old Testament History; THE STORY OF THE OLD TESTAMENT. By Edgar J. Goodspeed. 187 pp. Chicago: University of Chicago Press. $1. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tennessee-beats-n-carolina-197-volunteer-eleven-overwhelms-rivals.html | TENNESSEE BEATS N. CAROLINA, 19-7; Volunteer Eleven Overwhelms Rivals After Trailing at Half, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/guard-is-increased-about-ohio-prison-warden-thomas-acts-on-a-tip-as.html | GUARD IS INCREASED ABOUT OHIO PRISON; Warden Thomas Acts on a 'Tip' as Execution for Dillinger Aide Approaches. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ccc-begins-tomorrow-to-enroll-4084-recruits.html | CCC Begins Tomorrow To Enroll 4,084 Recruits | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cotton-off-on-eve-of-crop-forecast-hedging-laid-to-cooperatives.html | COTTON OFF ON EVE OF CROP FORECAST; Hedging Laid to Cooperatives Helps to Send List Near Lows of Week. LOSSES ARE 1 TO 5 POINTS Week's Spot Sales and Exports Drop Heavily -- Estimates on Yield Rise Again. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/prudence-bonds-to-be-adjusted-court-approves-plan-for-13000000.html | PRUDENCE BONDS TO BE ADJUSTED; Court Approves Plan for $13,000,000 Guaranteed by the Company. REFEREE IS APPOINTED Proposal Involves Series for Exchange to Be Offered by New Corporation. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/adams-6-manual-0.html | Adams, 6; Manual, 0. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/canada-and-kidnapping.html | Canada and Kidnapping. | True | T.B. STORK | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ursinus-eleven-springs-upset-to-conquer-penn-in-red-and-blues.html | Ursinus Eleven Springs Upset to Conquer Penn in Red and Blue's Opening Game, 7-6; URSINUS CONQUERS PENN IN UPSET, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ft-worth-wins-in-mexico-scores-two-runs-in-tenth-inning-to-beat.html | FT. WORTH WINS IN MEXICO; Scores Two Runs in Tenth Inning to Beat Aztecas, 9-7. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/left-will-triumph-in-spain-says-seer-menes-exwaiter-declares-a.html | LEFT WILL TRIUMPH IN SPAIN, SAYS SEER; Menes, Ex-Waiter, Declares a National Coalition Cabinet Will Result Next Year. FORECASTER HITLER'S FALL Says Britain Will Lose India in 1935 and Mussolini Will Be Ousted in 1937. | True | By William P. Carney.wireless To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/french-air-ports-to-have-special-police-forces.html | French Air Ports to Have Special Police Forces | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/gamaliel-bradfords-entertaining-correspondence-gamaliel-bradford.html | Gamaliel Bradford's Entertaining Correspondence; Gamaliel Bradford | True | THE LETTERS OF GAMALIEL BRADFORD. 1918-1931. Edited by van Wyck Brooks. Boston: Houghton Mifflin Company. $4.50.c.g. Poore. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/concept-of-third-reich-begins-to-take-reality-with-their-leader.html | CONCEPT OF THIRD REICH BEGINS TO TAKE REALITY; With Their Leader Firmly Entrenched in Power, the Nazis Hope for a New Era of German Greatness | True | By Emil Lengyel. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/st-marks-on-top-76-conquers-noble-and-greenough-eleven-at-southboro.html | ST. MARK'S ON TOP, 7-6.; Conquers Noble and Greenough Eleven at Southboro. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fear-fabric-price-cuts-reductions-under-opening-lists-on-worsted.html | FEAR FABRIC PRICE CUTS.; Reductions Under Opening Lists on Worsted Suitings Reported. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-yorkers-visit-great-norris-dam-walsh-and-aides-also-study.html | NEW YORKERS VISIT GREAT NORRIS DAM; Walsh and Aides Also Study Social Aspects of TVA at Its Model Village Near By. LAUD WORKERS' MORALE New York Chairman Asserts That States' Regulation of Utilities Has Failed. | True | From a Staff Correspondent. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/vienna-frees-socialist-another-sent-to-prison-hospital-3-bombs.html | VIENNA FREES SOCIALIST.; Another Sent to Prison Hospital -- 3 Bombs Found in Phone Booths. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/r-amsey-iese.html | ]R. amsey -- ,.%iese. | True | spela2 w T-E I'E Yoa Trxs. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/taming-mans-instinct-for-war-andre-maurois-says-that-an-improved.html | TAMING MAN'S INSTINCT FOR WAR; Andre Maurois Says That an Improved Social Order, in Which the Mass of People Might Find Happiness in the Arts of Peace, Would Be the Most Effective Cure for Warlike Desires TAMING MAN'S DESIRE FOR WAR | True | By Andre Maurois | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mangan-runner-hurt-former-cornell-captain-is-injured-in-auto-crash.html | MANGAN, RUNNER, HURT.; Former Cornell Captain Is Injured in Auto Crash. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-utrecht-6-lincoln-0.html | New Utrecht, 6; Lincoln, 0. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/president-roosevelts-test.html | PRESIDENT ROOSEVELT'S TEST. | True | From The Hartford Courant. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/canadian-company-lifts-metal-yield-consolidated-mining-smelting.html | CANADIAN COMPANY LIFTS METAL YIELD; Consolidated Mining & Smelting Reports for Quarter and Nine Months. NEW LIFE AT PORCUPINE Activity in Old Gold Camp Revived -- Supplies Being Rushed to Sturgeon River Fields. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sinclair-promises-worry-california-state-fears-it-may-be-invaded-by.html | SINCLAIR PROMISES WORRY CALIFORNIA; State Fears It May Be Invaded by Seekers of Something for Nothing. RELIEF PROBLEM SERIOUS Betting Odds on EPIC Candidate Decline and Merriam's Chances Are Brighter. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/from-a-fall-notebook-bouffant-or-streamline-is-the-question.html | FROM A FALL NOTE-BOOK; Bouffant or Streamline? Is the Question -- Cocktail and Dinner Dress a Newcomer | True | By Virginia Pope. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sehenek-bebbvoise.html | Sehenek -- BeBBvoise. | True | SFee8-I to TH NEW YORK TI_XuF.8, | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/football-players-insured.html | Football Players Insured. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/florence-pierson-a-bride.html | Florence Pierson a Bride. | True | I .pectat to THE 't2 YORK Trus. I | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/milton-tops-st-georges-wins-7-to-0-on-squibbs-35yard-run-in-final.html | MILTON TOPS ST. GEORGES.; Wins, 7 to 0, on Squibb's 35-Yard Run in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/paul-gettum-designed-clothes-harding-wore-while-president.html | PAUL GETTUM.; Designed Clothes Harding Wore While President. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-discuss-housing-program.html | To Discuss Housing Program. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wanted-a-plum.html | Wanted, a Plum. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/high-school-teachers-lack-background-says-dr-dearborn-urging-more.html | High School Teachers Lack Background, Says Dr. Dearborn, Urging More Adult Study | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/komoen-victor-in-marathon.html | Komoen Victor in Marathon. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/town-raised-200-taxes-and-then-didnt-spend-it.html | Town Raised $200 Taxes And Then Didn't Spend It | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/they-still-laugh-after-30-years-the-invisible-audience-awes-ed-wynn.html | THEY STILL LAUGH AFTER 30 YEARS; The Invisible Audience Awes Ed Wynn -- He Explains His Scheme | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/exeter-eleven-halts-yale-freshmen-160-beltzner-and-miller-register.html | EXETER ELEVEN HALTS YALE FRESHMEN, 16-0; Beltzner and Miller Register Touchdowns -- Gains Made by Clark Aid in Victory. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/city-college-tops-baltimore-eleven-beavers-gain-second-straight.html | CITY COLLEGE TOPS BALTIMORE ELEVEN; Beavers Gain Second Straight Victory in Night Game at Lewisohn Stadium, 31-0. LONG RUNS MARK CONTEST Mauer, Dwyer, Cooper, Sidrer and Rockwell Dash Across Orioles' Goal Line. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/makes-wind-work-for-him.html | Makes Wind Work for Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bryn-mawr-girls-win-41-beat-ursinus-at-field-hockey-other-results.html | BRYN MAWR GIRLS WIN, 4-1.; Beat Ursinus at Field Hockey -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/art-notes-from-many-fronts.html | ART NOTES FROM MANY FRONTS | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dizzy-gets-police-guard-move-follows-his-acceptance-of-auto-ride.html | DIZZY GETS POLICE GUARD.; Move Follows His Acceptance of Auto Ride With Strangers. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tailor-held-as-robber-accused-of-taking-313-in-broadway-store.html | TAILOR HELD AS ROBBER.; Accused of Taking $313 in Broadway Store Hold-Up. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-trading-rules-clarified-by-sec-creditor-must-get-needed-margin.html | NEW TRADING RULES CLARIFIED BY SEC; Creditor Must Get Needed Margin in 3 Days on Unrestricted Accounts. NEW PURCHASES COVERED Board Says They May Be Made in Restricted Accounts if Added Margin Is Obtained. NEW TRADING RULES CLARIFIED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cancer-operation-allowed-by-court-woman-who-said-it-was-performed.html | CANCER OPERATION ALLOWED BY COURT; Woman Who Said It Was Performed Without Consent Told She Should Be Grateful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/news-of-1851-race-slow-getting-here-yacht-americas-victory-in.html | NEWS OF 1851 RACE SLOW GETTING HERE; Yacht America's Victory in England Depicted in Personal Letters to United States. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/strange-surnames-listed.html | STRANGE SURNAMES LISTED | True | M.C.A. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rise-is-continued-in-federal-bonds-gains-of-432-to-1232-point-are.html | RISE IS CONTINUED IN FEDERAL BONDS; Gains of 4-32 to 12-32 Point Are Made as Whole List Shows Buoyancy. | True |  | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/classroom-and-campus-internship-period-for-teachers-offered-in.html | CLASSROOM AND CAMPUS; Internship Period for Teachers Offered in Bronxville Schools | True | E.B. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/henri-farre-dead-world-war-artist-paintings-done-by-him-after.html | HENRI FARRE DEAD; 'WORLD WAR ARTIST; Paintings Done by Him After Observations From Air Brought Fame. OFTEN NEAR COMBATANTS Escaped Without a Scratchm Won Gold Medal Last May for Mme. Doumer's Portrait. | True | Rpecial to THE NEW %-'ORK TI*'LE5. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/chaco-peace-plan-may-be-revived-american-nations-consider.html | CHACO PEACE PLAN MAY BE REVIVED; American Nations Consider Resumption of Efforts as League Strikes a Snag. CUBAN RECOVERY HAILED Customs Receipts Likely to Reach $30,000,000 for Year Instead of $18,000,000 Estimated. | True | By Harold B. Hinton.special To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/vote-today-holds-doumergues-fate-balloting-for-3027-cantonal.html | VOTE TODAY HOLDS DOUMERGUES FATE; Balloting for 3,027 Cantonal Councils Will Show if Country Backs Premier. HERRIOT PARTY HOLDS KEY Radical Socialists Must for the First Time Take Sides With Right or the Left. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/federal-men-to-sift-dispute-in-paterson-labor-department-will-begin.html | FEDERAL MEN TO SIFT DISPUTE IN PATERSON; Labor Department Will Begin Inquiry Tomorrow in Post-Strike Complaints. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/pawling-faces-nyma-game.html | Pawling Faces N.Y.M.A. Game. | True |  | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mussolini-warns-yugoslavs-to-end-insults-to-italy-stresses-that-bad.html | MUSSOLINI WARNS YUGOSLAVS TO END INSULTS TO ITALY; Stresses That Bad Relations Cannot Improve When Press Calls Italians Cowards. | True | By Arnaldo Cortesi. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-deal-is-praised-by-morgenthau-sr-former-envoy-to-turkey-says.html | NEW DEAL IS PRAISED BY MORGENTHAU SR.; Former Envoy to Turkey Says Roosevelt Policies Averted a Revolution Here. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lucien-a-jones-injured-son-of-the-late-english-playwright-seriously.html | LUCIEN A. JONES INJURED.; Son of the Late English Playwright Seriously Hurt by Auto. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mrs-boross-decorated.html | Mrs. Boross Decorated. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/justifying-the-new-deal.html | JUSTIFYING THE NEW DEAL. | True | By President Roosevelt, In A Radio Address To the American People Indicating A Purpose To Effect Industrial Peace. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-rejected-scholarship.html | A REJECTED SCHOLARSHIP. | True | By Dr. James B. Conant, President of Harvard, Declining To Accept Dr Hanfstaengl'S Gift and Explaining Why. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/urgs-curb-on-nra-to-spur-recovery-manufacturers-head-asserts-labor.html | URGES CURB ON NRA TO SPUR RECOVERY; Manufacturers' Head Asserts Labor Quarrels Should Be Left to Each Plant. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/garden-trends-and-topics-saving-work-for-next-season-waterlilies-at.html | GARDEN TRENDS AND TOPICS; Saving Work for Next Season -- Waterlilies at the Brooklyn Garden -- A Botany Course -- Radio | True | By F.f. Rockwell. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-edith-wolcott-becomes-engaged-granddaughter-of-bay-stage.html | MISS EDITH WOLCOTT BECOMES ENGAGED; Granddaughter of Bay Stage Governor Is AHianced to Charles Devens. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/six-spectators-hurt-as-stand-collapses-nearly-600-are-catapulted-to.html | SIX SPECTATORS HURT AS STAND COLLAPSES; Nearly 600 Are Catapulted to the Ground at the Furman-Georgia Football Game. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cotton-goods-trade-hit-by-uncertainty-slow-demand-declining-prices.html | COTTON GOODS TRADE HIT BY UNCERTAINTY; Slow Demand, Declining Prices and Keen Competition Face Primary Market. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/insurance-men-to-hear-moore.html | Insurance Men to Hear Moore. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/red-cross-groups-sail-on-the-asama-liner-leaves-west-coast-four.html | RED CROSS GROUPS SAIL ON THE ASAMA; Liner Leaves West Coast Four Days Early to Insure Arrival for Tokyo Convention. SANTA LUCIA HEADS HERE Farewell Reception Held Before Transfer From Pacific -- Ketch Lands From Hawaii. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/outcome-in-spain-lies-with-masses-fate-of-government-held-to-be.html | OUTCOME IN SPAIN LIES WITH MASSES; Fate of Government Held to Be Sealed if People Rise With Radicals. AZANA IS STRONG FACTOR Socialist Revolutionaries Aided by Support of Man Who Ruled With Iron Hand. | True | By Frank L. Kluckhohn.special To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/napoli-tino.html | Napoli -- Tino. | True | Special to T lgrw YOaK TXMS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/old-american-houses-sing-old-house-hall-marks-of-true-restoration.html | Old American Houses; SING, OLD HOUSE! Hall Marks of True Restoration. By Marion Nicholl Rawson. Illustrated by the Author. 414 pp. New York: E.P. Dutton & Co., Inc. $5. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/republican-fight-to-gain-congress-called-listless-capital-observers.html | REPUBLICAN FIGHT TO GAIN CONGRESS CALLED LISTLESS; Capital Observers Note Lack of Issues and Division Over the New Deal. FUNDS ALSO ARE LACKING But Chairman Fletcher Insists on Pounding Away at 'Unsound' Roosevelt Policies. HOLD REPUBLICANS LAGGING IN FIGHT | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cotton-men-decry-era-competition-convention-charges-federal-relief.html | COTTON MEN DECRY ERA COMPETITION; Convention Charges Federal Relief Work Is Seriously Affecting-Industry. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/emil-trueb.html | EMIL TRUEB. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/king-vidor-and-our-daily-bread-his-fine-drama-of-a-cooperative-farm.html | KING VIDOR AND 'OUR DAILY BREAD'; His Fine Drama of a Cooperative Farm Is the Achievement of a Courageous Mind -- 'The Barretts of Wimpole Street' | True | By Andre Sennwald. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lehigh-team-downs-haverford-52-to-7-registers-more-points-than-the.html | LEHIGH TEAM DOWNS HAVERFORD, 52 TO 7; Registers More Points Than the Combined Total of 1933 on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/kathryn-hewitt-is-married.html | Kathryn Hewitt Is Married. | True | Spec! 1:o TS-S'EW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ball-at-riverdale-a-horse-show-event-neighborhood-association-to-be.html | BALL AT RIVERDALE A HORSE SHOW EVENT; Neighborhood Association to Be Helped by Festivities at Arrowhead Inn. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/farmers-war-on-jack-rabbits-special-correspondence-the-new-york.html | Farmers War on Jack Rabbits.; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-man-for-the-task.html | THE MAN FOR THE TASK. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hobbies-for-leisure-leisure-league-little-books-thirteen-volumes.html | Hobbies For Leisure; LEISURE LEAGUE LITTLE BOOKS. Thirteen volumes. Paper covers. New York: Leisure League of America. 25 cents each. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-parting-request.html | A PARTING REQUEST. | True | By General Hugh Johnson, In His Valedictory To the Rank and File of the Nra Workers. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/axelrad-barschi.html | Axelrad -- Barschi. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/some-charming-new-plants.html | SOME CHARMING NEW PLANTS | True | By Olive Hyde Foster. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mr-wahl-reforms.html | Mr. Wahl Reforms. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/crops-grown-in-desert-by-soviet-experimenters.html | Crops Grown in Desert By Soviet Experimenters | True | By Science Service. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/denies-fraud-link-in-potocki-estate-alexander-rozemberg-in-paris.html | DENIES FRAUD LINK IN POTOCKI ESTATE; Alexander Rozemberg in Paris Flatly Says There Is No Truth in Warsaw Report. NEVER SAW STAVISKY He Asserts He Had No Connection With Swindler -- Lays Stories to Opponents. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/move-launched-to-lift-ban-on-autos-in-bermuda.html | Move Launched to Lift Ban on Autos in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/notes-on-some-current-exhibitions-a-first-showing-of-the-field.html | NOTES ON SOME CURRENT EXHIBITIONS; A First Showing of the Field Foundation Collection -- An Elder American Landscape Painter -- Other Gallery Attractions | True | By Howard Devree. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/statesman-152-takes-duke-of-york-handicap.html | Statesman, 15-2, Takes Duke of York Handicap | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/vermont-meets-threat-of-flood-state-believes-repetition-of-disaster.html | VERMONT MEETS THREAT OF FLOOD; State Believes Repetition of Disaster of 1927 Is Impossible. | True | By F. Lauriston Bullard. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/consumers-unity-sought-womens-exposition-official-tells-of-plan-for.html | CONSUMERS' UNITY SOUGHT; Women's Exposition Official Tells of Plan for Wide Forums. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/yvolqhe-moelq-wed-to-f-t-umerford-ceremony-is-performed-in-christ.html | YVOlqHE MOElq WED TO F. T, (JUMERFORD; Ceremony Is Performed 'in Christ Church Here by Dr. John R. Atkinson. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/whooping-cough-spreads-rice-warns-parents-to-care-for-children-with.html | WHOOPING COUGH SPREADS; Rice Warns Parents to Care for Children With Colds. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sheep-gone-to-waste.html | Sheep Gone to Waste. | True | Mrs. H. McCLURE JOHNSON | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/post-for-david-rockefeller.html | Post for David Rockefeller. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/eaton-says-moses-will-rout-lehman-chairman-tells-republicans-at.html | EATON SAYS MOSES WILL ROUT LEHMAN; Chairman Tells Republicans at Utica That Nominee Is Doing Most for People. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bridge-hutchings.html | Bridge -- Hutchings. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/colorado-judge-a-nemesis.html | Colorado Judge a Nemesis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/binghamton-ready-for-its-centennial-pageantry-and-carnival-to.html | BINGHAMTON READY FOR ITS CENTENNIAL; Pageantry and Carnival to Feature Celebration of City's 100 Years. FOUR-DAY PROGRAM SET Farley Will Lay Cornerstone of the Postoffice -- Copeland and Wagner Will Also Speak. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/goggin-cards-67-to-lead-in-golf-shows-way-in-washington-open-with.html | GOGGIN CARDS 67 TO LEAD IN GOLF; Shows Way in Washington Open With Record Score for Event on Kenwood Course. MEHLHORN REGISTERS 69 Cruickshank Is Third With 70, While Peacock, Amateur, Is Next With a 71. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/robert-o-rorison.html | ROBERT O. RORISON. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/atomic-mysteries.html | ATOMIC MYSTERIES. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/further-gossip-items.html | FURTHER GOSSIP ITEMS | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/oddities-of-our-tariff-law-often-confuse-the-shipper-in.html | ODDITIES OF OUR TARIFF LAW OFTEN CONFUSE THE SHIPPER; In Interpreting Its 700 Paragraphs the Supreme Court Has Had at Times to Make Some Startling Decisions | True | By Benjamin A. Levett. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/trading-concessions-urged-by-exporters-modification-of-customs.html | TRADING CONCESSIONS URGED BY EXPORTERS; Modification of Customs Rules in Haiti and Colombia Favored in Agreements. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mulrooney-warns-cafes-beer-must-be-sanitary.html | Mulrooney Warns Cafes Beer Must Be Sanitary | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/moscow-shocked-by-four-colleges-demoralizing-conditions-found-in.html | MOSCOW SHOCKED BY FOUR COLLEGES; Demoralizing Conditions Found in Group of the Largest Institutions in Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tuberculosis-fight-gains-our-minister-to-costa-rica-aids-battle.html | TUBERCULOSIS FIGHT GAINS; Our Minister to Costa Rica Aids Battle Against It There. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/toronto-oarsmen-top-mcgill.html | Toronto Oarsmen Top McGill. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-jr-jacobys-entertain.html | The J.R. Jacobys Entertain. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/exports-under-scrutiny-government-to-survey-scrapiron-shipments-to.html | EXPORTS UNDER SCRUTINY.; Government to Survey Scrap-Iron Shipments to Foreign Countries. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/city-bankruptcy-issue-in-ohio-fight-new-tax-limitation-on-jan-1-may.html | CITY BANKRUPTCY ISSUE IN OHIO FIGHT; New Tax Limitation on Jan. 1 May Result in the Closing of Public Schools. SALES TAX AS A REMEDY. Otherwise the New Deal Is Main Point in Gubernatorial and Senatorial Campaigns. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jamaica-6-chaminade-6.html | Jamaica, 6; Chaminade, 6. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/margaret-van-nest-wed-maplewood-n-j-girl-is-brldeof-w-w-crane-of.html | MARGARET VAN NEST WED.; Maplewood (N, J.) Girl Is Brldeof W. W, Crane of Marion, Mass, | True | Special to THE NEW YORX iNDBS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/citizenship-denied-pacifist.html | Citizenship Denied Pacifist. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/plan-standard-sales-of-honey.html | Plan Standard Sales of Honey. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/riverdale-eleven-faces-opener.html | Riverdale Eleven Faces Opener. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sales-on-coast-are-brisk-wholesale-and-retail-volume-steady-foreign.html | SALES ON COAST ARE BRISK.; Wholesale and Retail Volume Steady -- Foreign Trade Rises. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/stability-of-sterling.html | STABILITY OF STERLING. | True | By Neville Chamberlain, Explaining At the Lord Mayor'S Dinner the Monetary Policy of the British Government. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/research-records-burned.html | Research Records Burned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dorothy-taylor-a-bride.html | Dorothy Taylor a Bride. | True | Special to THe b%V YOR TLrS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/catalonia-state-secedes-resisting-spanish-troops-fierce-battle-in.html | CATALONIA STATE SECEDES, RESISTING SPANISH TROOPS; FIERCE BATTLE IN MADRID; MARTIAL LAW IS IMPOSED Barcelona Leader Gives Up After Army Seizes Regime's Buildings. TROOPS AND FLEET RUSHED Many Shot as Strikers and Police Engage in Street Conflicts in Madrid. PREMIER APPEALS FOR AID Declares He Has to Employ All Military Forces -- Dead Put Between 200 and 300. CATALANS SECEDE AS RISING SPREADS | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/defeat-of-cardinals-shifts-odds-in-betting.html | Defeat of Cardinals Shifts Odds in Betting | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fordham-crushes-westminster-570-maroon-starts-campaign-with.html | FORDHAM CRUSHES WESTMINSTER, 57-0; Maroon Starts Campaign With mpressive Display as It Tallies 9 Touchdowns. LONG RUNS MARK CONTEST Sarausky Slices Off Tackle for 41-Yard Dash -- Bill Curran Counts Thrice. FORDHAM CRUSHES WESTMINSTER, 57-0 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/warren-c-foote.html | WARREN C. FOOTE. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/elizebeth-potts-wed-new-dcrsen-girl-becomes-bride-of.html | ELIZEBETH POTTS WED; New derseN Girl Becomes Bride of{ | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/relief-graft-laid-to-three-in-jersey-two-passaic-county-era-men-and.html | RELIEF GRAFT LAID TO THREE IN JERSEY; Two Passaic County ERA Men and a Grocer Are Accused in 'Shakedown.' | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/trading-suspended-on-the-mining-exchange-although-market-had-until.html | Trading Suspended on the Mining Exchange, Although Market Had Until Friday to Close | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-receive-french-honor-head-of-american-womens-centre-in-paris.html | TO RECEIVE FRENCH HONOR; Head of American Women's Centre in Paris Will Be Decorated. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/our-own-trouble.html | Our Own Trouble | True | WALTER HETFIELD BOCK | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/marriagemill-starts-a-protest-three-states-may-join-to-end-gretna.html | MARRIAGE'MILL' STARTS A PROTEST; Three States May Join to End Gretna Green at Wellsburg, W.Va. YEAR'S RECORD IN SIGHT Hope Expressed There That the Number of Ceremonies Will Equal Town's Population. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/women-in-society-will-serve-as-manikins-at-style-show-wednesday-for.html | Women in Society Will Serve as Manikins At Style Show Wednesday for Hospital | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/changing-yacht-race-rules.html | Changing Yacht Race Rules. | True | COLE McKIM | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/marie-antoinette-the-merry-queen-by-pierre-nezelof-364-pp-new-york.html | Marie Antoinette; THE MERRY QUEEN. By Pierre Nezelof. 364 pp. New York: Liveright Publishing Corporation. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/gain-for-the-week-in-retail-business-marked-improvement-noted-in.html | GAIN FOR THE WEEK IN RETAIL BUSINESS; Marked Improvement Noted in Sales of Fall Apparel and Furniture. WHOLESALE LINES QUIET Sentiment Better in Heavy Industries -- Reports From Reserve Bank Centres. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/kent-hotchkiss-elevens-slated-to-renew-rivalry.html | Kent, Hotchkiss Elevens Slated to Renew Rivalry | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/edwards-doomed-to-die-for-murder-jury-out-almost-eight-hours.html | EDWARDS DOOMED TO DIE FOR MURDER; Jury, Out Almost Eight Hours, Decides in Two Ballots That He Killed Freda McKechnie. YOUTH STOLID AT VERDICT Pity for His Parents Is Voiced by Father of Dead Girl, Who Says 'Justice Is Done.' EDWARDS DOOMED TO DIE FOR MURDER | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ezra-pound-lops-off-a-few-more-heads-abc-of-reading-by-ezra-pound.html | Ezra Pound Lops Off a Few More Heads; ABC OF READING. By Ezra Pound. 197 pp. New Haven: Yale University Press. $2. | True | EDA LOU WALTON. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/red-tape-being-cut-in-veterans-bureau-and-other-places-its-use-has.html | RED TAPE BEING CUT; In Veterans Bureau, and Other Places, Its Use Has Been Reduced | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rare-coins-to-be-sold-collections-include-greek-roman-and-early.html | RARE COINS TO BE SOLD.; Collections Include Greek, Roman and Early United States Issues. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/harvard-to-hear-its-research-men-instructors-in-government-will.html | HARVARD TO HEAR ITS RESEARCH MEN; Instructors in Government Will Give Special Lectures on Their Own Fields. ALL OF YOUNGER GROUP Series, Open to All Students but Not Required for Them, Follows Conant Policy. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/armenians-gather-in-church-assembly-meet-here-in-first-session.html | ARMENIANS GATHER IN CHURCH ASSEMBLY; Meet Here in First Session Since Conflict That Led to Archbishop's Slaying. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/police-inspectors-moved-mcdonald-made-chief-of-staff-under-seery.html | POLICE INSPECTORS MOVED; McDonald Made Chief of Staff Under Seery. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hunter-body-honors-first-alumna-at-80-lenox-hill-group-gives-dinner.html | HUNTER BODY HONORS FIRST ALUMNA AT 80; Lenox Hill Group Gives Dinner for Mrs. P.J. Casey, Who Got Her Diploma in 1870. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/students-at-rutgers-end-class-warfare-undergraduates-initiate-three.html | STUDENTS AT RUTGERS END CLASS WARFARE; Undergraduates Initiate Three New Movements to Affect Radically Campus Life. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/teachers-oppose-threat-to-tenure-states-renewable-license-plan.html | TEACHERS OPPOSE 'THREAT' TO TENURE; State's Renewable License Plan Would Make Them Life Probationers, They Say. STRATEGY IS FORMULATED Report to Be Issued Soon to Map Fight -- Officials Aim to Keep Staffs Alert. | True | By Richard Tompkins. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/simon-sanborn.html | Simon -- Sanborn. | True | Ioecial to Tnm NW YOP. X TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-venetian-festival-roccas-salmodia-and-bergs-extraordinary-wine.html | THE VENETIAN FESTIVAL; Rocca's 'Salmodia' and Berg's Extraordinary 'Wine' Outstanding Offerings | True | By Raymond Hall.venice, Sept. 9, 1934. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nra-developments-hearten-retailers-believe-burdensome-provisions-of.html | NRA DEVELOPMENTS HEARTEN RETAILERS; Believe Burdensome Provisions of Manufacturers' Codes Will Be 'Swept Away.' | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/madora-rumsey-is-bride-ballet-school-graduate-wed-to-irving-wendell.html | MADORA RUMSEY IS BRIDE.; Ballet School Graduate Wed to Irving Wendell Hamm. | True | Special to THe: NW YORK TZMS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/catholics-act-today-to-map-social-creed-national-charities.html | CATHOLICS ACT TODAY TO MAP SOCIAL CREED; National Charities Conference at Cincinnati Will Frame Ideals on Justice. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/teckhughes-gives-data-reports-compliance-with-request-of-ontario.html | TECK-HUGHES GIVES DATA.; Reports Compliance With Request of Ontario Commission. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/clinton-battles-to-scoreless-tie-manhattan-team-plays-to-a-deadlock.html | CLINTON BATTLES TO SCORELESS TIE; Manhattan Team Plays to a Deadlock With Riverhead High -- Other Games. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/kent-halts-loomis-60-blair-scores-winning-touchdown-after-drive-in.html | KENT HALTS LOOMIS, 6-0.; Blair Scores Winning Touchdown After Drive in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/love-in-age-autumns-torch-by-cynthia-lombardi-300-pp-new-york-d.html | Love in Age; AUTUMN'S TORCH. By Cynthia Lombardi. 300 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/florence-williams-a-bride.html | Florence Williams a Bride. | True | Special to TFiE New YOK Ts. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/st-louis-district-gains-improvement-is-lacking-in-job-and-relief.html | ST. LOUIS DISTRICT GAINS.; Improvement Is Lacking in Job and Relief Conditions. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/recital-on-tuesday-to-assist-students-edward-johnsons-program-will.html | RECITAL ON TUESDAY TO ASSIST STUDENTS; Edward Johnson's Program Will Be Given as Benefit for Christodora House. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/morrison-buuer.html | Morrison -- BuUer. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-stress-physical-education.html | To Stress Physical Education. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-war-for-ideals-of-beauty-goes-on-the-clash-of-the-greek-with.html | THE WAR FOR IDEALS OF BEAUTY GOES ON; The Clash of the Greek With the Modern Is Emphasized Again by London's Gloomy Dean | True | By P.w. Wilson | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/arsenal-in-his-home-contractor-is-seized-bronx-man-denies-knowledge.html | ARSENAL IN HIS HOME, CONTRACTOR IS SEIZED; Bronx Man Denies Knowledge of Four Pistols, Shotgun, Rifle, Ammunition and Handcuffs. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/west-chester-beats-drexel-on-long-run-taroniss-37yard-dash-in-last.html | WEST CHESTER BEATS DREXEL ON LONG RUN; Taronis's 37-Yard Dash in Last Period Gives Teachers a 6-0 Victory at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/banker-sentenced-for-fund-juggling-former-guardian-trust-head-in.html | BANKER SENTENCED FOR FUND JUGGLING; Former Guardian Trust Head in Cleveland Getes 6 Years and Fined $10,400. BAIL OF $10,000 IS SET J. Arthur House Will Appeal From Sentence for Using Pension Money for Stock Deals. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/conundrum-when-is-a-play-not-a-play-and-when-is-a-play-not-a-play.html | CONUNDRUM: WHEN IS A PLAY NOT A PLAY?; AND WHEN IS A PLAY NOT A PLAY? | True | By John van Druten. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/thiel-subdues-geneva-gain-127-victory-as-snyder-and-clarke-star-on.html | THIEL SUBDUES GENEVA.; Gain 12-7 Victory as Snyder and Clarke Star on Offense. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/exbudget-head-sails-douglas-off-for-vacation-abroad-silent-on.html | EX-BUDGET HEAD SAILS.; Douglas, Off for Vacation Abroad, Silent on Future Plans. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/john-h-mcmanus.html | JOHN H. McMANUS. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rochester-tops-oberlin-triumphs-7-to-6-on-buyses-kick-after.html | ROCHESTER TOPS OBERLIN.; Triumphs, 7 to 6, on Buyse's Kick After McCulley's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/challenges-farley-on-backing-of-cohen-marietta-delegate-says-loyal.html | CHALLENGES FARLEY ON BACKING OF COHEN; Marietta Delegate Says 'Loyal Georgia Democrats' Will Oust Him in 1936. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/aided-4050-jewish-migrants.html | Aided 4,050 Jewish Migrants. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/virgin-islands-rift-forces-yates-out-governor-pearsons-aide-quits.html | VIRGIN ISLANDS RIFT FORCES YATES OUT; Governor Pearson's Aide Quits After Suspension Friday by Secretary Ickes. CLIMAX TO VIOLENT FIGHT ' New Dealers' Bitter Foes of Regime -- Yates to Face Charges in Washington. VIRGIN ISLES RIFT FORCES YATES OUT | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/deerfield-to-face-berkshire.html | Deerfield to Face Berkshire. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hindemiths-rising-star-practices-of-18th-century-atonalism-radical.html | HINDEMITH'S RISING STAR; Practices of 18th Century -- Atonalism -- Radical or Conservative? | True | By Olin Downes. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/is-spelling-personal.html | IS SPELLING PERSONAL? | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/britain-unstirred-by-lottery-plan-demand-by-the-conservatives-is.html | BRITAIN UNSTIRRED BY LOTTERY PLAN; Demand by the Conservatives Is Ignored for the Most Part by Newspapers. BUT SOME ARE JUBILANT Sunday Pictorial and Sunday Express Support Project as Wise and Honest. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bank-to-aid-traders-federal-institution-to-operate-branch-at.html | BANK TO AID TRADERS.; Federal Institution to Operate Branch at Meeting Here. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/citizens-reaction-to-taxes-differs-mount-vernon-in-westchester.html | CITIZENS' REACTION TO TAXES DIFFERS; Mount Vernon in Westchester County Drops Rate and Nobody Protests. 1933 EXPERIENCE IGNORED White Plains, Avoiding Last Year's Trouble, Votes an Increase and Stirs Storm. | True | By John H. Crider.special Correspondence, the Neww York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/kreisler-recital-attracts-throng-carnegie-hall-filled-for-noted.html | KREISLER RECITAL ATTRACTS THRONG; Carnegie Hall Filled for Noted Violinist, With Overflow Audience on Stage. FAMILIAR MUSIC PLAYED Dvorak and Korngold Works Are Given Place With Handel, Bach and Mozart. | True | By Olin Downes. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hull-says-french-distort-our-policy-sees-in-news-agency-dispatch-an.html | HULL SAYS FRENCH DISTORT OUR POLICY; Sees In News Agency Dispatch an Attempt to Hurt Us in Latin America. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/moley-and-sinclair.html | Moley and Sinclair. | True | PATRICK J. LYONS | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-sensational-trial-hearken-to-the-evidence-by-h-russell-wakefield.html | A Sensational Trial; HEARKEN TO THE EVIDENCE By H. Russell Wakefield. 304 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/three-sisters-bred-at-same-ceremony-i-father-and-brother-officiate.html | THREE SISTERS BrED AT SAME CEREMONY; i Father and Brother Officiate and Four Other Sisters Act as Bridesmaids in Chicago. | True | 8pecial to TR i,W NoK Tu8. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-dance-tours-abroad.html | THE DANCE: TOURS ABROAD | True | By John Martin. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/flatbush-6-st-pauls-0.html | Flatbush, 6; St. Paul's, 0. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/munitions-scandal.html | MUNITIONS SCANDAL. | True | From The London Daily Herald. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/article-7-no-title-fly-600-tons-to-aid-mine-two-freight-planes.html | Article 7 -- No Title; FLY 600 TONS TO AID MINE Two Freight Planes Carry Heavy Machinery Over Andean Heights | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/syracuse-downs-clarkson-by-280-stark-stars-as-orange-rallies-late.html | SYRACUSE DOWNS CLARKSON BY 28-0; Stark Stars as Orange Rallies Late in First Half and Then Scores on 65-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/emigre-surgeon-seized-dr-kurt-engleman-accused-of-practicing.html | EMIGRE SURGEON SEIZED.; Dr. Kurt Engleman Accused of Practicing Without License. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/1935-narcotic-needs-likely-to-be-smaller-geneva-supervising-body.html | 1935 NARCOTIC NEEDS LIKELY TO BE SMALLER; Geneva Supervising Body Indicates Lower Estimates -- Questions Some Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/saunders-7-yonkers-0.html | Saunders, 7; Yonkers, 0. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/big-ben-4-hours-early-giant-clock-changed-from-daylight-time-at-11.html | BIG BEN 4 HOURS EARLY.; Giant Clock Changed From Daylight Time at 11 P.M. in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-rochelle-35-bkln-evening-0.html | New Rochelle, 35; Bkln. Evening, 0. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rain-and-blasting-on-mexican-road.html | RAIN AND BLASTING ON MEXICAN ROAD | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hungary-has-second-spring.html | Hungary Has Second Spring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/an-old-residents-protest.html | AN OLD RESIDENT'S PROTEST. | True | By Alfred E. Smith, At the Dedication of Knickerbocker Village, Testifying That the Neighborhood Was Clean and Tidy. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/caroline-stone-marbled-massachusetts-girl-bride-of-joseph-williams.html | CAROLINE STONE MARBLED.; Massachusetts Girl Bride of Joseph Williams Ayer. I | True | Special to Ts W Yo, T[8. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/undivided-profits-of-banks-turn-up-slight-increase-in-last-quarter.html | UNDIVIDED PROFITS OF BANKS TURN UP; Slight Increase in Last Quarter Shown, Against 4% Decline for Full Year. FEDERAL HOLDINGS LARGE More Resources Concentrated in Government Securities -- Other Changes in Condition. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-have-winter-season-southampton-club-opens-for-first-since.html | TO HAVE WINTER SEASON.; Southampton Club Opens for First Since Founding in 1899. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hail-health-work-of-preventorium-leaders-mark-25th-year-of.html | HAIL HEALTH WORK OF PREVENTORIUM; Leaders Mark 25th Year of Institution for Children at Farmingdale, N.J. SPREAD OF IDEA PRAISED 88 Such Centres Operated to Curb Tuberculosis, Luncheon Guests Are Told. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bitter-fight-seen-ahead-for-spain-observer-predicts-upheaval.html | BITTER FIGHT SEEN AHEAD FOR SPAIN; Observer Predicts Upheaval Comparable to Bolshevik Revolution in Russia. REBELS HALT WRITER'S CAR Chauffeur Refuses to Proceed to Madrid -- Soldiers Rescue Beleaguered Reporter. | True | By Edmond Taylor.special Cable To the Chicago Tribune. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/brooklyn-prep-7-xavier-0.html | Brooklyn Prep, 7; Xavier, 0. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lutheran-report-hits-film-morals-time-for-crusade-is-here-says.html | LUTHERAN REPORT HITS FILM MORALS; ' Time for Crusade Is Here,' Says Group, Holding the Situation Worse. NEW LEISURE A PROBLEM Convention at Savannah Will Be Urged to Provide Parish and Home Program. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-york-title-payment-certificate-holders-who-suffered-delays-will.html | NEW YORK TITLE PAYMENT; Certificate Holders Who Suffered Delays Will Get Interest. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/less-sugar-refined-here.html | Less Sugar Refined Here. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/boxer-to-fight-extradition.html | Boxer to Fight Extradition. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/columbia-plans-library-opening-will-dedicate-4000000-south-hall.html | COLUMBIA PLANS LIBRARY OPENING; Will Dedicate $4,000,000 South Hall, Harkness Gift, on Nov. 30 -- Briton to Speak. SHELVES AIR-CONDITIONED Life of Books Is Thus Prolonged -- Stacks Have Space for 3,000,000 Volumes. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/secrets-of-success-in-merrily-we-roll-along-mr-kaufman-and-mr-hart.html | SECRETS OF SUCCESS; In 'Merrily We Roll Along' Mr. Kaufman and Mr. Hart Look Into the Background Of Cleverness | True | By Brooks Atkinson. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/harriet-white-married-becomes-bride-of-s-davis-page-in-ceremony-at.html | HARRIET WHITE MARRIED.; Becomes Bride of S. Davis Page in Ceremony at South Orange. | True | Special to T= Nv Noa: Ts. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/boston-college-prevails-avery-and-driscoll-register-in-140-victory.html | BOSTON COLLEGE PREVAILS; Avery and Driscoll Register in 14-0 Victory Over Springfield. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bonds-being-paid-before-maturity-municipal-issues-predominate-in.html | BONDS BEING PAID BEFORE MATURITY; Municipal Issues Predominate in Last Week's Calls for This Month. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-serene-pilgrimages-of-a-great-chinese-poet-travels-of-a-chinese.html | The Serene Pilgrimages of a Great Chinese Poet; TRAVELS OF A CHINESE POET: Tu Fu, Guest of Rivers and Lakes. By Florence Ayscough. Illustrated from etchings by Lucille Douglas. Boston: Houghton, Mifflin Company. $5. | True | R. EMMET KENNEDY. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/degrees-awarded-by-city-college-undergraduates-who-finished-work.html | DEGREES AWARDED BY CITY COLLEGE; Undergraduates Who Finished Work During the Summer Session Are Graduated. 34 BACHELORS OF SCIENCE 22 B.S.'s in Social Science and 18 B.A.'s -- Certificates Are Given for Teaching Courses. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-agnes-davis-is-brdei-j-married-in-baltimore-to-dr-middleton-e.html | MISS AGNES DAVIS IS BR!DEi .... J; Married in Baltimore to Dr. Middleton E. Randolph. | True | Special to TH NEW YORK TS, | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/beasley-to-bermuda.html | Beasley to Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/found-slain-in-street-man-shot-mysteriously-as-two-policemen-stand.html | FOUND SLAIN IN STREET.; Man Shot Mysteriously as Two Policemen Stand Near By. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/w-and-l-scores-70-halts-maryland-team-as-sample-tallies-in-second.html | W. AND L. SCORES, 7-0.; Halts Maryland Team as Sample Tallies in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wind-halts-party-on-antarctic-trip-tractor-group-180-miles-from.html | WIND HALTS PARTY ON ANTARCTIC TRIP; Tractor Group 180 Miles From Little America Camps Near Mountain Goal. DOG TOWN' IS DISBANDED Huskies at the Main Base Are Brought From Shelter, Which They Had Liked. | True | By MacKay Radio To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-aid-young-women-federation-of-womens-clubs-to-sponsor-benefit-on.html | TO AID YOUNG WOMEN.; Federation of Women's Clubs to Sponsor Benefit on Oct. 25. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/minnesota-faces-threeparty-split-antiradical-strength-may-prove.html | MINNESOTA FACES THREE-PARTY SPLIT; Anti-Radical Strength May Prove Important Factor in Election. DEMOCRATS ARE DIVIDED Racial and Religious Elements Also Apparent in the Campaign There. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/caling-all-cars.html | Caling All Cars. | True | PEGGY WOOD | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/names-mason-trade-code-aide.html | Names Mason Trade Code Aide. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sarah-it-palfrey-tnis-star-wed-coche-mpion-in-the-national-doubles.html | SARAH It. PALFREY,' TNIS STAR, WED; Co-Che. mpion in the National Doubles Becomes Bride of Marshal Fabyan Jr. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-ship-aid-plan-mapped-in-capital-scrapping-of-mail-contracts-is.html | NEW SHIP AID PLAN MAPPED IN CAPITAL; Scrapping of Mail Contracts Is Urged in Farley Data to Bring'Great Savings.' DIFFERENTIALS FAVORED Line Operators Are Ready to Fight Cut in Subsidies at Hearings This Week. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/gold-notes-slowly-given-up-by-public-with-140000000-still.html | GOLD NOTES SLOWLY GIVEN UP BY PUBLIC; With $140,000,000 Still Outstanding, the Rate of Surrender Has Been Declining | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cotton-market-rule-proposed.html | Cotton Market Rule Proposed. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-scandinavian-retrospect.html | A SCANDINAVIAN RETROSPECT | True | By Alma Luise Olson.copenhagen. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-england-sales-rise-retail-and-wholesale-markets-helped-by.html | NEW ENGLAND SALES RISE.; Retail and Wholesale Markets Helped by Seasonal Weather. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/school-examiners-back-new-policy-smith-stresses-character-in-the.html | SCHOOL EXAMINERS BACK NEW POLICY; Smith Stresses Character in the Selection of Teachers in Letter to Dr. Ryan. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/britain-forges-closer-links-with-countries-in-sterling-area-she-has.html | BRITAIN FORGES CLOSER LINKS WITH COUNTRIES IN STERLING AREA; She Has Increased Her Trade With the Nations That Follow Her Guidance | True | By Harold Callender. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/spiritual-crusade.html | Spiritual Crusade. | True | S.C.T., Wilton | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/1000-to-see-dr-fox-inducted-at-union-dr-butler-mcgoldrick-and-owen.html | 1,000 TO SEE DR. FOX INDUCTED AT UNION; Dr. Butler, McGoldrick and Owen D. Young Will Speak at Events This Week. EXHIBITION ALSO PLANNED This Will Include an Exact Reproduction of a Student's Room of 100 Years Ago. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/what-planning-involves.html | WHAT "PLANNING" INVOLVES. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/gigolo-home-first-in-long-island-cup-leads-outlaw-by-length-and.html | GIGOLO HOME FIRST IN LONG ISLAND CUP; Leads Outlaw by Length and Half in Feature of West Hills Hunts Meeting. EVEN CHANCE IS WINNER Sets All the Pace in Triumph Over Sardon -- St. Francis Scores in High Hold. | True | By Walter Fleisher.special To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/greenwich-8-port-chester-6.html | Greenwich, 8; Port Chester, 6. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wales-s-skin-resembles-grandsires-barber-says.html | Wales' s Skin Resembles Grandsire's, Barber Says | True | Copyright, 1934, by Nana, Inc. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/poland-lays-plans-to-save-peasants-new-land-laws-provide-for.html | POLAND LAYS PLANS TO SAVE PEASANTS; New Land Laws Provide for Parceling of Big Estates -- Farmers Get Price Aid. LIBERAL GESTURE HAILED Release of 5 of 9 Ex-Deputies Reflects Confidence of Regime Its Foes Cannot Harm It. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/issue-by-monsanto-unit-british-subsidiary-has-offered-400000.html | ISSUE BY MONSANTO UNIT.; British Subsidiary Has Offered 400,000 Preference Shares. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/peru-again-defers-elections.html | Peru Again Defers Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/engagement-is-broken.html | Engagement Is Broken. | True | sPOECAI FTO KJDFR TIMEA | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miami-u-downed-by-carnegie-tech-bows-by-137-terebus-going-across.html | MIAMI U. DOWNED BY CARNEGIE TECH; Bows by 13-7, Terebus Going Across Twice for Winners Before Crowd of 7,000. | True | Special to THE NEW WORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wesleyan-prevails-140-triumphs-over-connecticut-state-eleven-at.html | WESLEYAN PREVAILS, 14-0.; Triumphs Over Connecticut State Eleven at Storrs. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/6rbeiich-bridal-formi-du-bree-daughter-of-mr-and-mrs-john-du-bree.html | 6RBEIICH BRIDAL FORMI$$ DU BREE; Daughter of Mr. and Mrs, John du Bree Is Married to Leonard Richards 3d. | True | Special to TH NSW ZORK TI3S. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/quintuplets-spoiled-babies-refuse-to-eat-unless-held-in-nurses-arms.html | QUINTUPLETS 'SPOILED.'; Babies Refuse to Eat Unless Held in Nurses' Arms. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/squirrel-accepted-a-ride.html | SQUIRREL ACCEPTED A RIDE | True | JULIUS LEHMAN | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/benefit-radio-style-show-on-wednesday-will-guide-debutantes-in.html | Benefit Radio Style Show on Wednesday Will Guide Debutantes in Choice of Gowns | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/omission-explained.html | Omission Explained. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/poly-prep-eleven-held-to-deadlock-plays-77-tie-with-adelphi-academy.html | POLY PREP ELEVEN HELD TO DEADLOCK; Plays 7-7 Tie With Adelphi Academy on Home Field -- Other Results. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mrs-john-p-knight.html | MRS. JOHN P. KNIGHT. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/missionary-celebrates-knitting-parson-has-been-29-years-in-mission.html | MISSIONARY CELEBRATES.; ' Knitting Parson' Has Been 29 Years in Mission Field. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-ruth-richardsoon-wed.html | Miss Ruth Richardsoon Wed. | True | Specie, l to TH W yORK TIS, | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tax-reform-plans-being-formulated-commission-on-revision-expects-to.html | TAX REFORM PLANS BEING FORMULATED; Commission on Revision Expects to Have Bills Ready for New York Legislature. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hollywood-on-the-wire-the-president-vanishes-with-mady-christians.html | HOLLYWOOD ON THE WIRE; ' The President Vanishes' -- With Mady Christians on the Lot -- More Dickens | True | DOUGLAS W. CHURCHILL. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/motorist-slays-2-posse-kills-him-former-felon-in-drunken-frenzy.html | MOTORIST SLAYS 2; POSSE KILLS HIM; Former Felon, in Drunken Frenzy, Shoots Policeman at Scene of California Crash. WIFE ESCAPES BULLET Jeweler, Once Convicted as a Forger, Turns Rifle on Pursuers and Is Shot Down. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/events-of-interest-in-shipping-world-canadian-pacifics-veteran.html | EVENTS OF INTEREST IN SHIPPING WORLD; Canadian Pacific's Veteran Captain Griffiths to Quit After 40 Tears. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/park-equestrians-demand-reforms-noise-and-condition-of-bridle-paths.html | PARK EQUESTRIANS DEMAND REFORMS; Noise and Condition of Bridle Paths Make Riding a Hazard, They Declare at Meeting. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mr-lucas-on-mr-lamb-at-the-shrine-of-st-charles-by-ev-lucas-141-pp.html | Mr. Lucas on Mr. Lamb; AT THE SHRINE OF ST. CHARLES. By E.V. Lucas. 141 pp. New York: E.P. Dutton & Co. $2. | True | STANTON A. COBLENTZ. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/federal-review-of-trade-improvement-is-noted-in-the-week-ended-sept.html | FEDERAL REVIEW OF TRADE.; Improvement Is Noted in the Week Ended Sept. 29. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fast-navy-team-repels-virginia-early-onslaught-accounts-for-21to6.html | FAST NAVY TEAM REPELS VIRGINIA; Early Onslaught Accounts for 21-to-6 Football Triumph at Washington. BORRIES DASHES 51 YARDS Long Run Results in the Second Touchdown by Middle Star -- Losers Score Near End. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/chemical-society-is-viewed-as-wrong-in-ignoring-it.html | Chemical Society Is Viewed As Wrong In Ignoring It | True | STEPHEN G. RICH. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/susan-f-halcomb-married.html | Susan F. Halcomb Married. | True | { Special to THE NgW YOIK TingS. { | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hitchcocks-pay-250-fine-dog-fanciers-meet-contempt-cost-hour-before.html | HITCHCOCKS PAY $250 FINE; Dog Fanciers Meet Contempt Cost Hour Before Deadline. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bank-shares-improve-in-week.html | Bank Shares Improve in Week. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/perilous-adventures-among-the-nomads-of-mongolia-henning-haslund.html | Perilous Adventures Among the Nomads of Mongolia; Henning Haslund Writes About the Asian Deserts in the Tradition of Sven Hedin | True | By Henry E. Armstrong | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/italian-visitors-to-give-pageant.html | Italian Visitors to Give Pageant. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/-dr-roosevelts-replies-puzzle-some-patients-but-they-glean-from.html | ' DR.' ROOSEVELT'S REPLIES PUZZLE SOME 'PATIENTS; But They Glean From Fireside Chat That He Won't Jettison Program at Behest of Business 'on Strike.' ERA OF EXPERIMENT PASSING It Appears That the Administration Feels Sound Conduct of Measures Already Enacted Will Bring Recovery. | True | By Delbert Clark. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/perry-giins-on-court-defeats-chandler-64-46-64-63-to-reach-net.html | PERRY GAINS ON COURT.; Defeats Chandler, 6-4, 4-6, 6-3, to Reach Net Semi-Final. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/taxes-face-the-citizen-on-every-hand-from-morning-until-night-he.html | TAXES FACE THE CITIZEN ON EVERY HAND; From Morning Until Night He Pays Into The Coffers of City, State, Nation | True | By John W. Harrington. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/250-pupils-to-get-fire-essay-medals-mayor-to-greet-best-writers-on.html | 250 PUPILS TO GET FIRE ESSAY MEDALS; Mayor to Greet Best Writers on Safeguarding Home at City Hall Exercises. CAMPBELL ALSO TO SPEAK Children of Public and Parish Classes Will Receive Awards Tuesday. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nazis-ban-old-heidelberg.html | Nazis Ban 'Old Heidelberg' | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-little-auto-by-lois-lenski-unpaged-new-york-oxford-university.html | THE LITTLE AUTO. By Lois Lenski. Unpaged. New York: Oxford University Press. 75 cents.; ABOUT A BEE. By Helen Torrey. Unpaged. New York: Oxford University Press. 75 cents. TIMOTHY. By Bernard and Katharine Garbutt. 47 pp. New York: Oxford University Press. 75 cents. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/seamen-protest-pay-loss-wages-declared-affected-by-gold-policy-of.html | SEAMEN PROTEST PAY LOSS; Wages Declared Affected by Gold Policy of Government. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/illustrated-book-of-1484-is-found-sarum-primer-is-believed-to-be.html | ILLUSTRATED BOOK OF 1484 IS FOUND; Sarum Primer Is Believed to Be Earliest Book With Pictures Published in London. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/british-author-sails-john-van-druten-to-open-new-play-in-london.html | BRITISH AUTHOR SAILS.; John van Druten to Open New Play in London. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/phylli-boardman-i-arriedat-rye-becomes-the-bride-of-francis.html | PHYLLIS BOARDMAN IS ARRIEDAT RYE; [Becomes the Bride of Francis Farquhar Gibson -- Latter's Uncle Officiates. | True | Special to ?, q]w "oR: T[ES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/w-and-j-on-top-200-defeats-wooster-in-first-fray-between-teams.html | W. AND J. ON TOP, 20-0.; Defeats Wooster in First Fray Between Teams Since 1890. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/taft-vanquishes-westminster-130-tuckers-50yard-touchdown-run-in.html | TAFT VANQUISHES WESTMINSTER, 13-0; Tucker's 50-Yard Touchdown Run in Opening Quarter Features Battle. | True | By Frank Elkins. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/anthony-normoyle.html | ANTHONY NORMOYLE. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jim-reeds-stand-worries-missouri-antagonistic-to-new-deal-former.html | JIM REED'S STAND WORRIES MISSOURI; Antagonistic to New Deal, Former Senator May Run as Independent. MACHINE BACKS ANOTHER Republicans Hope He Will Enter the Campaign and Split Democratic Vote. JIM REED'S STAND WORRIES MISSOURI | True | By Louis la Coss.editorial Correspondence, the New York Times.by Louis la Coss. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/murder-in-three-acts-by-agatha-christie-279-pp-new-york-dodd-mead.html | MURDER IN THREE ACTS. By Agatha Christie. 279 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-royal-mimkin-by-alice-galt-and-fleming-crew-illustrated-by.html | THE ROYAL MIMKIN. By Alice Galt and Fleming Crew. Illustrated by Camille Marline. 128 pp. New York: Oxford University Press. $1.75.; Children's Books | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/their-58th-anniversary-dr-and-mrs-cooley-celebrate-at-north.html | THEIR 58TH ANNIVERSARY.; Dr. and Mrs. Cooley Celebrate at North Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/church-programs-in-the-city-today-loyalty-sunday-will-be-marked-in.html | CHURCH PROGRAMS IN THE CITY TODAY; Loyalty Sunday Will Be Marked in Services and Rally Day in the Sunday Schools. MANY VISITING BISHOPS Pastors Back From Vacations -- Special Music Programs Wild Be Given. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/less-chance-of-accidents.html | LESS CHANCE OF ACCIDENTS | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/annoyed-miss-mcormic-man-held-at-chicago-followed-her-everywhere.html | ANNOYED MISS M'CORMIC.; Man Held at Chicago Followed Her Everywhere, Singer Says. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sixmeter-cup-boats-becalmed-on-sound-bob-kat-ii-and-kyla-stage-a.html | SIX-METER CUP BOATS BECALMED ON SOUND; Bob Kat II and Kyla Stage a Close Contest, but Fail to Finish Within Time Limit. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/col-winghell-dies-bishop-of-bowery-salvationist-ran-a-buttermilk.html | COL. WINGHELL DIES; 'BISHOP OF BOWERY'; Salvationist Ran a Buttermilk Bar to Divert Patronage From the 'Smoke Shops.' HAD A STRETCHER BRIGADE Street Patrol Picked Up Tipsy Persons to Nurse Them to Sobriety and Reform. | True | Special to TE NEW YORE TMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/exiles-symbol-of-a-world-in-ferment-victims-of-violent-social.html | EXILES: SYMBOL OF A WORLD IN FERMENT; Victims of Violent Social Changes and Differences of Opinion, They Wait Hopefully for an Upheaval to Restore Their Status EXILES: A SYMBOL OF UNREST Victims of Social Change, They Wait for an Upheaval to Restore Their Former Status | True | By Frank Ernest Hill | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bus-fare-hearing-is-set-nra-to-weigh-new-york-washington-chicago.html | BUS FARE HEARING IS SET.; NRA to Weigh New York, Washington, Chicago Schedules Oct. 19. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/in-the-12th-century-gay-crusader-by-magdalen-kinghall-367-pp-new.html | In the 12th Century; GAY CRUSADER. By Magdalen King-Hall. 367 pp. New York: D. Appleton-Century Company. $2.50. | True | BEATRICE SHERMAN. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/john-josefo.html | JOHN JOSEFO. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/betty-bloch-bride-of-wilmot-l-harris-heiress-who-escaped-plot-to.html | BETTY BLOCH BRIDE OF WILMOT L. HARRIS; Heiress Who Escaped Plot to Kidnap Her Is Married at Wheeling, W. Va. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tigers-are-elated-over-their-victory-but-cardinals-are-not.html | TIGERS ARE ELATED OVER THEIR VICTORY; But Cardinals Are Not Depressed, Feeling That the Defeat Was Deserved. | True | By James P. Dawson. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/manhattan-in-tie-with-kansas-state-battles-to-1313-count-in-a.html | MANHATTAN IN TIE WITH KANSAS STATE; Battles to 13-13 Count in a Spectacular Contest With Highly Favored Rival. MANHATTAN IN TIE WITH KANSAS STATE | True | By Joseph M. Sheehan.by Joseph M. Sheehan. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/schools-need-federal-aid.html | Schools Need Federal Aid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/35000-fire-in-asbury-park.html | $35,000 Fire in Asbury Park. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-deal-critics-without-gloves-by-frank-r-kent-306-pp-new-york.html | New Deal Critics; WITHOUT GLOVES. By Frank R. Kent. 306 pp. New York: William Morrow & Co. $2.50. ROOSEVELT VERSUS RECOVERY. By Ralph Robey. 163 pp. New York: Harper & Brother. $2. BEYOND THE NEW DEAL. By David Lawrence. 321 pp. New York: Whittlesey House: McGraw-Hill Book Company, Inc. $2.50. | True | By William MacDonald | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-week-in-science-measuring-the-stars-light-stellar-heat-and.html | THE WEEK IN SCIENCE: MEASURING THE STARS' LIGHT; Stellar Heat and Energy Gauged by a Sensitive Photoelectric Cell -- Water Towers and Earthquakes -- Movements in Sleep | True | By Waldemar Kaempffert. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-yorker-a-suicide-in-a-35story-plunge-jm-pardon-killed-in.html | NEW YORKER A SUICIDE IN A 35-STORY PLUNGE; J.M. Pardon Killed in Chicago -- Was Despondent Over Recent Injuries. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/loughran-beaten-in-buenos-aires-philadelphian-drops-opening-bout-of.html | LOUGHRAN BEATEN IN BUENOS AIRES; Philadelphian Drops Opening Bout of South American Tour to Caratoli. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rites-for-rev-re-shortell.html | Rites for Rev. R.E. Shortell. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/west-side-19-central-o.html | West Side, 19; Central, O. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-subtle-duel-undue-fulfillment-by-kathleen-coyle-261-pp-new-york.html | A Subtle Duel; UNDUE FULFILLMENT. By Kathleen Coyle. 261 pp. New York: William Morrow & Co. $2. | True | PETER MONRO JACK. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/knickerbocker-village.html | KNICKERBOCKER VILLAGE. | True | By Jesse H. Jones, Chairman of the Reconstruction Finance Corporation, Advocating the Replacing of Slums With Model Dwellings. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/marymount-students-to-sail.html | Marymount Students to Sail. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/republicans-ease-new-deal-attack-midwest-opponents-modify-criticism.html | REPUBLICANS EASE NEW DEAL ATTACK; Midwest Opponents Modify Criticism for the Benefit of Rural Voters. PRAISE PURPOSES OF AAA But Attack Brain Trust as Ignorant of Problems of the Farmer. REPUBLICANS EASE NEW DEAL ATTACK | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/roy-g-lockwood-automobile-dealer-and-yachtsman-dies-in-stamford-at.html | ROY G. LOCKWOOD.; Automobile Dealer and Yachtsman Dies in Stamford at 54. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lawrenceville-in-tie-plays-00-game-with-lafayette-cubs-on-muddy.html | LAWRENCEVILLE IN TIE.; Plays 0-0 Game With Lafayette Cubs on Muddy Field. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/winners-get-127109-players-series-pool-is-15000-bigger-than-last.html | WINNERS GET $127,109.; Players' Series Pool Is $15,000 Bigger Than Last Year's. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/education-defended-as-burden-on-wealth-metcalfe-tells.html | EDUCATION DEFENDED AS BURDEN ON WEALTH; Metcalfe Tells Parent-Teachers Schools Are an Obligation -- Dinner Ends Convention. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/amherst-students-back-a-gymnasium-raise-a-fund-themselves-to.html | AMHERST STUDENTS BACK A GYMNASIUM; Raise a Fund Themselves to Replace 50-Year-Old Building -- Pledges by Each Class. ALUMNI JOIN IN DRIVE Graduates' Quarterly Points Out How Time Has Taken Toll of Once Outstanding Structure. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bowdoin-is-held-to-tie-plays-scoreless-deadlock-with-massachusetts.html | BOWDOIN IS HELD TO TIE.; Plays Scoreless Deadlock With Massachusetts State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/holds-nira-lacks-pricefixing-power-federal-judge-at-memphis-enjoins.html | HOLDS NIRA LACKS PRICE-FIXING POWER; Federal Judge at Memphis Enjoins Prosecutions for Lumber Code Price Cuts. GOVERNMENT WILL APPEAL NRA Counsel Contends That Act 'Undoubtedly' Authorizes Price Control. HOLDS NIRA LACKS PRICE-FIXING POWER | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-colonial-sea-leader-thomas-mason-adventurer-by-henry-pleasants-jr.html | A Colonial Sea Leader; THOMAS MASON, ADVENTURER. By Henry Pleasants Jr. Illustrated by Peter Hurd. 378 pp. Philadelphia: The John C. Winston Company. $2.50. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/f-marion-crawfords-career-in-the-grand-manner-my-cousin-f-marion.html | F. Marion Crawford's Career in the Grand Manner; MY COUSIN, F. MARION CRAWFORD. By Maud Howe Elliott. Illustrated. 312 pp. New York: The Macmillan Company. $2.50. Crawford | True | ANITA MOFFETT. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-german-poetry-and-prose.html | New German Poetry And Prose | True | GABRIELE RECTER. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nutley-12-caldwell-6.html | Nutley, 12; Caldwell, 6. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/chester-baylis-jr-d-iss-mffh-rev-dr-h-c-robbins-uncle-of-bridegroom.html | :CHESTER BAYLIS JR. D iSS MffH!; Rev. Dr. H. C. Robbins, Uncle of Bridegroom, One of Two Officiating Ministers. BRIDE HAS 7 ATTENDANTS Her Sister Serves as Maid of Honor -- Reception Is Held at the Park Lane. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/debits-increase-at-member-banks-federal-reserve-board-reports-a.html | DEBITS INCREASE AT MEMBER BANKS; Federal Reserve Board Reports a Rise of 20 Per Cent in Week to Oct. 3. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ship-lines-report-wide-fall-upturn-heavy-travel-has-continued-a.html | SHIP LINES REPORT WIDE FALL UPTURN; Heavy Travel Has Continued a Month Beyond the Season After a Slow Start. MORE AUTOS ARE CARRIED This Fact Is Cited as Evidence of Returning Prosperity -- All Lists Are Heavy. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/vreeland-behrbohm.html | '?Vreeland -- Behrbohm. | True | Special to T Nsw YoK TIES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/gossip-of-the-rialto-now-pants-the-unwearied-hart-in-search-of-more.html | GOSSIP OF THE RIALTO; Now Pants the Unwearied Hart in Search of 'More Cheers' -- The Coming Musical Shows | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/madison-19-tilden-13.html | Madison, 19; Tilden, 13. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/weylin-bar-raid-held-unjustified-commissioner-valentine-finds-no.html | WEYLIN BAR RAID HELD UNJUSTIFIED; Commissioner Valentine Finds No Reason for Police to Move Against Hotel. CASE IS OFF INDEFINITELY Magistrate Declares Charges Against Rennie Are Trifling -- Asks Complete Minutes. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/large-sums-spent-in-home-campaign-more-than-500000-expended-weekly.html | LARGE SUMS SPENT IN HOME CAMPAIGN; More Than $500,000 Expended Weekly in This Territory as Result of Drive. EXPECTED TO INCREASE Producers Display Keen Interest in the Financing Facilities for Property Owners. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/14000-in-sao-paulo-attend-luncheon-huge-gathering-pays-tribute-to.html | 14,000 IN SAO PAULO ATTEND LUNCHEON; Huge Gathering Pays Tribute to Gubernatorial Candidate of Brazilian President. PEACE GESTURE IS IMPLIED Paulistans, Champions of States' Rights, Had Threatened Revolt Against Central Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/scores-motor-code-federal-judge-vaught-attacks-usurpation-of-state.html | SCORES MOTOR CODE.; Federal Judge Vaught Attacks 'Usurpation of State Rights.' | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ivins-boesel.html | Ivins -- Boesel. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/st-marys-victor-as-65000-look-on-gaels-turn-back-california-amid.html | ST. MARY'S VICTOR AS 65,000 LOOK ON; Gaels Turn Back California Amid Thunderous Ovations at Berkeley, Calif. SCORE IN FIRST PERIOD Schreiber Falls on Ball in End Zone After Fumble by His Team-Mate, Kellogg. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/spanish-socialists-disappointed-by-soldiers-counted-on-them-for-aid.html | Spanish Socialists Disappointed by Soldiers; Counted on Them for Aid in Crucial Moment | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sallie-r-weller-engaged-to-wed-washington-girl-wil-be-the-bride-of.html | SALLIE R. WELLER ENGAGED TO WED; Washington Girl Wil! Be the Bride of W, A, Curtin Jr. of Syracuse, N. Y. DEBUTANTE THIS SEASON Announcement by Her Mother Wedding Probably Will Take Place This Month. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/idonn-mattern.html | iDonn -- Mattern. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/citys-income-tax-called-defective-gn-nelson-sees-disregard-of.html | CITY'S INCOME TAX CALLED DEFECTIVE; G.N. Nelson Sees Disregard of Provisions of State Enabling Measure. OTHER REVENUE SOURCES Transportation Levy Urged Both for Yield and Easy Enforcement. CITY'S INCOME TAX CALLED DEFECTIVE | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/phases-of-american-art-discoveries-and-rediscoveries-among-the-old.html | PHASES OF AMERICAN ART; Discoveries and Rediscoveries Among the Old and New at the Whitney Museum | True | By Elisabeth Luther Cary. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/where-city-lodgers-find-hope-in-toil-camp-greycourt-gives-them-the.html | WHERE CITY LODGERS FIND HOPE IN TOIL; Camp Greycourt Gives Them The Chance to Prepare For a Normal Life | True | By Diana Rice | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/from-mr-de-casseres.html | From Mr. De Casseres. | True | BENJAMIN DE CASSERES | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/finds-vikings-barred-women-from-stronghold.html | Finds Vikings Barred Women From Stronghold | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/profound-compassion-salvation-by-sholem-aach-translated-by-willa.html | Profound Compassion; SALVATION. By Sholem Aach. Translated by Willa and Edwin Muir. 339 pp. New York: G.P. Putnam's Sons. $2.50. | True | LOUIS KRONENBERGER. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/alabama-denies-seizing-2-lawyers-lehman-is-assured-of-safety-of-new.html | ALABAMA DENIES SEIZING 2 LAWYERS; Lehman Is Assured of Safety of New Yorkers Held as Scottsboro 'Bribers.' EXTRADITION EXPLAINED Governor Miller, Replying to Query, Says Tennessee Executive Granted It. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/brown-conquers-rhode-island-130-elrod-tallies-in-the-second-period.html | BROWN CONQUERS RHODE ISLAND, 13-0; Elrod Tallies in the Second Period After Victors Make a 37-Yard Advance. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/seamen-protest-pay-loss-due-to-monetary-policy.html | Seamen Protest Pay Loss Due to Monetary Policy | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cotton-crop-curb-seen-as-harmful-many-in-the-trade-predict.html | COTTON CROP CURB SEEN AS HARMFUL; Many in the Trade Predict Repercussion on Nation's Business Generally. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/princeton-routs-amherst-by-750-tigers-with-11-touchdowns-gain-their.html | PRINCETON ROUTS AMHERST BY 75-0; Tigers, With 11 Touchdowns, Gain Their Most Decisive Triumph Since 1890. | True | By Lincoln A. Werden. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ohio-state-routs-indiana-by-33-to-0-opens-big-ten-campaign-by-its.html | OHIO STATE ROUTS INDIANA BY 33 TO 0; Opens Big Ten Campaign by Its Most Impressive Victory Over Hoosiers Since 1916. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fraternities-face-swarthmore-test-most-of-the-87-freshmen-are.html | FRATERNITIES FACE SWARTHMORE TEST; Most of the 87 Freshmen Are Staying Out of the Greek Letter Societies. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/clevelands-birthplace.html | CLEVELAND'S BIRTHPLACE. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/island-playgrounds-for-new-york-city-three-large-plots-in-the-east.html | ISLAND PLAYGROUNDS FOR NEW YORK CITY; Three Large Plots in the East River to Be Converted to Recreation Purposes | True | By Frank Ernest Hill. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tigers-rout-cards-104-pounding-five-pitchers-to-square-series-at-22.html | TIGERS ROUT CARDS, 10-4, POUNDING FIVE PITCHERS TO SQUARE SERIES AT 2-2; DIZZY DEAN IS INJURED Serves as Pinch-Runner and Is Struck by Ball-Slated to Hurl Today. GREENBERG GETS 4 BLOWS Explodes Two Doubles, Two Singles -- Rogell Connects Twice With Bases Full. AUKER VICTOR ON MOUND 38,000 See Him Go Route in Turbulent Battle -- Errors Fatal to St. Louis Cause. Tigers Pound Five Cardinal Pitchers to Win and Even World Series at 2-2 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/horse-show-title-goes-to-gray-amo-miss-bedfords-hunter-named-grand.html | HORSE SHOW TITLE GOES TO GRAY ARNO; Miss Bedford's Hunter Named Grand Champion at Piping Rock Club Exhibition. CHEERIO ALSO TRIUMPHS Gelding Ridden by Miss Chapin Gains Laurels in Middle and Heavyweight Division. | True | By Henry R. Ilsey.special To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fewer-sales-increases-decline-indicated-in-wholesaling-and.html | FEWER SALES INCREASES.; Decline Indicated In Wholesaling and Manufacturing Activity. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/elizabeth-barrus-weds.html | Elizabeth Barrus Weds. | True | [ I Special to T] NEW YORK TI,fES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/chicago-credit-data-ready-for-treasury-results-of-seventh-federal.html | CHICAGO CREDIT DATA READY FOR TREASURY; Results of Seventh Federal Reserve Survey to Go to the Capital This Week. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/poe-memorial-service-today.html | Poe Memorial Service Today. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bradford-pierpont.html | BRADFORD PIERPONT. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/books-and-authors.html | Books and Authors | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/affelder-llosenbaum.html | Affelder -- llosenbaum. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/illinois-communists-sticking-close-to-law-beat-socialists-to-place.html | Illinois Communists, Sticking Close To Law, Beat Socialists to Place on Ballot | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lafayette-conquers-muhlenberg-by-190-three-touchdowns-in-second.html | LAFAYETTE CONQUERS MUHLENBERG BY 19-0.; Three Touchdowns in Second Period Account for Football Triumph at Easton. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/1honias-e-mansel.html | 1"HONIAS E.. MANSE:L[.. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nyac-games-canceled.html | N.Y.A.C. Games Canceled. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/adam-smith-seen-tinging-new-deal-dr-ginzberg-asserts-in-book-that.html | ADAM SMITH SEEN TINGING NEW DEAL; Dr. Ginzberg Asserts in Book That in Spirit Roosevelt Is Near Classical Doctrine. DECLARES HOOVER USED IT But Writer Holds 'The Wealth of Nations' Sought Redistribution of Property on Vast Scale. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jews-seek-saar-rights-group-here-asks-league-to-guarantee-justice.html | JEWS SEEK SAAR RIGHTS.; Group Here Asks League to Guarantee Justice in Region. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/panama-is-building-roads-175-miles-of-highways-to-be-added-to-927.html | PANAMA IS BUILDING ROADS; 175 Miles of Highways to Be Added to 927 Miles in Use. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ny-aggies-beaten-120-nassau-collegiate-centre-wins-as-manning-and.html | N.Y. AGGIES BEATEN, 12-0.; Nassau Collegiate Centre Wins as Manning and Gold Score. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/city-college-elections-classes-name-officers-and-council.html | CITY COLLEGE ELECTIONS.; Classes Name Officers and Council Representatives for Semester. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/this-is-fire-prevention-week.html | This is Fire Prevention Week. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-speakers-may-be-absent-pressure-of-business-is-no-longer-excuse.html | THE SPEAKERS MAY BE ABSENT; Pressure of Business Is No Longer Excuse for Not Delivering an After-Dinner Speech, the Art of Which Has Changed | True | By Orrin E. Dunlap Jr. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/naylor-hockley.html | Naylor -- Hockley. | True | Special to Tx N-w YOR TXMS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/english-actor-honored-arliss-nominated-fellow-of-royal-society-of.html | ENGLISH ACTOR HONORED.; Arliss Nominated Fellow of Royal Society of Arts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jonathan-brown-bay-state-shoe-manufacturer-dies-at-age-of-76.html | JONATHAN BROWN.; Bay State Shoe Manufacturer Dies at Age of 76. | True | Special to THE iIEW YORr TLS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/whit-burnetts-stories-the-maker-of-signs-by-whit-burnett-320-pp-new.html | Whit Burnett's Stories; THE MAKER OF SIGNS. By Whit Burnett. 320 pp. New York: Harrison Smith and Robert Haas. S2. | True | EDITH H. WALTON. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lakes-submarine-fails-of-launching-mother-ship-is-unable-to-pull-it.html | LAKE'S SUBMARINE FAILS OF LAUNCHING; Mother Ship is Unable to Pull It Off Ways at Stratford -- New Attempt Tuesday. TREASURE HUNT TO FOLLOW But Tests Come First -- Coal Cargoes to Be Sought as Well as Sunken Gold. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/autumn-season-ushered-in.html | Autumn Season Ushered In. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/symphony-on-a-hundred-waves-large-orchestras-led-by-noted.html | SYMPHONY ON A HUNDRED WAVES; Large Orchestras, Led by Noted Conductors and Playing Music Of the Masters, Are Returning to the Air | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sterling-and-franc-off-in-quiet-market-mark-and-swiss-franc-advance.html | STERLING AND FRANC OFF IN QUIET MARKET; Mark and Swiss Franc Advance Against Trend -- $1,004,800 Gold Sent to Chile. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/advance-in-southeast-farm-price-rise-spurs-trade-construction-picks.html | ADVANCE IN SOUTHEAST.; Farm Price Rise Spurs Trade -- Construction Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/illinois-85yard-march-late-in-game-wins-127.html | Illinois' 85-Yard March Late in Game Wins, 12-7 | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/los-angeles-tells-of-drive-in-pacific-bases.html | Los Angeles Tells of Drive in Pacific Bases | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/man-ends-life-by-leap.html | Man Ends Life by Leap. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/honorary-fraternities-hit.html | Honorary Fraternities Hit. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/loomis-taft-meet-saturday.html | Loomis, Taft Meet Saturday. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-book-of-sunnybank-by-albert-payson-terhune-illustrated-from.html | THE BOOK OF SUNNYBANK. By Albert Payson Terhune. Illustrated from photographs by Margaret Bourke-White. 273 pp. New York: Harper & Brothers. $2.50. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/stage-leaders-convene-world-congress-of-the-theatre-opens-tomorrow.html | STAGE LEADERS CONVENE.; World Congress of the Theatre Opens Tomorrow in Rome. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dublin-curbs-sugar-imports.html | Dublin Curbs Sugar Imports. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wholesale-markets-report-trade-steady-readytowear-and-accessories.html | WHOLESALE MARKETS REPORT TRADE STEADY; Ready-to-Wear and Accessories Buyers Well Represented Here Last Week. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/note-on-accents.html | NOTE ON ACCENTS | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/daughter-to-mrs-w-w-hall-jr-i.html | Daughter to Mrs. W. W. Hall Jr. I | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mans-body-found-in-river.html | Man's Body Found in River. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/steel-gains-slightly-cleveland-district-expects-large-buying-for.html | STEEL GAINS SLIGHTLY.; Cleveland District Expects Large Buying for Auto Industry. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/birthdays-of-two-film-stars.html | Birthdays of Two Film Stars. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/french-disturbed-by-reich-problem-some-believe-germany-now-is.html | FRENCH DISTURBED BY REICH PROBLEM; Some Believe Germany Now Is Breaking Through the Circle Put Around Her. ALARMED BY POLISH ACTS They Are Also Uneasy Over the Attitudes of Rumania and Great Britain. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/soft-coal-output-up-5-but-anthracite-production-fell-in-week-of.html | SOFT COAL OUTPUT UP 5%; But Anthracite Production Fell in Week of Sept. 29. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/irving-trust-to-sell-management-concern-handling-longterm.html | Irving Trust to Sell Management Concern Handling Long-Term Investment Funds | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/king-williams-cleanup.html | King William's Clean-Up. | True | MARTIN RUBIN | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fishing-industry-gains-output-on-pacific-coast-expected-to-exceed.html | FISHING INDUSTRY GAINS.; Output on Pacific Coast Expected to Exceed That of Last Year. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/moses-acclaimed-in-macys-county-suffolk-residents-give-him-a.html | MOSES ACCLAIMED IN MACY'S COUNTY; Suffolk Residents Give Him a Rousing Welcome at Rally in Babylon. EX-CHAIRMAN IS ABSENT Red Fire, Parade and Bands Enliven Demonstration for the Candidate at Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-roster-gains-again-upturn-in-enrolments-is-general-among.html | THE ROSTER GAINS AGAIN; Upturn in Enrolments Is General Among Colleges And Private Schools | True | By Eunice Barnard. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mrs-philip-w-drackett.html | MRS. PHILIP W. DRACKETT. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/child-to-mrs-ralph-rubinger-i.html | Child to Mrs. Ralph Rubinger. I | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/broken-lives-a-challenge-to-america-newton-d-baker-calls-for-a.html | BROKEN LIVES: A CHALLENGE TO AMERICA; Newton D. Baker Calls for a Mobilization of Kindness in Behalf of Need Beyond Government's Power to Aid BROKEN LIVES: A CHALLENGE Baker Calls for a Mobilization of Kindness in Behalf of Need Beyond Government Aid | True | By Newton D. Baker | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-louisa-mcoy-to-ie-wed-tuesday-twin-sister-rosalind-will-be-her.html | MISS LOUISA M'COY TO IE WED TUESDAY; Twin Sister, Rosalind, Will Be Her Only Attendant in Ceremony at Flushing. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tuckahoe-eleven-is-victor-by-60-upsets-washington-irving-as-rivals.html | TUCKAHOE ELEVEN IS VICTOR BY 6-0; Upsets Washington Irving as Rivals Lose for the First Time Since 1932. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tufts-defeats-colby-wins-7-to-0-keith-scoring-after-long-drive-in.html | TUFTS DEFEATS COLBY.; Wins, 7 to 0, Keith Scoring After Long Drive in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/soviet-purchases-here-at-low-level-for-year.html | Soviet Purchases Here At Low Level for Year | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jersey-receives-cleveland-home-dr-finley-presents-deed-to.html | JERSEY RECEIVES CLEVELAND HOME; Dr. Finley Presents Deed to Birthplace of the Late President to Moore. ONCE A SIMPLE PARSONAGE Caldwell Site Is Hailed as 'Jersey's Precious Acre' -- Richard Cleveland at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fight-code-amendments-retail-clothiers-are-told-that-manufacturers.html | FIGHT CODE AMENDMENTS.; Retail Clothiers Are Told That Manufacturers Seek Advantage. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/league-foresees-only-2-outsiders-germany-brazil-costa-rica-hedjaz.html | LEAGUE FORESEES ONLY 2 OUTSIDERS; Germany, Brazil, Costa Rica, Hedjaz and Egypt Expected to Be in Ranks Next Year. JAPAN'S RETURN DOUBTED United States Likely to Speed Rapprochement, It Is Believed, if Far East Is Disturbed. LEAGUE FORESEES ONLY 2 OUTSIDERS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/exhibition-golf-carded.html | Exhibition Golf Carded. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/activities-of-musicians-here-and-afield-bruckners-ninth-symphony-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Bruckner's Ninth Symphony to Be Revived This Week by Philharmonic -- Other Items | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/foreign-exchange-saturday-oct-6-1934.html | FOREIGN EXCHANGE; Saturday, Oct. 6, 1934. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/decision-awaited-on-food-labeling-early-action-expected-by-nra-in.html | DECISION AWAITED ON FOOD LABELING; Early Action Expected by NRA in Dispute Over Grading of Canned Goods. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fraternities-get-a-shock-at-yale-crisis-confronts-the-junior.html | FRATERNITIES GET A SHOCK AT YALE; Crisis Confronts the Junior Societies With Alpha Delta Phi and Psi U. Out. BURDENED WITH HOUSES Angell Calls the Problem Difficult, but Thinks It Will Be Solved. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/loftin-pledges-crime-war-by-bar-head-of-american-association.html | LOFTIN PLEDGES CRIME WAR BY BAR; Head of American Association Outlines 4-Point Program to Aid Prosecutions. SAYS PUBLIC MUST HELP Lawyer, in Capital Radio Talk, Urges a Department of Justice for Each State. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/los-angeles-judge-held-as-a-drunkard-harry-f-sewell-to-get-hearing.html | LOS ANGELES JUDGE HELD AS A DRUNKARD; Harry F. Sewell to Get Hearing Tuesday on Commitment to an Institution. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/citing-the-case-for-scotland-a-few-notes-to-stress-the-pertinent.html | CITING THE CASE FOR SCOTLAND; A Few Notes to Stress the Pertinent Fact That Drama Yet Lives North of the Clyde | True | By Allardyce Nicoll. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/branch-cabell-writes-to-the-dead-a-book-of-irreverent-letters-from.html | Branch Cabell Writes to the Dead; A Book of Irreverent Letters From the Urbane Virginian to a Diversity of Historical Ladies and Gentlemen LADIES AND GENTLEMEN. By Branch Cabell. 304 pp. New York: Robert M. Mcbride & Co. $2.50. | True | By Edward M. Kingsbury | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-weird-yarn-caress-and-farewell-by-lionel-houser-287-pp-new-york.html | A Weird Yarn; CARESS AND FAREWELL. By Lionel Houser. 287 pp. New York: Julian Messner, Inc. $2.50. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/odie-seeks-a-friend-by-julius-king-with-illustrations-by-kurt-wiese.html | ODIE SEEKS A FRIEND. By Julius King. With Illustrations by Kurt Wiese. Unpaged. Coward-McCann, Inc. $1.25. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/west-hills-dance-is-well-attended-annual-race-meet-ball-given-by.html | WEST HILLS DANCE IS WELL ATTENDED; Annual Race Meet Ball Given by William Fahnestocks Jr. at Woodbury, L.I. MANY DINNERS PRECEDE Proceeds of Event Augment the Funds of the North Shore Holiday House. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/says-stranger-shot-him-wounded-man-asks-hospital-aid-police.html | SAYS STRANGER SHOT HIM.; Wounded Man Asks Hospital Aid -- Police Skeptical of Story. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tigers-top-cards-to-even-series-columbia-eleven-beats-yale-126.html | Tigers Top Cards to Even Series; Columbia Eleven Beats Yale, 12-6 | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sonny-gains-blue-in-jumping-stake-turns-in-perfect-performance-to.html | SONNY GAINS BLUE IN JUMPING STAKE; Turns in Perfect Performance to Defeat Watch Me in Mount Kisco Show. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/reindeer-near-end-of-fouryear-trek-canada-grooms-alaskan-herd-for.html | REINDEER NEAR END OF FOUR-YEAR TREK; Canada Grooms Alaskan Herd for 70-Mile Lap Over Delta Ice to Mackenzie Basin. DESTINED FOR ESKIMOS Drove Cut From 3,000 to 2,100 by Blizzards, Wolves and Privations on 800-Mile Trip. REINDEER NEAR END OF FOUR-YEAR TREK | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-act-on-marine-safety-jersey-waterways-conference-will-open-on.html | TO ACT ON MARINE SAFETY.; Jersey Waterways Conference Will Open on Oct. 11. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ruth-gibson-is-bride-of-edward-w-morri-her-sister-is-the-maid-of.html | RUTH GIBSON IS BRIDE OF EDWARD W. MORRIS; Her Sister Is the Maid of Honor and His Brother Best Man at B_osto__n Wedding. | True | Special to TH N!IW YORK TmZS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dallas-area-improves-household-goods-are-active-construction-gives.html | DALLAS AREA IMPROVES.; Household Goods Are Active -- Construction Gives Jobs. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lehigh-soccer-teams-practice.html | Lehigh Soccer Teams Practice. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/free-city-concerts-today.html | Free City Concerts Today. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/two-hunts-victors-piloted-by-hirst-scores-with-gray-cock-and-rod-in.html | TWO HUNTS VICTORS PILOTED BY HIRST; Scores With Gray Cock and Rod in the Huntingdon Valley Race Meet. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/paris-press-welcomes-speech.html | Paris Press Welcomes Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jeweler-71-ends-life-by-shot.html | Jeweler, 71, Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/left-wing-union-maps-ship-strike-tension-increases-along-the.html | LEFT WING' UNION MAPS SHIP STRIKE; Tension Increases Along the Waterfront as Groups Tour All Hiring Halls. POLICE GUARD INSTITUTE Attorney for A.F. of L. Workers Says They Will Keep Faith and Mediate Dispute. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/address-broadcast-here.html | Address Broadcast Here. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/scenario-gets-a-place-in-academys-dictionary.html | Scenario' Gets a Place In Academy's Dictionary | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/davis-6-bridgeport-central-6.html | Davis, 6; Bridgeport Central, 6. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/when-the-looms-are-silent-by-maxence-van-der-meersch-translated.html | WHEN THE LOOMS ARE SILENT. By Maxence Van der Meersch. Translated From the French by Frederick A. Blossom. 312 pp. New York: William Morrow & Co. $2.50. | True | HAROLD STRAUSS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/future-of-saar-looms-as-big-old-world-issue-proreich-vote-expected.html | FUTURE OF SAAR LOOMS AS BIG OLD WORLD ISSUE; Pro-Reich Vote Expected in January May Not Solve All Difficulties of Franco-German Problem. PLEBISCITE RESULT NOT FINAL Berlin's Payment for Mines and Protection Of Minorities Are Factors Which Can Weigh in Decision by the League. | True | By Edwin L. James. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/citys-new-police-head-hits-at-politics-commissioner-valentine-up.html | CITY'S NEW POLICE HEAD HITS AT POLITICS; Commissioner Valentine, Up From the Ranks, Would Free the Force From The Effects of Outside Influence | True | By S.j. Woolf | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/chicago-upturn-grows-wholesale-and-retail-trade-up-mail-order-sales.html | CHICAGO UPTURN GROWS.; Wholesale and Retail Trade Up -- Mail Order Sales Outstrip 1933. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/joe-judge-is-injured-senators-trainer-also-is-hurt-in-automobile.html | JOE JUDGE IS INJURED.; Senators' Trainer Also Is Hurt In Automobile Accident. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-washington-hut-to-be-restored.html | A WASHINGTON HUT TO BE RESTORED | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/french-pilgrims-at-buenos-aires-500-european-delegates-on-2-ships.html | FRENCH PILGRIMS AT BUENOS AIRES; 500 European Delegates on 2 Ships Disembark for the Eucharistic Congress. CARDINAL VERDIER ARRIVES Lectures by Noted Churchmen and Laymen to Be Broadcast to New York Daily. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ends-shore-leave-in-cuba-united-states-fleet-commander-acts-as.html | ENDS SHORE LEAVE IN CUBA; United States Fleet Commander Acts as General Strike Is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fire-island-hearing-set-board-of-engineers-to-review-adverse-ruling.html | FIRE ISLAND HEARING SET.; Board of Engineers to Review Adverse Ruling on Channel. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/south-carolina-in-van-10000-see-vmi-beaten-226-in-game-dedicating.html | SOUTH CAROLINA IN VAN.; 10,000 See V.M.I. Beaten, 22-6, in Game Dedicating Stadium. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/husband-and-wife-serve-jail-terms-in-relays.html | Husband and Wife Serve Jail Terms in Relays | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/orange-horse-show-on-today.html | Orange Horse Show On Today. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/st-johns-faces-hard-task.html | St. John's Faces Hard Task. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bonds-on-exchange-fell-in-market-value-in-month-to-8827-average.html | Bonds on Exchange Fell in Market Value In Month to $88.27 Average From $88.99 | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/friday-assemblies-planning-2-dances-entertainments-nov-9-and-jan-11.html | FRIDAY ASSEMBLIES PLANNING 2 DANCES; Entertainments Nov. 9 and Jan. 11 to Mark Return to Original Plan of Committee. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mass-celebrated-in-plane.html | Mass Celebrated in Plane. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/plan-housewares-week-directors-of-club-will-consider-proposal-at.html | PLAN HOUSEWARES WEEK.; Directors of Club Will Consider Proposal at Meeting Tuesday. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wesleyan-elects-edgar.html | Wesleyan Elects Edgar. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hooked-rugs-become-sophisticated-with-floor-coverings-of-other.html | HOOKED RUGS BECOME SOPHISTICATED; With Floor Coverings Of Other Kinds, They Are Being Adapted To Today's Rooms | True | By Walter Rendell Storey | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/russian-case-continued-judge-coxe-reserves-decision-in-1329000.html | RUSSIAN CASE CONTINUED.; Judge Coxe Reserves Decision in $1,329,000 Litigation. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dr-george-w-andres.html | DR. GEORGE W. ANDRES. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/home-work-permits-await-court-ruling-andrews-stands-on-presidential.html | Home Work Permits Await Court Ruling; Andrews Stands on Presidential Order | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dr-ryan-goes-abroad-greenberg-sails-with-him-to-study-french-and.html | DR. RYAN GOES ABROAD.; Greenberg Sails With Him to Study French and Italian Schools. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/leading-the-way.html | LEADING THE WAY. | True | From The Detroit News. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-perkins-asks-aid-for-farm-hand-worker-on-big-commercialized.html | MISS PERKINS ASKS AID FOR FARM HAND; Worker on Big Commercialized Project Must Be Included in Security Program, She Says. JOB INSURANCE IS URGED English System Has Kept Up Morale, Secretary Asserts in San Francisco Talk. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/reich-sports-leader-gives-four-guarantees-to-the-jewish-athletic.html | Reich Sports Leader Gives Four Guarantees To the Jewish Athletic Groups in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-correction.html | A Correction. | True | PAUL GREEN | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-poetic-narrative-of-pioneers-the-westward-star-presents-the.html | A Poetic Narrative of Pioneers; " The Westward Star" Presents the Unusual Interest of a Novel in Verse About Men and Women Bound for California THE WESTWARD STAR. By Frank Ernest Hill. 275 pp. New York: The John Day Company. $2.50. | True | By Percy Hutchison | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/minnesota-halts-nebraska-by-200-lunds-sparkling-runs-prove-vital.html | MINNESOTA HALTS NEBRASKA BY 20-0; Lund's Sparkling Runs Prove Vital Factor -- Contest Is Watched by 38,000. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/flying-fur-from-the-canadian-north-proves-a-useful-mission-for.html | FLYING FUR FROM THE CANADIAN NORTH PROVES A USEFUL MISSION FOR PLANES | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/unions-funds-stolen-messenger-says-armed-men-hit-him-and-took-860.html | UNION'S FUNDS STOLEN.; Messenger Says Armed Men Hit Him and Took $860 in 8th Av. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-york-takes-team-golf-series-recapture-the-lesley-cup-by.html | NEW YORK TAKES TEAM GOLF SERIES; Recapture the Lesley Cup by Compiling 64 Points -- Pennsylvania, 53 1/2, Next. MASSACHUSETTS IS THIRD Defending Players Tally 47 and Canada 15 1/2 -- Sweetser and Chapman Are Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/women-run-village-while-all-men-hunt-gold.html | Women Run Village While All Men Hunt Gold | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mercersburg-loses-120-downed-by-penn-state-freshmen-owens-and.html | MERCERSBURG LOSES, 12-0; Downed by Penn State Freshmen -- Owens and Weiner Score. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/army-to-weed-out-armchair-pilots-all-air-corps-officers-with-15-or.html | ARMY TO WEED OUT 'ARMCHAIR' PILOTS; All Air Corps Officers With 15 or More Years' Service Must Take Tests. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dinners-arranged-for-benefit-night-social-plans-made-as-prelude-to.html | DINNERS ARRANGED FOR BENEFIT NIGHT; Social Plans Made as Prelude to Theatre Party in Behalf of Maternity Centre. MISS MILBANK A HOSTESS She Will Entertain for Beatrice Kellogg and Members of the Junior Committee. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-boycott-liquor-stores-methodists-also-vote-to-protest-to.html | TO BOYCOTT LIQUOR STORES; Methodists Also Vote to Protest to President on Return of Saloon. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jobless-benefit-tonight-shelters-for-men-and-women-to-gain-by.html | JOBLESS BENEFIT TONIGHT.; Shelters for Men and Women to Gain by Entertainment. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/discount-corporation-reports.html | Discount Corporation Reports. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/travel-to-south-gains-shipping-men-hold-exchange-rate-in-the.html | TRAVEL TO SOUTH GAINS.; Shipping Men Hold Exchange Rate in the Americas Is Cause. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/scorpions-trail-by-tch-jacobs-320-pp-new-york-the-macaulay-company.html | SCORPION'S TRAIL. By T.C.H. Jacobs. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nra-evolution-hailed-in-paris-united-states-held-drifting-toward.html | NRA 'EVOLUTION' HAILED IN PARIS; United States Held Drifting Toward Policies Animating the Gold Bloc. HIGH FRENCH TARIFFS SEEN France Invited to Gold Nations' Parley in Brussels -- Germany and Poland Left Out. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/snyder-cady.html | Snyder -- Cady. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-sequel-to-british-agent-in-retreat-from-glory-bruce-lockhart.html | The Sequel to "British Agent"; In "Retreat From Glory" Bruce Lockhart Writes of What Has Followed Since His Russian Adventures RETREAT FROM GLORY. By R.H. Bruce Lockhart. 348 pp. New York: G.P. Putnam's Sons. $3. | True | By R.l. Duffus | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/our-little-minds.html | OUR LITTLE MINDS. | True | SAMUEL GREENFIELD. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-mary-c-holt-becomes-a-bride-daughter-of-virginia-urlst-is-wed.html | MISS MARY C. HOLT BECOMES A BRIDE; Daughter of Virginia Jurlst Is Wed in Staunton to George $. Rosenberger Jr. | True | pecial to T NW YOK T8. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/warns-diplomats-about-1936-and-1937-activity-of-sunspots-may-bring.html | WARNS DIPLOMATS ABOUT 1936 AND 1937; Activity of Sunspots May Bring About Wars Then, French Astronomer Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hoppers-prefer-persimmons.html | Hoppers Prefer Persimmons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lehman-to-stress-issue-on-utilities-governor-writing-his-acceptance.html | LEHMAN TO STRESS ISSUE ON UTILITIES; Governor Writing His Acceptance Speech, Which Also Will Back Roosevelt. WAGNER TO AID CAMPAIGN Senator to Fight Foes of New Deal -- Phelps, Republican, Likewise Gives Backing. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/chavezs-new-symphony.html | CHAVEZ'S NEW SYMPHONY | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/toto-wins-applause-at-carnegie-hall-lively-childrens-program-given.html | TOTO WINS APPLAUSE AT CARNEGIE HALL; Lively Children's Program Given Under Auspices of United Parents Association. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rare-powder-horns-put-on-exhibition-historical-society-shows-part.html | RARE POWDER HORNS PUT ON EXHIBITION; Historical Society Shows Part of Soldiers' Equipment Dating From 1755 to 1812. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/beatrice-coughlin-married.html | Beatrice Coughlin Married. | True | Special to TH IW YOK TiES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/trees-again-line-the-curbs-new-plantings-due-to-a-revival-of.html | TREES AGAIN LINE THE CURBS; New Plantings, Due to a Revival of Interest, Are Adding Beauty to New York's Streets | True | By M.b. Levick | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/three-boys-dead-in-boat-lost-3-days-on-lake-ontario-children-die-of.html | THREE BOYS DEAD IN BOAT.; Lost 3 Days on Lake, Ontario Children Die of Exposure. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/many-democrats-in-maryland-once-enthusiastic-are-beginning-to-feel.html | Many Democrats in Maryland, Once Enthusiastic, Are Beginning to Feel Grave Apprehension | True | CHARLES B. CALVERT. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/toronto-closes-tomorrow.html | Toronto Closes Tomorrow. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/biology-for-enjoyment-taught-in-a-new-course.html | BIOLOGY FOR ENJOYMENT TAUGHT IN A NEW COURSE | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nra-explains-price-policies.html | NRA Explains Price Policies. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/philadelphia-polo-off.html | Philadelphia Polo Off. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bloomfield-high-tops-belleville-triumphs-210-on-home-field-as.html | BLOOMFIELD HIGH TOPS BELLEVILLE; Triumphs, 21-0, on Home Field as Grigonis Leads Drive With Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/singers-fail-audience-negro-choir-and-instrumentalists-absent-at.html | SINGERS FAIL AUDIENCE.; Negro Choir and Instrumentalists Absent at Recital. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/northeastern-in-tie-plays-to-1313-deadlock-with-alfreds-eleven.html | NORTHEASTERN IN TIE.; Plays to 13-13 Deadlock With Alfred's Eleven. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rutgers-editor-named-mh-lineweaver-of-roselle-heads-staff-of-the.html | RUTGERS EDITOR NAMED.; M.H. Lineweaver of Roselle Heads Staff of the Anthologist. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lincoln-6-dickinson-0.html | Lincoln, 6; Dickinson, 0. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/philadelphia-trend-is-up-industrial-situation-is-bettered-by.html | PHILADELPHIA TREND IS UP.; Industrial Situation Is Bettered by Textile Plant Opening. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/little-daffodils-win-many-admirers-quaint-old-species-and-their-new.html | LITTLE DAFFODILS WIN MANY ADMIRERS; Quaint Old Species and Their New Hybrids, Blooming Early And Late, Extend Season -- Ideal for Rock Gardens MINIATURE DAFFODILS | True | By Claire Norton. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/where-haywire-is-not-slang.html | WHERE HAY-WIRE IS NOT SLANG | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mrs-william-clark.html | MRS. WILLIAM CLARK. | True | S!oeca] to T Nzw No TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ernest-w-conklin.html | ERNEST W. CONKLIN. | True | Specisl to THE IEw ORK TES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mrs-francis-h-page-widow-of-new-york-banker-had-heart-attack-while.html | MRS. FRANCIS H. PAGE.; Widow of New York Banker Had Heart Attack While at Theatre. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/liarried-sixty-years.html | f',Iarried Sixty Years. | True | Special to Ta a-w YORK TM-S. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/family-fund-to-aid-2000-on-city-rolls-plans-for-using-the-2000000.html | FAMILY FUND TO AID 2,000 ON CITY ROLLS; Plans for Using the $2,000,000 to Be Sought in Drive Are Outlined by Blaine. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/scientists-join-with-economists-to-discuss-radio-at-crossroads.html | SCIENTISTS JOIN WITH ECONOMISTS TO DISCUSS RADIO "AT CROSSROADS" | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nra-council-reorganized-pawer-of-review-greatly-widened-price.html | NRA COUNCIL REORGANIZED.; Pawer of Review Greatly Widened -- Price Question Looms. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/vtitherspoon-west.html | VTitherspoon -- West. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/on-the-haunted-stages-of-berlin.html | ON THE HAUNTED STAGES OF BERLIN | True | CLAIRE TRASK. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/stanford-topples-oregon-state-170-displays-power-from-outset-in.html | STANFORD TOPPLES OREGON STATE, 17-0; Displays Power From Outset in Opening Drive Toward the Pacific Coast Title. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/next-year-now-looms-manufacturers-watching-developments-gains-made.html | NEXT YEAR NOW LOOMS; Manufacturers Watching Developments -- Gains Made This Year | True | By E.y. Watson.detroit. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/alabama-downs-sewanee-howell-stars-as-crimson-tide-triumphs-by-35.html | ALABAMA DOWNS SEWANEE.; Howell Stars as Crimson Tide Triumphs by 35 to 6. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/revaluing-aviation-howell-board-is-expected-to-evolve-definite.html | REVALUING AVIATION; Howell Board Is Expected To Evolve Definite, Broad Plan | True | By Lauren D. Lyman. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/herewith-just-a-cable-of-items.html | HEREWITH JUST A CABLE OF ITEMS | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/left-fiveword-will.html | Left Five-Word Will. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/heads-northport-li-bank.html | Heads Northport, L.I., Bank. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mrs-millins-new-novel-three-men-die-three-men-die-by-sarah-gertrude.html | Mrs. Millin's New Novel, "Three Men Die"; THREE MEN DIE. By Sarah Gertrude Millin. 278 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/colgate-swamps-st-lawrence-320-rolls-up-5-touchdowns-with-irwin.html | COLGATE SWAMPS ST. LAWRENCE, 32-0; Rolls Up 5 Touchdowns, With Irwin Spearhead of Attack on Hamilton Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ioward-mathr.html | Ioward -- Mathr. | True | special to TH NEW YOgK q_'LS? | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/burchill-shows-improvement.html | Burchill Shows Improvement. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/divorce-suit-over-badminton.html | Divorce Suit Over Badminton. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/derby-oil-sued-on-patent-universal-products-asks-for-royalties-and.html | DERBY OIL SUED ON PATENT; Universal Products Asks for Royalties and an Accounting. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-anna-m-lewis-new-jersey-bride-married-at-rutherford-club-to.html | MISS ANNA M. LEWIS NEW JERSEY BRIDE; Married at Rutherford Club to Hoover Powell Hand-Smzer Maid of Honor. HAROLD HAND IS BEST MAN Reception Follows- CeremonN Couple Will Go to Bermuda on Their Wedding Trip. | True | Special to THF. NEW YOF, K Tnrss. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/digs-up-marble-goddess.html | Digs Up Marble Goddess. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fans-storm-park-for-fourth-game-scalpers-do-a-brisk-business.html | FANS STORM PARK FOR FOURTH GAME; Scalpers Do a Brisk Business Despite High Prices -- Holiday Spirit Prevails. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/card-party-tomorrow-astor-to-be-scene-of-relief-society-for-aged-be.html | CARD PARTY TOMORROW.; Astor to Be Scene of Relief Society for Aged Benefit. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/guarantees-to-saar-sought-from-league-geneva-gets-petition-asking.html | GUARANTEES TO SAAR SOUGHT FROM LEAGUE; Geneva Gets Petition Asking if Vote for Present Regime Will Bring Benefits. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/milestone-in-education-300th-anniversary-of-founding-of-high.html | MILESTONE IN EDUCATION.; 300th Anniversary of Founding of High Schools to Be Marked. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/through-labors-spectacles.html | THROUGH LABOR'S SPECTACLES. | True | From The Boston Herald. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/watts-to-address-exporters.html | Watts to Address Exporters. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/poll-of-women-favors-lehman-and-mcgoldrick.html | Poll of Women Favors Lehman and McGoldrick | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/foreign-service-changes-assignment-of-hh-smith-to-chefoo-is.html | FOREIGN SERVICE CHANGES; Assignment of H.H. Smith to Chefoo Is Canceled. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/third-generation-at-radcliffe.html | Third Generation at Radcliffe. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dance-to-follow-races-john-hay-whitneys-to-be-hosts-on-friday-at.html | DANCE TO FOLLOW RACES.; John Hay Whitneys to Be Hosts on Friday at Llangollen, Va. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cosmopolitan-opera-to-open-tomorrow-carmen-borls-lohengrin-la.html | COSMOPOLITAN OPERA TO OPEN TOMORROW; ' Carmen,' 'Borls,' 'Lohengrin,' 'La Boheme' Listed for First Week at Hippodrome. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/penn-state-defeats-lebanon-valley-130-silvano-and-morrison-score.html | PENN STATE DEFEATS LEBANON VALLEY, 13-0; Silvano and Morrison Score the Touchdowns as Victors Play Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/killed-as-auto-skids-rk-wehner-of-newark-and-norfolk-is-victim-in.html | KILLED AS AUTO SKIDS; R.K. Wehner of Newark and Norfolk Is Victim in Connecticut. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/got-5-cents-for-two-pigs-kansas-farmer-finds-marketing-costs-are.html | GOT 5 CENTS FOR TWO PIGS; Kansas Farmer Finds Marketing Costs Are Heavy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/eccentric-streets-of-new-york.html | ECCENTRIC STREETS OF NEW YORK | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/plan-to-pay-depositors-jersey-institution-stockholders-expected-to.html | PLAN TO PAY DEPOSITORS.; Jersey Institution Stockholders Expected to Vote $203,720. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nyu-dean-wants-adequate-medical-aid-as-available-as-education.html | N.Y.U. Dean Wants Adequate Medical Aid As Available as Education Facilities | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/now-in-the-spotlight.html | NOW IN THE SPOTLIGHT | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/i-elizabeth_a-luck-wed-marriage-to-hall-hammond-takes-place-in.html | i ELIZABETH_A: LUCK WED.; Marriage to Hall Hammond Takes { Place in Middleburg, Va.' I | True | Specie/f.o / YOP. X TB. I | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/paraguay-defies-league-mediators-refuses-to-participate-in-chaco.html | PARAGUAY DEFIES LEAGUE MEDIATORS; Refuses to Participate in Chaco Peace Move -- Threat to Quit Geneva Appears in Press. RIVER PORT IS MOOT POINT Asuncion Declares No Formula Embodying Gift to Bolivia Will Be Acceptable. | True | By John W. White.special Cable To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/illness-of-neidhart-may-delay-bus-case-one-of-the-three-defendants.html | ILLNESS OF NEIDHART MAY DELAY BUS CASE; One of the Three Defendants in Ossining Crash Under Close Surveillance in Jail. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/curtis-triumphs-in-psal-race-scores-in-group-1-as-crosscountry.html | CURTIS TRIUMPHS IN P.S.A.L. RACE; Scores in Group 1 as Cross-Country Series Opens at Van Cortlandt Park. BROOKLYN TECH VICTOR Manual Also Wins Team Honors -- Butler, Morris High Ace, Turns In Best Time. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/teamerfasley.html | TeamerFasley. | True | Special to I'gr YORK TTXEg. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/eucharistic-congress-to-be-most-colorful-in-history-million.html | Eucharistic Congress to Be Most Colorful in History; Million Pilgrims With Papal Secretary of State Expected at Buenos Aires for Wednesday's Gathering. CHURCH CONGRESS OPENS WEDNESDAY | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-true-resources-of-the-lands-in-the-pacific-area-a-book-that.html | The True Resources of the Lands in the Pacific Area; A Book That Deserves High Praise for the Concrete Knowledge It Discloses ECONOMIC HANDBOOK OF THE PACIFIC AREA. Edited by Frederick V. Field. With a Foreword by Newton D. Baker. Five Maps and Charts, Bibliography and Subject Index. 689 pp. New York: Published for the Institute of Pacific Relations by Doubleday, Doran & Co. $5. | True | By Gardner Harding | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/credit-plentiful-in-english-market-dollar-unchanged-in-london-franc.html | CREDIT PLENTIFUL IN ENGLISH MARKET; Dollar Unchanged in London -- Franc Gains Slightly -- Stocks Firmer in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bon-diable-named-champion-hunter-mrs-whitneys-entry-defeats-firenze.html | BON DIABLE NAMED CHAMPION HUNTER; Mrs. Whitney's Entry Defeats Firenze Red Tape as Show at Whitemarsh Closes. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fruits-win-a-new-place-in-our-diet-knowledge-of-food-values-and.html | FRUITS WIN A NEW PLACE IN OUR DIET; Knowledge of Food Values, and Good Appetite Besides, Contributes to Their Popularity | True | By Henrietta Ripperger | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/scotland-yard-man-at-lineup.html | Scotland Yard Man at Line-Up. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/urges-coal-rate-cuts-icc-examiner-acts-on-delaware-and-maryland.html | URGES COAL RATE CUTS.; I.C.C. Examiner Acts on Delaware and Maryland Protest. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-aims-of-national-planning-secretary-wallace-speaks-with-candor.html | THE AIMS OF NATIONAL PLANNING; Secretary Wallace Speaks With Candor, Authority and Persuasiveness NEW FRONTIERS. By Henry A. Wallace. 314 pp. New York: Reynal & Hitchcock. $2. National Planning | True | By Henry Hazlitt | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/35000-to-attend-episcopal-parley-clergy-and-laymen-from-all-parts.html | 35,000 TO ATTEND EPISCOPAL PARLEY; Clergy and Laymen From All Parts of World Expected at Atlantic City Sessions. 74 DIOCESES REPRESENTED Presiding Bishop Perry Will Open Convention Wednesday in Big Auditorium. 85,000 TO ATTEND EPISCOPAL PARLEY | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-gain-reported-in-fight-on-cancer-dr-thompson-of-public-health.html | NEW GAIN REPORTED IN FIGHT ON CANCER; Dr. Thompson of Public Health Service Sees Encouragement in Work of Two Experts. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/chief-fights-bribe-charge-mamaroneck-police-head-aided-by.html | CHIEF FIGHTS BRIBE CHARGE; Mamaroneck Police Head Aided by Handwriting Expert. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/moonlight-is-silver-london-amiably-greets-miss-danes-most-recent.html | MOONLIGHT IS SILVER'; London Amiably Greets Miss Dane's Most Recent Play | True | CHARLES MORGAN. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/last-tribute-paid-to-franklin-simon-simple-funeral-service-at-his.html | LAST TRIBUTE PAID TO FRANKLIN SIMON; Simple Funeral Service at His Home in Country for New York Merchant. TRIBUTES FROM HUNDREDS Members of Franklin Simon Post, American Legion, Serve as Guard of Honor. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-sheaf-of-notes-from-the-studios.html | A SHEAF OF NOTES FROM THE STUDIOS | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/delaware-victor-160-downs-st-josephs-in-seasons-opener-as-thompson.html | DELAWARE VICTOR, 16-0.; Downs St. Joseph's in Season's Opener as Thompson Stars. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/evander-12-commerce-0.html | Evander, 12; Commerce, 0. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/democracys-problem.html | DEMOCRACY'S PROBLEM. | True | From The Lynchburg News. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-seek-design-support-dress-group-will-strive-for-aid-of-stores-in.html | TO SEEK DESIGN SUPPORT.; Dress Group Will Strive for Aid of Stores in Piracy Plan. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dancer-slays-man-with-knife-in-fight-spanish-girl-stabs-british.html | DANCER SLAYS MAN WITH KNIFE IN FIGHT; Spanish Girl Stabs British Brokerage Assistant in Her Montreal Apartment. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bunn-keller.html | Bunn -- ]Keller. | True | Special to THE NEW YORK TIMES | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/boston-u-victor-1312-scores-in-closing-minutes-to-turn-back-new.html | BOSTON U. VICTOR, 13-12.; Scores in Closing Minutes to Turn Back New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/investment-group-plans-busy-week-convention-to-be-held-oct-2731.html | INVESTMENT GROUP PLANS BUSY WEEK; Convention, to Be Held Oct. 27-31, Will Be Featured by Eight Forums. TO DISCUSS ALL PROBLEMS Securities Act Will Be Subject of Deliberations by Two Different Committees. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/open-polo-postponed-us-final-to-be-held-at-meadow-brook-this-week.html | OPEN POLO POSTPONED.; U.S. Final to Be Held at Meadow Brook This Week. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/duke-triumphs-20-to-6-corneliuss-70yard-run-features-victory-over.html | DUKE TRIUMPHS, 20 TO 6.; Cornelius's 70-Yard Run Features Victory Over Clemson Eleven. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/military-ball-planned-nov-3-chosen-as-date-for-dance-of-seventh.html | MILITARY BALL PLANNED.; Nov. 3 Chosen as Date for Dance of Seventh Regiment. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/julian-huxleys-utopia-if-i-were-dictator-by-julian-huxley-162-pp.html | Julian Huxley's Utopia; IF I WERE DICTATOR. By Julian Huxley. 162 pp. New York: Harper & Brothers. $2. | True | FLORENCE FINCH KELLY. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/geneva-puzzled-on-our-policy-hull-sees-effort-to-alienate-latins.html | Geneva Puzzled on Our Policy.; HULL SEES EFFORT TO ALIENATE LATINS | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nancy-s-horn-has-bridal-her-marriage-to-yngve-e-oderberg-solemnized.html | NANCY S. HORN HAS BRIDAL; Her Marriage to Yngve E. Soderberg Solemnized In Paterson, N. J. | True | Special to To Izw YOK Trss. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hills-strong-drive-upsets-tome-by-180-lane-morgan-and-macdougall.html | HILL'S STRONG DRIVE UPSETS TOME BY 18-0; Lane, Morgan and MacDougall Register in Second-Period Attack at Pottstown. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ship-afire-off-panama-firemen-sent-out-to-meet-willzipo-bound-for.html | SHIP AFIRE OFF PANAMA.; Firemen Sent Out to Meet Willzipo, Bound for Baltimore. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/peddie-is-beaten-140-loses-seasons-opener-to-the-rutgers-yearling.html | PEDDIE IS BEATEN, 14-0.; Loses Season's Opener to the Rutgers Yearling Eleven. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/2-british-parties-put-down-rebels-but-laborites-crush-move-by-14-to.html | 2 BRITISH PARTIES PUT DOWN REBELS; But Laborites Crush Move by 14 to 1, While Conservative Leaders Barely Win. TORIES WIDEN THEIR RIFT India Dispute Shows Gain for, the Die-Hards -- Socialists Promote Dissenter. | True | By Charles A. Selden.wireless To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/gardens-for-schools-the-growing-of-plants-out-of-doors-and-in.html | GARDENS FOR SCHOOLS; The Growing of Plants, Out of Doors and in Classrooms, Leads Pupils to Appreciate Nature | True | By van Evrie Kilpatrick, Director of Nature Education, New York Schools. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/international-fliers-continue-to-arrive-bleriot-is-among-foreign.html | INTERNATIONAL FLIERS CONTINUE TO ARRIVE; Bleriot Is Among Foreign Federation Delegates to Reach Washington. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/perus-cabinet-resigns-rey-de-castro-regime-quits-with-congresss.html | PERU'S CABINET RESIGNS.; Rey de Castro Regime Quits With Congress's Support Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/20-years-ago-retreat-of-the-belgians-the-germans-capture-antwerp.html | 20 YEARS AGO: RETREAT OF THE BELGIANS; The Germans Capture Antwerp and Ghent, And Press On to the South and West | True | R.L.D. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hawk-and-window-washer-in-grim-battle-600-feet-in-air-thrill.html | Hawk and Window Washer in Grim Battle 600 Feet in Air Thrill Chicago Crowd | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wisconsin-in-front-30-pacettis-field-goal-in-final-seconds-defeats.html | WISCONSIN IN FRONT, 30.; Pacetti's Field Goal in Final Seconds Defeats Marquette. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/railway-deficits-give-icc-problem-rates-to-sustain-carriers-without.html | RAILWAY DEFICITS GIVE I.C.C. PROBLEM; Rates to Sustain Carriers Without a Blow at Trade of Nation Are Sought. | True | By Felix Belair. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/masons-honor-ch-johnson.html | Masons Honor C.H. Johnson. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/massachusetts-debt-cut-71321984-is-ratio-of-0796-to-taxable.html | MASSACHUSETTS DEBT CUT; $71,321,984 Is Ratio of 0.796% to Taxable Property. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/play-to-further-vocational-fund-service-for-juniors-to-gain-by.html | PLAY TO FURTHER VOCATIONAL FUND; Service for Juniors to Gain by Performance Oct. 25 of 'Conversation Piece.' | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/sports-of-the-times-reg-us-pat-off-by-john-kieran-excitement-in-the.html | Sports of the Times; Reg. U.S. Pat. Off. By JOHN KIERAN. Excitement in the St. Louis Sector. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rome-architects-scrap-old-ideas-competition-for-headquarters-of.html | ROME ARCHITECTS SCRAP OLD IDEAS; Competition for Headquarters of Fascisti Reveals Trend to Simple Construction. DOZEN PLANS IN THE LEAD Judges Find Difficulty in Picking Winner -- Further Tests Are Expected to Be Ordered. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-menuhins-in-recital.html | THE MENUHINS IN RECITAL | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/defends-shoe-price-cut-head-of-chain-tells-president-employment-has.html | DEFENDS SHOE PRICE CUT.; Head of Chain Tells President Employment Has Increased. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/leroy-s-kenfield-trombone-player-in-the-boston-symphony-for-34.html | LEROY S. KENFIELD.; Trombone Player in the Boston Symphony for 34 Years. | True | Special to Tm NW YOK IMS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/brett-g-out.html | BretT, -- G out. | True | special to THE il"r ORK Tnmj. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/imiss-dorothy-bryde-betrothed.html | IMiss Dorothy Bryde Betrothed. | True | Special to TZR 2RW YORK TIsS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cantor-killed-by-auto-sd-silverman-had-served-in-ohio-and-in-this.html | CANTOR KILLED BY AUTO.; S.D. Silverman Had Served in Ohio and in This State. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-mildred-welsh-wed.html | Miss Mildred Welsh Wed. | True | Special to Tiia NEW YORK TLtS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/catalan-president-long-for-autonomy-companys-first-to-proclaim.html | CATALAN PRESIDENT LONG FOR AUTONOMY; Companys, First to Proclaim Spanish Republic, Urged Statehood in 1932. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mrs-collins-set-up-trust-for-husband-estate-will-go-to-three.html | MRS. COLLINS SET UP TRUST FOR HUSBAND; Estate Will Go to Three Children on His Death -- C.M. Parker Property to Relatives. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/roosevelt-on-yacht-for-weekend-cruise-president-braves-rain-to.html | ROOSEVELT ON YACHT FOR WEEK-END CRUISE; President Braves Rain to Board Sequoia on Chesapeake Bay Trip. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cornell-is-upset-by-richmond-60-thirdperiod-touchdown-on-a-forward.html | CORNELL IS UPSET BY RICHMOND, 6-0; Third-Period Touchdown on a Forward Pass Brings Victory to Southern Eleven. SCHULTZ GOES OVER LINE Takes Aerial From West in Only Score -- Condon Is Outstanding for Losers. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hamilton-ties-buffalo-continentals-show-stout-defense-as-teams-fail.html | HAMILTON TIES BUFFALO.; Continentals Show Stout Defense as Teams Fail to Score. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-washington-triangle-grows-its-new-buildings-rise-as-a-symbol-of.html | THE WASHINGTON TRIANGLE GROWS; Its New Buildings Rise as a Symbol of Stability in a Changing World THE TRIANGLE IN WASHINGTON Its Great New Buildings Rise as a Symbol of Stability in a Fast-Changing World | True | By Mildred Adamswashington. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/expremiers-trip-puzzles-canadians-one-guess-is-that-king-the.html | EX-PREMIER'S TRIP PUZZLES CANADIANS; One Guess Is That King, the Liberal Chief, Will Join in Empire Defense Talks. | True | By John MacCormac. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/johnson-barclay.html | Johnson -- Barclay. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/financial-markets-business-on-stock-exchange-falls-again-to.html | FINANCIAL MARKETS; Business on Stock Exchange Falls Again to Subnormal -- Prices Drift Slightly Lower. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/legacy-of-death-by-raj-walling-307-pp-new-york-william-morrow-co-2.html | LEGACY OF DEATH. By R.A.J. Walling 307 pp. New York: William Morrow & Co. $2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tulane-defeats-auburn-scoring-2-touchdowns.html | Tulane Defeats Auburn, Scoring 2 Touchdowns | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/republicans-fight-defeatism-spirit-new-high-command-turns-to.html | REPUBLICANS FIGHT DEFEATISM SPIRIT; New High Command Turns to Attempts Over Week-End to Heal Party Wounds. LACK OF ISSUES ADMITTED Leaders Look to Moses for Injection of Enthusiasm Into Apathetic Ranks. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/politics-and-duty.html | Politics and Duty. | True | F.G., Hewlett | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/forecasts-a-glittering-winter-is-promised.html | FORECASTS; A Glittering Winter Is Promised | True | K.C. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lawyers-mapping-vanderbilt-trial-burkan-will-insist-upon-open.html | LAWYERS MAPPING VANDERBILT TRIAL; Burkan Will Insist Upon Open Hearings in Suit for the Custody of Child. FRIENDS TO AID MOTHER Lady Furness, Her Sister, Sails From England -- Lawyer Sent by Marquess of Milford Haven. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/arkansas-turns-back-texas-christian-2410.html | Arkansas Turns Back Texas Christian, 24-10 | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-pound-sterling.html | THE POUND STERLING. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lindrum-in-billiard-final.html | Lindrum in Billiard Final. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/federation-tea-on-tuesday.html | Federation Tea on Tuesday. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/indian-leaps-from-plane-in-third-try-at-suicide.html | Indian Leaps From Plane In Third Try at Suicide | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/trade-lag-in-northwest-fall-and-winter-lines-slacken-but-hold-above.html | TRADE LAG IN NORTHWEST.; Fall and Winter Lines Slacken, but Hold Above 1933 Figures. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/arkansas-to-vote-on-new-basic-law-governor-futrell-suggests-two.html | ARKANSAS TO VOTE ON NEW BASIC LAW; Governor Futrell Suggests Two Amendments to Curb State Spending. SCHOOL CHANGES PLANNED Measure Would Substitute an Appointive Board for the Present System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/world-steel-cartel-to-maintain-prices-paris-meeting-opposes-changes.html | WORLD STEEL CARTEL TO MAINTAIN PRICES; Paris Meeting Opposes Changes in the Midst of Seasonal Purchases From Mills. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/moravian-to-meet-baltimore.html | Moravian to Meet Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/1000-at-carnival-in-white-plains-dance-fashion-show-and-other.html | 1,000 AT CARNIVAL IN WHITE PLAINS; Dance, Fashion Show and Other Features at Benefit for Irvington House. CLUBS OPEN FALL SEASON Rockwood Hall and Orienta Beach Are the Scenes of Dinner Dances. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/british-cruisers-clear-canal.html | British Cruisers Clear Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/laguardia-at-home-with-cold.html | LaGuardia at Home With Cold. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/southeast-sales-rise-continued-increase-in-stores-lifts-trade-15-.html | SOUTHEAST SALES RISE.; Continued Increase in Stores Lifts Trade 15 %. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/laymen-to-judge-newspaper-merit-committee-of-readers-will-make.html | LAYMEN TO JUDGE NEWSPAPER MERIT; Committee of Readers Will Make Awards at Jersey Press Group Meeting. FIRST TEST OF THE KIND Institute at Rutgers Also to Hear Discussion of New Deal Ramifications. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/brief-is-offered-for-new-parties-opportunity-for-voters-to-choose.html | Brief Is Offered For New Parties; Opportunity for Voters To Choose Officials Commended | True | NATHAN STRAUS | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/investment-company-reports.html | Investment Company Reports. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/game-at-st-louis-told-play-by-play-cardinal-hurlers-are-unable-to.html | GAME AT ST. LOUIS TOLD PLAY BY PLAY; Cardinal Hurlers Are Unable to Stop Hard-Hitting Tigers in Fourth Contest. LOSERS' ERRORS COSTLY Greenberg Does Some Effective Batting -- Battle Is Clinched in Eighth Inning. | True | By James P. Dawson.special To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/retail-sales-better-here-wholesale-markets-less-active-than-in.html | RETAIL SALES BETTER HERE.; Wholesale Markets Less Active Than in Preceding Week. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/fight-on-cutting-stirs-new-mexico-representatives-chavez-seen-as.html | FIGHT ON CUTTING STIRS NEW MEXICO; Representatives Chavez Seen as Having Even Chance for Senate. | True | By John Farnham. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/john-paul-jones-and-mme-t.html | JOHN PAUL JONES AND MME. T. | True | REGINALD DE KOVEN | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/4380-wooden-cars-left-on-railroads-retirements-reduce-total-in.html | 4,380 WOODEN CARS LEFT ON RAILROADS; Retirements Reduce Total in 21,729 Passenger Units on American Lines. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/blanshard-goes-to-law-school-at-night-graft-hunter-is-fulfilling.html | Blanshard Goes to Law School at Night; Graft Hunter Is Fulfilling Old Ambition | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/pitt-turns-back-west-va-27-to-6-goes-ahead-in-first-period-on.html | PITT TURNS BACK WEST VA., 27 TO 6; Goes Ahead in First Period on 62-Yard Pass to Hooker and Leads All the Way. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nyu-scores-320-in-opening-game-crushes-johns-hopkins-team-counting.html | N.Y.U. SCORES, 32-0 IN OPENING GAME; Crushes Johns Hopkins Team, Counting in Every Period as 5,000 See Ohio Field Fray. N.Y.U. SCORES, 32-0, IN OPENING GAME | True | By Lewis B. Funke.by Lewis B. Funke. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wheats-dip-eased-by-flour-demand-mills-remove-hedges-holding-up.html | WHEAT'S DIP EASED BY FLOUR DEMAND; Mills Remove Hedges, Holding Up December Delivery -- Losses 1/8 to 3/8 Cent. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bar-spring-football-new-jersey-school-officials-set-sept-1-as.html | BAR SPRING FOOTBALL.; New Jersey School Officials Set Sept. 1 as Starting Time. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/silk-output-falls-with-consumption.html | SILK OUTPUT FALLS WITH CONSUMPTION | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/stores-using-outside-salesmen.html | Stores Using Outside Salesmen. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/clinton-prevails-in-psal-swim-makes-impressive-showing-in-55to15.html | CLINTON PREVAILS IN P.S.A.L. SWIM; Makes Impressive Showing in 55-to-15 Victory Over the Seward Park Team. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/boys-high-defeats-jefferson-by-190-mccullough-stars-on-attack-with.html | BOYS HIGH DEFEATS JEFFERSON BY 19-0; McCullough Stars on Attack With 2 Touchdowns, One After 35-Yard Run. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/beer-week-brings-brewers-of-nation-two-trade-conventions-and-an.html | BEER WEEK' BRINGS BREWERS OF NATION; Two Trade Conventions and an Exposition for the Public Will Be Held Here. BEER WEEK' BRINGS BREWERS OF NATION | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/pax-pennsylvania.html | PAX PENNSYLVANIA. | True | From The St. Louis Post-Dispatch. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/-ruffing-yankee-pitcher-weds-.html | [ Ruffing, Yankee Pitcher, Weds. ( | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wagner-is-beaten-180-bows-to-montclair-teachers-team-zinns-long-run.html | WAGNER IS BEATEN, 18-0.; Bows to Montclair Teachers Team -- Zinn's Long Run Features. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wants-gin-marriages-made-indissoluble.html | Wants 'Gin Marriages' Made Indissoluble | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/grocers-to-study-new-deal.html | Grocers to Study New Deal. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-van-wie-keeps-title-in-us-golf-chicago-star-wins-from-miss.html | MISS VAN WIE KEEPS TITLE IN U.S. GOLF; Chicago Star Wins From Miss Traung, 2 and 1, in Final of National Tourney. MAKES A FINE COME-BACK Trailing by 3 Holes at 11th Champion Finishes All Even at End of First 18. HER THIRD VICTORY IN ROW Duplicates Feat of Only Three Others: Miss Hoyt, Mrs. Fraser and Mrs. Vare. MISS VAN WIE WINS GOLF TITLE AGAIN | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/blair-conquered-7-to-6-loses-to-the-east-stroudsburg-teachers.html | BLAIR CONQUERED, 7 TO 6.; Loses to the East Stroudsburg Teachers College Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/herman-1mmond-dead-in-88th-year-retired-coffee-dealer-here-had.html | HERMAN $1MMOND$ DEAD IN 88TH YEAR; Retired Coffee Dealer Here Had Served in Confederate Army in the Civil WaL | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rs-w-s-3ameron-wed-to-o-m-burke-widow-of-noted-sportsman-is-married.html | RS. W, S. 3AMERON WED TO O. M, BURKE; Widow of Noted Sportsman -- Is Married in Smithtown to Soap Manufacturer, DAUGHq;ER OF JOHN HILGER Has Been Active in Southampton Social Affaira -- Couple Met at Meadow Brook Club. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/durable-goods-backward-low-state-declared-due-to-lack-of-ingenuity.html | DURABLE GOODS BACKWARD; Low State Declared Due to Lack of Ingenuity in Selling. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tva-power-deal-fought-at-hearing-people-of-tennessee-forced-to.html | TVA POWER 'DEAL' FOUGHT AT HEARING; People of Tennessee Forced to Stand a 'Guinea Pig Experiment,' Lawyer Says. AUTHORITY DEFENDS PLAN Its Lawyers Assert It Will Give Highest Service With Electrical Properties. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/lines-join-to-cut-roundtrip-rate-british-and-german-companies.html | LINES JOIN TO CUT ROUND-TRIP RATE; British and German Companies Announce Fares Effective From Oct. 22 to April 30. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/catherine-phillips-wed-sister-honor-maid-at-marriage-to-gerald-w.html | CATHERINE PHILLIPS WED.; Sister Honor Maid at Marriage to Gerald W. Harrington, | True | Special to Ts sw YORK TIMSS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/commodity-markets-majority-of-futures-steadier-in-fairly-active.html | COMMODITY MARKETS.; Majority of Futures Steadier in Fairly Active Trading -- Most Cash Prices Down. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/maine-in-front-460-crushes-lowell-textile-eleven-as-mcbride.html | MAINE IN FRONT, 46-0.; Crushes Lowell Textile Eleven as McBride, Littlehale Star. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/british-are-blamed-for-japans-enmity-they-are-credited-with-trying.html | BRITISH ARE BLAMED FOR JAPAN'S ENMITY; They Are Credited With Trying to Foment Hostility Toward Us in Order to Kill Off Competition | True | W.W. PHELPS, | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/loram-itudson.html | Loram -- Itudson. | True | Special to '1' NEW Yo TLZS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/let-the-punishment-.html | Let the Punishment -- | True | PAUL STANDARD | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/music-events-of-the-week-in-this-city-philharmonicsymphony-in-4.html | Music Events of the Week in This City; Philharmonic-Symphony in 4 Concerts | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hope-in-the-new-deal.html | Hope in the New Deal. | True | ROBERT R. REED | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/joseph-p-ryan.html | JOSEPH P. RYAN. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/history-of-mesmerism-franz-anton-mesmer-a-history-of-mesmerism-by.html | History of Mesmerism; FRANZ ANTON MESMER. A History of Mesmerism. By Margaret Goldsmith. 308 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/electric-group-queried-1200-producers-of-equipment-asked-for-nra.html | ELECTRIC GROUP QUERIED.; 1,200 Producers of Equipment Asked for NRA Reactions. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-aland-islands-occupy-a-key-place-in-the-baltic.html | THE ALAND ISLANDS OCCUPY A KEY PLACE IN THE BALTIC | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/croton-7-arlington-6.html | Croton, 7; Arlington, 6. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/wake-forest-conquers-nc-state-eleven-1312.html | Wake Forest Conquers N.C. State Eleven, 13-12 | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bartlett-gets-a-canvas-painting-depicting-his-schooner-is-presented.html | BARTLETT GETS A CANVAS.; Painting Depicting His Schooner Is Presented to Arctic Explorer. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ieller-lholhorn.html | Ieller -- lHolhorn. | True | Special to TH lEw YORK TUES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/committee-meets-on-court-districts-deutsch-says-it-aims-at-more.html | COMMITTEE MEETS ON COURT DISTRICTS; Deutsch Says It Aims at More Economy and Efficiency in Magistrates' Tribunals. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/plantation-negroes-candy-by-lm-alexander-with-illustrations-by.html | Plantation Negroes; CANDY. By L.M. Alexander. With Illustrations by Rockwell Kent, 310 pp. New York: Dodd, Mead & Co. $2.50. | True | FRED T. MARSH. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-lost-president-the-president-vanishes-anonymous-296-pp-new-york.html | The Lost President; THE PRESIDENT VANISHES. (Anonymous.) 296 pp. New York: Farrar & Rinehart, Inc. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/future-of-indians-engages-michigan-those-on-upper-peninsula-and.html | FUTURE OF INDIANS ENGAGES MICHIGAN; Those on Upper Peninsula and Islands Are in Particular Need of Help. RETURN OF LANDS IS URGED Suggestion That Communities Be Made Self-Governing Finds Favor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/irish-idle-to-aid-in-archaeology-hundreds-will-be-put-to-work-on.html | IRISH IDLE TO AID IN ARCHAEOLOGY; Hundreds Will Be Put to Work on Excavation Projects, Government Decides. SPUR GIVEN TO RESEARCH Remains of Old Church and an Ancient Dwelling Are Laid Bare in County Meath. | True | By Hugh Smith.wireless To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-merriment-2length-victor-71-shot-beats-open-range-with-good.html | MISS MERRIMENT 2-LENGTH VICTOR; 7-1 Shot Beats Open Range, With Good Advice, Choice, Third at Jamaica. SGT. BYRNE LAST IN FIELD Fails in Comeback to Racing -- Peradventure Leads Below Zero in Nose Finish. MISS MERRIMENT 2-LENGTH VICTOR | True | By Bryan Field.by Bryan Field. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/omar-in-his-bright-wilderness-harold-lamb-has-written-an-excellent.html | Omar in His Bright Wilderness; Harold Lamb Has Written an Excellent Fictional Biography of the Poet, Concerning Whom Very Few Facts Are Known OMAR KHAYYAM, A LIFE. By Harold Lamb. 316 p. Garden City: Doubleday, Doran and Co., Inc. $3 | True | By Betty Drury | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jersey-fisherman-drowned.html | Jersey Fisherman Drowned. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/at-the-wheel-surprised-motorists.html | AT THE WHEEL; Surprised Motorists. | True | By James O. Spearing | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/holy-cross-defeats-providence-25-to-0-drives-across-four-touchdowns.html | HOLY CROSS DEFEATS PROVIDENCE, 25 TO 0; Drives Across Four Touchdowns in Registering Third Triumph in Row. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/arboretum-is-dedicated-connecticut-college-gathering-addressed-by.html | ARBORETUM IS DEDICATED.; Connecticut College Gathering Addressed by Senator Walcott. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/debutantes-aid-a-music-school-help-sell-seats-for-concert-to.html | DEBUTANTES AID A MUSIC SCHOOL; Help Sell Seats for Concert to Benefit a Hartley House Philanthropy. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/little-enthusiasm-for-naval-parley-if-way-could-be-found-to-put-it.html | LITTLE ENTHUSIASM FOR NAVAL PARLEY; If Way Could Be Found to Put It Off British Politicians Would Be Pleased. | True | By Augur. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/shaw-dodges-a-feast-wont-eat-oysters-even-though-they-may-be.html | SHAW DODGES A FEAST.; Won't Eat Oysters Even Though They May Be Vegetables. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/reminiscences-published-anecdotes-by-rd-blumenfeld-appear-in-london.html | REMINISCENCES PUBLISHED; Anecdotes by R.D. Blumenfeld Appear in London Magazine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/vanderbilt-downs-georgia-tech-2712-aerial-attack-helps-the.html | VANDERBILT DOWNS GEORGIA TECH, 27-12; Aerial Attack Helps the Commodores Triumph in Football Game at Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/masks-off-at-midnight-by-valentine-williams-266-pp-boston-houghton.html | MASKS OFF AT MIDNIGHT. By Valentine Williams. 266 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rice-beats-purdue-140-mccauley-steen-tally-in-final-period-for.html | RICE BEATS PURDUE, 14-0.; McCauley, Steen Tally in Final Period for Notable Triumph. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-jersey-campus-news-gives-freshmen-advice.html | New Jersey Campus News Gives Freshmen Advice | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-snail-who-ran-by-dorothy-p-lathrop-57-pp-new-york-frederick-a.html | THE SNAIL WHO RAN. By Dorothy P. Lathrop. 57 pp. New York: Frederick A. Stokes Company. $1. | True | By Anne T. Eaton | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/great-smoky-stamp-ready.html | Great Smoky Stamp Ready. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/industrial-rayon-nets-201-a-share-ninemonth-profit-of-1208524.html | INDUSTRIAL RAYON NETS $2.01 A SHARE; Nine-Month Profit of $1,208,524 Compares With $1,258,033 for Period Last Year. DROP IN THIRD QUARTER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/40-listed-in-auto-races.html | 40 Listed in Auto Races. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rutgers-set-back-by-f-and-m-70-touchdown-by-medwick-in-the-first.html | RUTGERS SET BACK BY F. AND M., 7-0; Touchdown by Medwick in the First Period Decides Hard-Fought Encounter. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/see-hitler-holding-to-goal-in-austria-observers-doubt-abandonment.html | SEE HITLER HOLDING TO GOAL IN AUSTRIA; Observers Doubt Abandonment of Dream of Triumph There Despite Modified Policy. | True | By G.e.r. Gedye. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/columbia-defeats-yale-in-a-tense-battle-126-barabas-scores-twice.html | COLUMBIA DEFEATS YALE IN A TENSE BATTLE, 12-6; BARABAS SCORES TWICE; RUNS 70 YARDS IN FIRST Rose Bowl Hero Tallies on Sensational Dash and Counts in 3d. ELIS STAGE LATE RALLY Great Aerial Drive Brings Tally in Final Period of Thrilling Struggle. 22,000 WITNESS CONTEST Losers Repel Foes on Goal Line Near End -- Jackel of Lions Injured. COLUMBIA HALTS YALE ELEVEN, 12-6 | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/penn-state-to-aid-15000-ccc-youths-camp-directors-are-urged-to.html | PENN STATE TO AID 15,000 CCC YOUTHS; Camp Directors Are Urged to Select Courses Suitable to Their Programs. BOYS TO HEAR LECTURES Special Classes in Shop Work and Manual Training to Be Set Up at College. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/james-symington.html | JAMES SYMINGTON. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/10000000-is-added-to-fund-for-forests-dern-makes-known-further.html | $10,000,000 IS ADDED TO FUND FOR FORESTS; Dern Makes Known Further Allotment by Roosevelt for Purchases. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/paragraphs-culled-from-the-new-yorker-every-day-is-saturday-by-eb.html | Paragraphs Culled From The New Yorker; EVERY DAY IS SATURDAY. By E.B. White. 242 pp. New York: Harper & Brothers. $2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/greece-under-arms-to-prevent-a-coup-venizelists-angered-by-efforts.html | GREECE UNDER ARMS TO PREVENT A COUP; Venizelists Angered by Efforts to Force Veteran Leader to Drop Presidential Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/two-long-island-youths-organize-cruise-to-south-seas-in-twomasted.html | Two Long Island Youths Organize Cruise To South Seas in Two-Masted Schooner | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/three-die-as-launch-sinks.html | Three Die as Launch Sinks. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/city-registration-opens-tomorrow-local-boards-to-sit-in-3847.html | CITY REGISTRATION OPENS TOMORROW; Local Boards to Sit in 3,847 Districts From 5 to 10 P.M. Through Friday. LONGER HOURS SATURDAY One of Three New Districts Will Care for Dozen Families in Knickerbocker Village. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/a-new-england-novel-the-terrace-by-louise-adrews-kent-309-pp-boston.html | A New England Novel; THE TERRACE. By Louise Adrews Kent. 309 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/second-loan-in-week-sought-by-railroad-chicago-north-western-asks.html | SECOND LOAN IN WEEK SOUGHT BY RAILROAD; Chicago & North Western Asks I.C.C. to Approve RFC Grant of $7,415,000. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/huffard-tremn.html | Huffard -- Trem?.n. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/find-man-accused-of-slaying-mother-ontario-calif-police-question.html | FIND MAN ACCUSED OF SLAYING MOTHER; Ontario, Calif., Police Question Him on Charges of Belleville, Ont., Authorities. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/joseph-henry-cody.html | JOSEPH HENRY CODY. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dr-albees-plea-heard-court-defers-ruling-on-suspension-from-medical.html | DR. ALBEE'S PLEA HEARD.; Court Defers Ruling on Suspension From Medical Society. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/manchester-city-held-to-33-tie-draws-with-blackburn-rovers-but.html | MANCHESTER CITY HELD TO 3-3 TIE; Draws With Blackburn Rovers, but Keeps Place at Top in English Soccer League. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-state-campaign-opens-the-nation-watches-the-fight-for-the-new.html | THE STATE CAMPAIGN OPENS; The Nation Watches the Fight for the New York Governorship, in Which the Roosevelt Policies Figure as an Important Issue HE IS RATED AS A FIGHTER" | True | By W.a. Warn. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-marjorie-walker-bride.html | Miss Marjorie Walker Bride. | True | BpeeLeJ to Tn Nzw YOK TLsJgS. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-phyllis-price-east-orange-bride-married-in-holy-name-church-to.html | MISS PHYLLIS PRICE EAST ORANGE BRIDE; Married in Holy Name Church to James Grant Powers of Washington. | True | pecia! to T w YOR TES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/germans-here-ask-place-in-politics-20000-at-madison-square-garden.html | GERMANS HERE ASK PLACE IN POLITICS; 20,000 at Madison Square Garden Hear Pleas for Greater Recognition. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/promote-holiday-liquor-gifts.html | Promote Holiday Liquor Gifts. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/william-g-wilson-dinner-host.html | William G. Wilson Dinner Host. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/reich-dissenters-said-to-seek-haven-quiet-inquiries-made-about.html | REICH DISSENTERS SAID TO SEEK HAVEN; Quiet Inquiries Made About Chances in United States for Religious Freedom. | True | By Albiqn Ross. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/elizabeth-arden-sues-her-divorce-action-against-tj-lewis-is-heard.html | ELIZABETH ARDEN' SUES.; Her Divorce Action Against T.J. Lewis Is Heard in Maine. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/puerto-rico-notes-drop-in-birth-rate-discussion-of-control-measures.html | PUERTO RICO NOTES DROP IN BIRTH RATE; Discussion of Control Measures Seen as an Influence on Vital Statistics. DEATH RATE UP SLIGHTLY Tuberculosis, Still an Emergency Problem, to Get More Attention in Coming Year. | True | By Harwood Hull.special Correspondence. the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/settlement-of-claims-aided.html | Settlement of Claims Aided. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-labrador-barrens-man-lost-by-arthur-stringer-328-pp.html | The Labrador Barrens; MAN LOST. By Arthur Stringer. 328 pp. Indianapolis: Bobbs-Merrill Company. $2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/stores-confident-on-trade-outlook-dollar-sales-volume-expected-to.html | STORES CONFIDENT ON TRADE OUTLOOK; Dollar Sales Volume Expected to Show Average Increases Up to 10% for Quarter. HOLIDAY PROSPECTS GOOD Greater Opportunity for Selling of Luxury Merchandise Seen as Consumer 'Loosens Up.' | True | By Thomas F. Conroy. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/villanova-in-00-battle-fumble-prevents-only-chance-to-score-on.html | VILLANOVA IN 0-0 BATTLE.; Fumble Prevents Only Chance to Score on Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hoping-for-a-truce.html | HOPING FOR A TRUCE. | True | By William Green, President of the Federation of Labor, Inviting Cooperation of the Manufacturers' Association. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/leaders-named-in-jewish-drive-leidesdorf-picks-professional-and.html | LEADERS NAMED IN JEWISH DRIVE; Leidesdorf Picks Professional and Business Men to Head Federation Campaign. STRESSES SCOPE OF TASK Group Is Facing 'Most Acute' Financial Situation in Its History, He Declares. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/goepp-wenning.html | Goepp -- Wenning. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jp-taliaferro-dies-florida-exsenator-confederate-veteran-87-served.html | J.P. TALIAFERRO DIES; FLORIDA EX-SENATOR; Confederate Veteran, 87, Served in Capitol 12 Years -- Had Been Ill a Long Time. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/ten-baffling-questions-nra-must-answer-with-a-complete.html | TEN BAFFLING QUESTIONS NRA MUST ANSWER; With a Complete Reorganization Effected and a Shift of Policy Under Way, a Program That Takes Account of Many Complex Factors Must Be Worked Out for Presentation to the Next Congress | True | By Russell Owen.washington. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/two-die-in-canadian-air-crash.html | Two Die in Canadian Air Crash. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/umbrella-strikers-picket-in-the-rain.html | Umbrella Strikers Picket in the Rain | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/new-soviet-store-has-luxury-food-70000-flock-to-opening-of-unique.html | NEW SOVIET STORE HAS LUXURY FOOD; 70,000 Flock to Opening of Unique Establishment in Russian Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/green-white.html | Green -- White. | True | Special to THS NW YOR TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/spurt-in-prairie-area-retail-trade-gains-but-wholesale-dealings-are.html | SPURT IN PRAIRIE AREA.; Retail Trade Gains but Wholesale Dealings Are Checked. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/harem-a-real-one-too-awaits-capt-collie-but-hell-take-books-the.html | Harem (a Real One, Too) Awaits Capt. Collie, but He'll Take Books; The Caledonia's Skipper Sighs as He Recalls Those Days in a Maharajah's Palace, but, After All, He's a Family Man -- Then There's the Time He Cowed an Archbishop. | True | By George Horne. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tories-assailed-in-india-bombay-leader-condemns-action-of-british.html | TORIES ASSAILED IN INDIA.; Bombay Leader Condemns Action of British Conservatives. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/bankers-convention-to-hear-er-black-savings-association-will-be.html | BANKERS' CONVENTION TO HEAR E.R. BLACK; Savings Association Will Be Addressed Next Week by Other Financial Leaders. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-great-race-in-1904-series-of-contests-for-vanderbilt-cup-began.html | THE GREAT RACE IN 1904; Series of Contests for Vanderbilt Cup Began Thirty Years Ago | True | By C.e.t. Scharps. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/football-game-postponed.html | Football Game Postponed. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/musical-ambitions-and-after-that-by-kenneth-britton-347-pp.html | Musical Ambitions; AND AFTER THAT. By Kenneth Britton. 347 pp. Indianapolis: The Bobbs-Merrill Co. $2.50. | True | MARGARET WALLACE. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/no-fracture-suffered-by-dean-xray-reveals.html | No Fracture Suffered By Dean, X-Ray Reveals | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/secession-hinted-by-building-unions-break-from-af-of-l-may-follow.html | SECESSION' HINTED BY BUILDING UNIONS; Break From A.F. of L. May Follow 'Triple Alliance' Victory in Dispute. CODE PLAN BRINGS CRISIS Rival Groups Seek Control of New Machinery -- Hearings Set in San Francisco. | True | By Louis Stark.special To the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/harvard-repulses-bates-eleven-120-touchdowns-in-first-half-by.html | HARVARD REPULSES BATES ELEVEN, 12-0; Touchdowns in First Half by Moseley and Litman Win Opener at Cambridge. CRIMSON IS HARD PRESSED Desperate Tackling Turns Back Bobcats Near Goal Line in Final Two Periods. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mr-moses-as-a-candidate.html | MR. MOSES AS A CANDIDATE. | True | From The Albany Knickerbocker Press. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hobart-is-victor-over-union-by-196-richs-75yard-dash-for-score.html | HOBART IS VICTOR OVER UNION BY 19-6; Rich's 75-Yard Dash for Score After Intercepting Losers' Pass Features Game. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/newlaw-margins-mild-to-brokers-in-most-cases-requirements-of-major.html | NEW-LAW MARGINS MILD TO BROKERS; In Most Cases Requirements of Major Firms Are Above Those Set by SEC. FEW CHANGES TO BE MADE Main Problem Will Arise When Stock Prices Move Further From Official Low Points. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/kemmerer-warns-of-federal-costs-blue-eagle-spending-may-prove-as.html | KEMMERER WARNS OF FEDERAL COSTS; ' Blue Eagle' Spending May Prove as Harmful as Wall St. 'Debauch,' He Says. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/build-inventories-fearing-inflation-credit-survey-indicates-30-of.html | BUILD INVENTORIES, FEARING INFLATION; Credit Survey Indicates 30% of Membership Is Taking Protective Measures. EVENLY DIVIDED ON NRA Majority Thinks Fall Elections Will Have Unfavorable Effect on Business. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/housing-chief-links-homes-to-recovery-the-building-program-says.html | HOUSING CHIEF LINKS HOMES TO RECOVERY; The Building Program, Says Moffett, Can Assist in a Gradual Return to Normal | True | By Frank L. Kluckhohn. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/coeian-hayman.html | Coelan -- Hayman. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/irvington-14-barringer-0.html | Irvington, 14; Barringer, 0. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/play-schools-praised-dr-loftus-tells-principals-of-citys-summer.html | PLAY SCHOOLS PRAISED.; Dr. Loftus Tells Principals of City's Summer Centres. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-gardener-looks-at-late-asters-in-many-soft-colors-and-varied.html | THE GARDENER LOOKS AT LATE ASTERS; In Many Soft Colors and Varied Flower Forms They Give Wide Choice | True | By Elizabeth S. Rawlinson. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/florida-in-front-2013-outscores-virginia-tech-eleven-in-fourth.html | FLORIDA IN FRONT, 20-13.; Outscores Virginia Tech Eleven in Fourth Period Battle. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/rollins-enrolment-rises.html | Rollins Enrolment Rises. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/teegen-schmidt.html | Teegen -- Schmidt. | True | Ipecial to T Ngr .YoK TLJ. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/panzer-defeats-upsala-scores-8-to-0-as-losers-fumble-twice-behind.html | PANZER DEFEATS UPSALA.; Scores, 8 to 0, as Losers Fumble Twice Behind Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/winter-holidays-urged.html | Winter Holidays Urged. | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/run-over-by-train-woman-is-unhurt-rescued-from-tracks-after-3-cars.html | RUN OVER BY TRAIN, WOMAN IS UNHURT; Rescued From Tracks After 3 Cars Pass Above Her in Brooklyn I.R.T. Station. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/dartmouth-tops-vermont-by-320-conti-and-rand-lead-drive-as-green.html | DARTMOUTH TOPS VERMONT BY 32-0; Conti and Rand Lead Drive as Green Gets Four Touchdowns in Second Half at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/health-certificates-required.html | Health Certificates Required. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/boy-scout-pilgrimage-oct-20.html | Boy Scout Pilgrimage Oct. 20. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/jobs-for-600-at-hunter-fera-positions-created-181-girls-worked-last.html | JOBS FOR 600 AT HUNTER.; FERA Positions Created -- 181 Girls Worked Last Summer. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/berlin-stock-list-improves.html | Berlin Stock List Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/isaminger-is-elected-named-president-of-the-baseball-writers.html | ISAMINGER IS ELECTED.; Named President of the Baseball Writers Association. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/again-fortune-smiles-on-the-prairies-a-wave-of-spending-sweeps-the.html | AGAIN FORTUNE SMILES ON THE PRAIRIES; A Wave of Spending Sweeps the Midwest as Farm Incomes Are Found to Have Risen as a Result of the Drought | True | By Harlan Millerdes Moines. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/williams-turns-back-middlebury-by-2719-purple-gains-victory-in-last.html | WILLIAMS TURNS BACK MIDDLEBURY BY 27-19; Purple Gains Victory in Last Period, With Holmes Showing Way on Attack. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/army-overwhelms-davidson-41-to-0-buckler-and-simons-set-pace-each.html | ARMY OVERWHELMS DAVIDSON, 41 TO 0; Buckler and Simons Set Pace, Each Scoring Two Touchdowns in West Point Game. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tax-law-revision-wanted-in-jersey-parnell-announces-that-he-intends.html | TAX LAW REVISION WANTED IN JERSEY; Parnell Announces That He Intends to Proceed With Revaluation Plan. MOVE LAID TO 'POLITICS' It Is Agreed, However, That Methods of Assessment Are Haphazard. | True | By Victor A. Pasche.special Correspondence, the New York Times. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/16651727-volumes-sold-files-of-old-london-gazette-bring-1650-here.html | 1665-1727 VOLUMES SOLD.; Files of Old London Gazette Bring $1,650 Here. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/nebraska-to-hear-new-deal-debates-two-candidates-for-senate-will-to.html | NEBRASKA TO HEAR NEW DEAL DEBATES; Two Candidates for Senate Will Tour State and Hold Ten Contests in All. | True | By Roland M. Jones. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-adell-peck-s-married.html | Miss Adell Peck !s Married. | True | Special to T r_v o Tnus. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/uaxine-ivioleod-a-bride-married-to-john-clay-dressier-in-p-church.html | !UAXINE IVIoLEOD A BRIDE, ) ); Married to John Clay Dressier in P Church Ceremony at Montolair. I | True | SpeeJ8.! to nH New' YORK es. I | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/hach-hain2.html | Ha/ch -- Hain2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/miss-lord-reports-on-her-debut.html | MISS LORD REPORTS ON HER DEBUT | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cuban-strike-due-today-public-service-workers-refuse-to-join-other.html | CUBAN STRIKE DUE TODAY.; Public Service Workers Refuse to Join Other Unions' Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/exconvict-found-slain-man-recently-released-from-sing-sing-shot-in.html | EX-CONVICT FOUND SLAIN.; Man Recently Released From Sing Sing Shot in East 102d Street. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/to-honor-polish-heroes-lehman-designates-oct-1113-for-tributes-to.html | TO HONOR POLISH HEROES.; Lehman Designates Oct. 11-13 for Tributes to Pulaski, Kosciusko. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/tokyo-tram-workers-quit.html | Tokyo Tram Workers Quit. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/street-safety-is-topic-of-pupils-essay-contest.html | Street Safety Is Topic Of Pupils' Essay Contest | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/afrlca-lolfe.html | Afrlca -- lolfe | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/albright-scores-by-70-shows-excellent-aerial-offense-in-upsetting.html | ALBRIGHT SCORES BY 7-0.; Shows Excellent Aerial Offense in Upsetting Dickinson. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/spiders.html | SPIDERS. | True | M.S. ARDELL. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/trinity-in-front-270-downs-rensselaer-poly-on-muddy-field-as.html | TRINITY IN FRONT, 27-0.; Downs Rensselaer Poly on Muddy Field as Kobrosky Stars. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-douglas-theory-of-social-credit-the-douglas-manual-of-social.html | The Douglas Theory of Social Credit; THE DOUGLAS MANUAL OF SOCIAL CREDIT. Compiled by Philip Mairet. 116 pp. New York: Coward McCann. $1.50. THE ABC OF SOCIAL CREDIT By E.S. Holter. 96 pp. New York: Coward McCann. $1. Douglas's Social Credit | True | LOUIS RICH. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mrs-alvanley-johnston.html | MRS. ALVANLEY JOHNSTON. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/mr-glass-said-something.html | MR. GLASS SAID SOMETHING. | True | From The Milwaukee Journal. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/french-traveling-salesmen-dedicate-statue-of-balzacs-hero-of-their.html | French Traveling Salesmen Dedicate Statue of Balzac's Hero of Their Craft | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/belgium-is-urged-to-abandon-forts-member-of-general-staff-says-that.html | BELGIUM IS URGED TO ABANDON FORTS; Member of General Staff Says That Work Could Be Dropped Without Undue Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/virginia-tobacco-brings-high-price-growers-in-piedmont-section.html | VIRGINIA TOBACCO BRINGS HIGH PRICE; Growers in Piedmont Section Paying Taxes, Buying Goods and Praising New Deal. AAA POLICIES APPROVED Their Whole-Hearted Adoption Has Made Possible Unusual Measure of Unanimity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/including-the-scandinavian.html | Including The Scandinavian | True | ALMA LOUISE OLSON. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/revision-urged-in-stock-registry-expense-involved-in-supplying-all.html | REVISION URGED IN STOCK REGISTRY; Expense Involved in Supplying All Information Asked by Law Called Detriment. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/cockfight-tax-resented-devotees-in-france-threaten-to-go-to-belgium.html | COCKFIGHT TAX RESENTED.; Devotees in France Threaten to Go to Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-case-of-naomi-clines-by-sir-basil-thomson-304-pp-new-york.html | THE CASE OF NAOMI CLINES. By Sir Basil Thomson. 304 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/1000-to-visit-st-lawrence.html | 1,000 to Visit St. Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/the-thriller-steps-up.html | The 'Thriller' Steps Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/early-tapestries-on-sale-this-week-2-oudenaarde-pieces-among.html | EARLY TAPESTRIES ON SALE THIS WEEK; 2 Oudenaarde Pieces Among Articles to Be Auctioned at Gallery's First Session. GEORGIAN SILVER OFFERED Old Tea Kettle Done by Thomas Whipham Among Items -- First Editions to Go on Block. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/reassurances.html | REASSURANCES. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/-grape-cure-is-popular-with-french-commuters.html | ' Grape Cure' Is Popular With French Commuters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/pawling-beats-deerfield-moore-scores-touchdown-in-72-triumph-in.html | PAWLING BEATS DEERFIELD; Moore Scores Touchdown in 7-2 Triumph in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/daytime-meteor-burst-over-sea-harvard-hears.html | Daytime Meteor Burst Over Sea, Harvard Hears | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/south-side-7-weequahic-0.html | South Side, 7; Weequahic, 0. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/townley-seeks-governship.html | Townley Seeks Governship. | True | | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/germany-building-fast-auto-roads-american-delegates-back-from.html | GERMANY BUILDING FAST AUTO ROADS; American Delegates Back From Highway Congress Reveal Plan to Speed Traffic. TOLLS TO PAY ALL COSTS London Pedestrian-Crossing Lanes Also Praised for Safety, but Are Called Unsightly. | True | Special to THE NEW YORK TIMES. | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |
| 1934-10-07 | 1934-10-07 | https://www.nytimes.com/1934/10/07/archives/checking-the-graphs.html | Checking the Graphs. | True | E. CAMPBELL | C1B 239703,C1B 239704,C1B 239705,C1B 239706,C1B 239707,C1B 239708,C1B 239709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/german-railroads-gain-receipts-for-eight-months-higher-than-year.html | GERMAN RAILROADS GAIN.; Receipts for Eight Months Higher Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/st-thomas-scores-70-thirdperiod-tally-by-waleski-defeats-st.html | ST. THOMAS SCORES, 7-0.; Third-Period Tally by Waleski Defeats St. Bonaventure. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/firetrap-owners-scored-by-mayor-he-condemns-their-greed-at-annual.html | FIRETRAP OWNERS SCORED BY MAYOR; He Condemns Their 'Greed' at Annual Memorial Services at Firemen's Monument. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/national-parley-called-on-crime-cummings-invites-civic-legal-police.html | NATIONAL PARLEY CALLED ON CRIME; Cummings Invites Civic, Legal, Police, Religious, Scientific Delegates to Session. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/hodson-defends-salaries-of-aides-only-89-persons-on-big-force-get.html | HODSON DEFENDS SALARIES OF AIDES; Only 89 Persons on Big Force Get $55 a Week or More, He Reports to Mayor. OVERSUPERVISION DENIED Commissioner Lays Charges to Ignorance or an Attempt to Mislead Public. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/resident-offices-report-on-trade-demand-for-womens-apparel-less.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Women's Apparel Less Active Last Week in Some Branches. CALL FOR SPECIAL ITEMS Report Fur-Trimmed Coat Sales Disappointing -- Interest in Football Ensembles. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/citrus-fruit-trading-to-be-started-here-stabilization-of-the-market.html | CITRUS FRUIT TRADING TO BE STARTED HERE; Stabilization of the Market Is Seen in Plans of the Produce Exchange. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/the-bible-chic-reading.html | The Bible 'Chic' Reading. | True | G.M. HAUSHALTER | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/dill-promises-tax-cuts.html | Dill Promises Tax Cuts. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/genuine-repentance-needed.html | Genuine Repentance Needed. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/mrs-c-w-stockton-former-president-of-new-deraey-federation-of.html | MRS. C. W. STOCKTON.; Former President of New deraey Federation of Woman'l Clubs. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/livestock-prices-rally-from-lows-good-advance-in-spring-pigs-and.html | LIVESTOCK PRICES RALLY FROM LOWS; Good Advance in Spring Pigs and Hogs Feature of Late Trading in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/new-orleans-trade-brisk-activity-increases-though-price-trend-is.html | NEW ORLEANS TRADE BRISK.; Activity Increases Though Price Trend Is Downward. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fifteen-art-shows-open-in-weekend-oils-watercolors-prints-and.html | FIFTEEN ART SHOWS OPEN IN WEEK-END; Oils, Water-Colors, Prints and Camera Studies Included in New Exhibitions. PUBLIC WORKS ART SHOWN Newark Museum Displays 30 Examples Completed Under Federal Auspices. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/altamirano-reported-slain.html | Altamirano Reported Slain. | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/hoover-tells-byrd-of-storms-here-broadcasts-to-little-america-by.html | HOOVER TELLS BYRD OF 'STORMS HERE; Broadcasts to Little America by Way of San Francisco and Schenectady Stations. BAROMETER AT NEW LOW Blizzard at Expedition's Camp Is Accompanied by Reading of 27.68 Inches. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/legion-trip-opposed-jersey-executive-group-against-plan-to-get-next.html | LEGION TRIP OPPOSED.; Jersey Executive Group Against Plan to Get Next Convention. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/austria-imprisons-many-minus-trial-seitz-former-mayor-of-vienna.html | AUSTRIA IMPRISONS MANY MINUS TRIAL; Seitz, Former Mayor of Vienna, Among Hundreds Still Held for Socialist Views. | True | By G.e.r. Gedye. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/new-corporations-show-drop-in-state-14127-were-formed-in-first-nine.html | NEW CORPORATIONS SHOW DROP IN STATE; 14,127 Were Formed in First Nine Months of 1934, as Against 17,596 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/pickets-at-church-halt-an-eviction-win-stay-for-a-war-veteran.html | PICKETS AT CHURCH HALT AN EVICTION; Win Stay for a War Veteran Ordered From House Owned by Broadway Tabernacle. THEY INTERRUPT SERVICE ' What Will You Tell God?' Signs Ask -- Dr. Chalmers Finds the Incident 'Chastening.' PICKETS AT CHURCH HALT AN EVICTION | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/eternal-life-held-real-bishop-ivins-says-it-is-gods-gift-to-those.html | ETERNAL LIFE HELD REAL; Bishop Ivins Says It Is God's Gift to Those Who Are Faithful. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/find-runaway-in-yonkers.html | Find Runaway in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/silk-makers-cut-staff-cheney-brothers-also-reduce-production.html | SILK MAKERS CUT STAFF.; Cheney Brothers Also Reduce Production Schedule. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/nazi-religion-assailed-comparing-hitler-to-christ-cited-by-prof.html | NAZI RELIGION ASSAILED.; Comparing Hitler to Christ Cited by Prof. Niebuhr. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/milk-prices.html | Milk Prices. | True | SULA LOWRIE | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fox-chases-hounds-spoils-groton-hunt-rulebreaking-reynard-also.html | FOX CHASES HOUNDS; SPOILS GROTON HUNT; Rule-Breaking Reynard Also Sleeps on Bridle Path and Vanishes in Open at Will. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/debts-delay-rate-on-dollarpound-britons-at-meeting-of-world-bank.html | DEBTS DELAY RATE ON DOLLAR-POUND; Britons at Meeting of World Bank See Little Hope of Fixing Ratio. AGREEMENT HELD REMOTE Gold-Bloc Nations Devising Ways to Aid Each Other in Withstanding Currency Siege. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/married-for-fifty-years-mr-and-mrs-rpk-neff-mark-day-with-dinner.html | MARRIED FOR FIFTY YEARS.; Mr. and Mrs. R.P.K. Neff Mark Day With Dinner and Reception. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/four-escape-from-jail-in-maine.html | Four Escape From Jail in Maine. | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/securities-filed-total-27600000-commercial-and-industrial-issues.html | SECURITIES FILED TOTAL $27,600,000; Commercial and Industrial Issues Reach $5,026,000, Reorganizations $750,000. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/taylors-backers-set-up-quarters-citizens-committee-moves-into.html | TAYLOR'S BACKERS SET UP QUARTERS; Citizens' Committee Moves Into Biltmore -- Smith Made Honorary Chairman. WHALEN NAMED LEADER Prominent Men and Women Appointed to Posts to Aid Nominee for Controller. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/los-angeles-wins-twice-beats-coast-allstars-137-and-30-taking-32.html | LOS ANGELES WINS TWICE.; Beats Coast All-Stars, 13-7 and 3-0, Taking 3-2 Lead in Series. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/outdoor-art-show-has-big-closing-day-bright-sun-brings-crowd-to.html | OUTDOOR ART SHOW HAS BIG CLOSING DAY; Bright Sun Brings Crowd to Washington Square and Swells Total Sales to $5,021. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/elizabeth-parker-to-be-wed-nov-10-member-of-orange-family-to-become.html | ELIZABETH PARKER TO BE WED NOV 10; Member of Orange Family to Become Bride of George R. Shaffer. | True | Special to TH NW TOOK TiES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/soviet-industries-lag-only-73-per-cent-of-scheduled-output-is.html | SOVIET INDUSTRIES LAG.; Only 73 Per Cent of Scheduled Output Is Reached This Year. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/goemboes-to-visit-warsaw.html | Goemboes to Visit Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/schaffer-wins-bronx-tennis.html | Schaffer Wins Bronx Tennis. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/german-vote-seen-in-line-for-hylan-cheers-for-him-at-pronazi-rally.html | GERMAN VOTE SEEN IN LINE FOR HYLAN; Cheers for Him at Pro-Nazi Rally Stir Reports Groups Are Ready to Back Him. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/british-stock-index-higher.html | British Stock Index Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/2-die-8-hurt-in-train-wreck.html | 2 Die, 8 Hurt in Train Wreck. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/jefferies-named-princeton-coach-succeeds-crisler-as-varsity.html | JEFFERIES NAMED PRINCETON COACH; Succeeds Crisler as Varsity Basketball Supervisor -- Fairman to Assist. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/germanamericans-prevail.html | German-Americans Prevail. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/boy-shoots-brother-thought-old-rifle-unloaded-victim-not-likely-to.html | BOY SHOOTS BROTHER.; Thought Old Rifle Unloaded -- Victim Not Likely to Live. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/new-issues-in-britain-drop.html | New Issues in Britain Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/p-randolph-morris-grandson-of-gouverneur-morris-once-minister-to.html | P. RANDOLPH MORRIS.; Grandson of Gouverneur Morris, Once Minister to France. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/mission-aid-urged-in-the-philippines-bishop-mosher-preaching-at.html | MISSION AID URGED IN THE PHILIPPINES; Bishop Mosher, Preaching at Trinity, Asks That Work of 35 Years Be Not Abandoned. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/street-car-mail-boxes.html | Street Car Mail Boxes. | True | H.T. VAN DEUSEN | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/financial-markets-slow-forward-movement-in-finance-and-industry.html | FINANCIAL MARKETS; Slow Forward Movement in Finance and Industry Continues -- The White House Attitude. | True | By Alexander D. Noyes. | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/burial-cave-in-colorado-field-museum-party-uncovers-kiva-of-1000.html | BURIAL CAVE IN COLORADO.; Field Museum Party Uncovers 'Kiva' of 1,000 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/belgian-cabinet-in-peril-defense-minister-to-resign-if-army-chief.html | BELGIAN CABINET IN PERIL.; Defense Minister to Resign if Army Chief Does Not Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/spain-still-tense-washington-hears-luis-calderon-envoy-told.html | SPAIN STILL TENSE, WASHINGTON HEARS; Luis Calderon, Envoy, Told Government Is Crushing the Insurrection. BOWERS PHONES HULL Reports All Ports of Country Have Been Closed -- Socialists See Hope for Success. | True | By Frank L. Kluckhohn.special To the New York Times | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/british-stocks-turn-downward-increase-in-new-capital-issues-diverts.html | BRITISH STOCKS TURN DOWNWARD; Increase in New Capital Issues Diverts Attention From Existing Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/yacht-loses-long-race-to-save-engineers-life.html | Yacht Loses Long Race To Save Engineer's Life | True | Special Cable to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/westchester-plans-cut-in-taxexempt-property.html | Westchester Plans Cut In Tax-Exempt Property | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/russian-peasants-on-short-rations-but-no-signs-of-famine-are-found.html | RUSSIAN PEASANTS ON SHORT RATIONS; But No Signs of Famine Are Found on 800-Mile Trip Through Ukrainia. COLLECTIVE FARM FEASTS High Regard for Americans Is Shown by Young Woman's Gift of Pig to Correspondent. | True | By Harold Denny.special Cable To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/newman-is-star-as-giants-score-registers-all-points-as-new-york.html | NEWMAN IS STAR AS GIANTS SCORE; Registers All Points as New York Eleven Tops Boston Redskins, 16-13. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/stock-average-lower-fisher-index-loses-part-of-previous-weeks-gain.html | STOCK AVERAGE LOWER.; ' Fisher Index' Loses Part of Previous Week's Gain. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/impressive-triumph-scored-by-taft-eleven-among-the-high-lights-in.html | Impressive Triumph Scored by Taft Eleven Among the High Lights in School Football | True | By Kingsley Childs. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/peru-spurs-wheat-trade-imported-flour-must-be-mixed-with-native.html | PERU SPURS WHEAT TRADE; Imported Flour Must Be Mixed With Native Variety. | True | Special Cable to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/heads-red-cross-drive-duryee-to-be-general-chairman-of-campaign-in.html | HEADS RED CROSS DRIVE ; Duryee to Be General Chairman of Campaign in City. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fugitive-desperado-seized-in-his-sleep-convict-and-friend-are.html | FUGITIVE DESPERADO SEIZED IN HIS SLEEP; Convict and Friend Are Arrested in Stolen Auto Containing Shotgun and Pistols. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/idle-put-at-14000000-report-to-af-of-l-is-based-on-a-massachusetts.html | IDLE PUT AT 14,000,000.; Report to A.F. of L. Is Based on a Massachusetts Survey. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/musicians-plight-called-alarming-damrosch-tells-relief-leaders.html | MUSICIANS PLIGHT CALLED 'ALARMING'; Damrosch Tells Relief Leaders Conditions in Profession Are in a Critical State. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/15-national-banks-reopen-in-month-september-figure-brings-years.html | 15 NATIONAL BANKS REOPEN IN MONTH; September Figure Brings Year's Total Thus Far to 377 -- Frozen Deposits of $318,316,000. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/train-travelers-see-the-fighting-in-spain-some-forced-to-dodge.html | TRAIN TRAVELERS SEE THE FIGHTING IN SPAIN; Some Forced to Dodge Bullets -- Peasants Gather Hay While Troops Guard Frontiers. | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/turkish-fort-halts-2-french-warships-fires-shells-past-destroyers.html | TURKISH FORT HALTS 2 FRENCH WARSHIPS; Fires Shells Past Destroyers in Gulf of Smyrna -- Protest Is Sent to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/pricefixing-again.html | PRICE-FIXING AGAIN. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/germans-incomes-increased-in-1933-is-put-at-46419000000-marks.html | GERMANS' INCOMES INCREASED IN 1933; Is Put at 46,419,000,000 Marks -- 45,266,000,000 in Preceding Year. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/miss-elisa-fanoni-engaged-to-wed-new-york-girl-to-become-the-bride.html | MISS ELISA FANONI ENGAGED TO WED; New York Girl to Become the Bride of Brooke Postley, Also of This City, HER DEBUT MADE IN 1931 Introduced at the Bachelors' Cotillion in Baltimore and a Dance Here. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/catholics-throng-argentine-capital-thousands-of-pilgrims-prepare.html | CATHOLICS THRONG ARGENTINE CAPITAL; Thousands of Pilgrims Prepare for Wednesday's Opening of Eucharistic Congress. REDS THREATEN ATTACKS Conservatives Block City Council Vote to Hamper Meeting -- Army to Help Keep Order. | True | Special Cable THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/lord-cushendun-gravely-ill.html | Lord Cushendun Gravely Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/halka-presented-by-polish-singers-opera-by-moniuszko-given-in-the.html | HALKA' PRESENTED BY POLISH SINGERS; Opera by Moniuszko Given in the Original Tongue at Mecca Auditorium. BALLET GROUP TAKES PART Maryla Karwowska, Soprano, and Janusz Poplawski, Tenor, in Chief Roles. | True | H.T. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/garcia-sees-aid-to-industry-and-check-on-excessive-prices-in-aaa.html | Garcia Sees Aid to Industry and Check On Excessive Prices in AAA Sugar Quota | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/sinclair-attacks-moley-says-criticism-of-epic-plan-as-back-to.html | SINCLAIR ATTACKS MOLEY.; Says Criticism of Epic Plan as 'Back to Nature' Is Unfounded. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/tigers-13-favorites-odds-of-21-now-quoted-against-cardinals-in.html | TIGERS 1-3 FAVORITES.; Odds of 2-1 Now Quoted Against Cardinals in World Series. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/miss-hutchinson-gets-role.html | Miss Hutchinson Gets Role. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/honor-sunday-school-teacher.html | Honor Sunday School Teacher. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/benefit-party-planned-mrs-wg-brady-heads-group-for-sliver-cross.html | BENEFIT PARTY PLANNED.; Mrs. W.G. Brady Heads Group for Sliver Cross Nursery Event. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/dr-morgans-views.html | Dr. Morgan's Views. | True | EUSTACE CONWAY | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/foreign-exchange-rates-week-ended-oct-6-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 6, 1934. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fliers-fight-gale-26000-feet-above-city-stand-still-at.html | Fliers Fight Gale 26,000 Feet Above City; Stand Still at 120-Mile-an-Hour Speed | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/german-grain-exports-gain.html | German Grain Exports Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/mamaroneck-couple-married-50-years-mr-and-mrs-edgar-f-higgins.html | MAMARONECK COUPLE MARRIED 50 YEARS; Mr. and Mrs. Edgar F. Higgins Celebrate Anniversary With Some of Wedding Guests. | True | Decial to TE NZW YORK Tllgs. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/crash-ties-up-trains-main-line-of-pennsylvania-at-asbury-park-is.html | CRASH TIES UP TRAINS.; Main Line of Pennsylvania at Asbury Park Is Blocked. | True | Special to THE NEW YORK TIMES. | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/pirate-eleven-wins-97-defeats-eagles-as-pro-season-opens-at.html | PIRATE ELEVEN WINS, 9-7.; Defeats Eagles as Pro Season Opens at Philadelphia. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/troops-win-easily-in-san-sebastian-resort-like-a-beleagured-city.html | TROOPS WIN EASILY IN SAN SEBASTIAN; Resort, Like a Beleagured City One Day, Appears Almost Normal The Next. TYPIFIES REVOLT'S ENDING Governor Says Reports From All Over Show Rebels Are Yielding Without Conditions. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/lutheran-churches-planning-a-merger-american-and-united-branches-in.html | LUTHERAN CHURCHES PLANNING A MERGER; American and United Branches in United States to Vote on Proposal This Month. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/repatriation-of-funds-from-london-to-paris-due-to-higher-interest.html | Repatriation of Funds From London To Paris Due to Higher Interest Rates | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/victorious-tigers-see-cards-on-run-joyful-players-sure-they-will.html | VICTORIOUS TIGERS SEE CARDS ON RUN; Joyful Players Sure They Will End Series Today -- St. Louis Protests Umpiring. $200 FINE FOR DE LANCEY Reported Assessed by Brick Owens After Verbal Tilt in the Ninth Inning. | True | By James P. Dawson.special To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/william-b-parker-author-dies-at-63-wrote-series-of-biographical.html | WILLIAM B. PARKER, AUTHOR, DIES AT 63; Wrote Series of Biographical Handbooks on SpanishAmerican Countries. LECTURER AND EDUCATOR Editor of Thomas Jefferson's Letter -- Fillecl Book and Magazine Posts. | True | Special to THIn NmW ORK TXMKS. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/mrs-ev-cook-in-new-office.html | Mrs. E.V. Cook in New Office. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/dorothy-phelps-wed-at-rockville-conn-becomes-bride-of-hugh-e-jones.html | DOROTHY PHELPS WED AT ROCKVILLE, CONN.; Becomes Bride of Hugh E. Jones in Ceremony at the Home of Her Parents. DCi.! | True | to Tr NW YORK "rrl. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/lauds-roosevelt-preachments.html | Lauds Roosevelt Preachments. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/value-of-shares-rises-century-shares-trust-reports-increase-to-1849.html | VALUE OF SHARES RISES.; Century Shares Trust Reports Increase to $18.49 on Sept. 30. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/defining-capitalists-the-term-apparently-includes-a-large-part-of.html | DEFINING CAPITALISTS.; The Term Apparently Includes a Large Part of the Population. | True | F.G. THOMAS | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/ask-london-admit-more-to-palestine-british-jews-hold-labor-shortage.html | ASK LONDON ADMIT MORE TO PALESTINE; British Jews Hold Labor Shortage There Requires New Immigration Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/prisoner-dies-in-yonkers-jail.html | Prisoner Dies in Yonkers Jail. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/wheat-price-down-20-cents-in-month-other-grains-decline-sharply-in.html | WHEAT PRICE DOWN 20 CENTS IN MONTH; Other Grains Decline Sharply in Face of a Situation Considered Bullish. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/market-for-bonds-watched-in-berlin-stocks-meet-with-selling-and.html | MARKET FOR BONDS WATCHED IN BERLIN; Stocks Meet With Selling and Average Declines in Week From 110.09 to 108.05. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/forms-world-society-to-honor-edgar-a-poe-group-organizes-at.html | FORMS WORLD SOCIETY TO HONOR EDGAR A. POE; Group Organizes at Philadelphia With Richard Gimbel as President. | True | Special to THE NEW YORK TIMES. | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/special-to-fordham-game.html | Special to Fordham Game. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fish-assails-new-deal-renews-charge-of-relief-fund-use-to-sway.html | FISH ASSAILS NEW DEAL.; Renews Charge of Relief Fund Use to Sway Elections. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/commodity-markets-heavy-declines-in-week-nullified-partly-by-a.html | COMMODITY MARKETS.; Heavy Declines in Week Nullified Partly by a Rally Affecting Most Groups. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/taylor-griffin.html | Taylor -- Griffin. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/walter-donaldson-marries.html | Walter Donaldson Marries. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/narcotic-cigarettes-seized-as-3-are-held-arrest-of-smoker-who-says.html | NARCOTIC CIGARETTES SEIZED AS 3 ARE HELD; Arrest of Smoker, Who Says He Formed Habit at College, Brings Capture of Others. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/britain-would-ask-her-foes-not-to-use-gas-but-will-teach-civilians.html | Britain Would Ask Her Foes Not to Use Gas, but Will Teach Civilians How to Combat It | True | By the Canadian Press. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/big-scarlet-dahlia-is-favored-at-show-adirondack-sunset-first.html | BIG SCARLET DAHLIA IS FAVORED AT SHOW; Adirondack Sunset First Choice of 10,000 at Botanical Garden on Second Sunday. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/daughter-to-the-qg-ryans.html | Daughter to the Q.G. Ryans. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/visitors-spend-600000-st-louis-profits-by-games-for-baseball.html | VISITORS SPEND $600,000.; St. Louis Profits by Games for Baseball Championship. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/four-to-study-in-europe.html | Four to Study in Europe. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/federal-inquiry-on-into-textile-costs-trade-commission-calls-on.html | FEDERAL INQUIRY ON INTO TEXTILE COSTS; Trade Commission Calls on 4,000 Manufacturers for Data on Profits Also. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/ny-team-victor-at-field-hockey-association-players-conquer-reserves.html | N.Y. TEAM VICTOR AT FIELD HOCKEY; Association Players Conquer Reserves in Practice Game at Prospect Park, 6-1. MISS MEISSNER IS STAR Centre Forward Tallies Four Goals -- Marie McAghon Counts for Losers in Second Half. | True | By Maribel Y. Vinson. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/for-better-mail-boxes-present-receptacles-held-inadequate-and-out.html | FOR BETTER MAIL BOXES.; Present Receptacles Held Inadequate and Out of Date. | True | F.R. MAGEE | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/card-party-for-charity-benefit-planned-for-oct-30-to-aid-shelter.html | CARD PARTY FOR CHARITY.; Benefit Planned for Oct. 30 to Aid Shelter for Children. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/toronto-crushes-columbus-by-199-leafs-get-21-hits-and-square-little.html | TORONTO CRUSHES COLUMBUS BY 19-9; Leafs Get 21 Hits and Square Little World Series at Three Games Apiece. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fay-templeton-author-writes-a-scenario-while-scoring-success-on.html | FAY TEMPLETON AUTHOR.; Writes a Scenario While Scoring Success on Stage. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/purging-of-church-asked-dr-sargent-sees-too-much-of-the.html | PURGING OF CHURCH ASKED; Dr. Sargent Sees Too Much of the Superstition of Europe. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/ask-hearing-on-submetering.html | Ask Hearing on Sub-Metering. | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/votes-are-urged-for-relief-bonds-medalie-schieffelin-and-mcdonald.html | VOTES ARE URGED FOR RELIEF BONDS; Medalie, Schieffelin and McDonald Appeal on Radio for $40,000,000 Flotation. UP AS PROPOSITION NO. 1 State Must Not 'Shirk' Duty to Needy Now, They Say -- Plan for 10-Year Issue Praised. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/sports-of-the-times-wild-life-along-the-mississippi.html | Sports of the Times; Wild Life Along the Mississippi. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/montserrat-rocked-by-shocks.html | Montserrat Rocked by Shocks. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/navy-officers-aid-on-liners-praised-ship-operators-welcome-their.html | NAVY OFFICERS' AID ON LINERS PRAISED; Ship Operators Welcome Their Advice and Supervision on Safety Facilities. LICENSED MEN PROTEST Merchant Officers' Association Tells Roper Fault Lies in Inspection Service. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/flee-stench-bomb-outside-theatre-persons-waiting-at-mayfair-to-buy.html | FLEE STENCH BOMB OUTSIDE THEATRE; Persons Waiting at Mayfair to Buy Tickets Are Routed by Liquid Hurled From Above. BOTTLE BREAKS IN STREET Policeman and Picket Victims -- Patrons Driven From B.M.T. Subway at 47th Street. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/series-stirs-panama-fans.html | Series Stirs Panama Fans. | True | Special Cable to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/stocks-depressed-on-paris-bourse-weakness-laid-mainly-to-pessimism.html | STOCKS DEPRESSED ON PARIS BOURSE; Weakness Laid Mainly to Pessimism Over Nation's Economic Conditions. PRICES CALLED TOO HIGH Government's Efforts Are Held to Have Done More Harm Than Good. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/sutter-conquers-wood-in-five-sets-wins-64-26-16-61-75-to-gain.html | SUTTER CONQUERS WOOD IN FIVE SETS; Wins, 6-4, 2-6, 1-6, 6-1, 7-5, to Gain Second Leg on Rockefeller Trophy. RALLIES IN LAST CHAPTER Triumphs at Sleepy Hollow Manor Club After Rival Leads, 5-4, in Final Session. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/book-notes.html | BOOK NOTES | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/st-patricks-got-its-site-for-1600-worth-no-more-in-1810-mgr-lavelle.html | ST. PATRICK'S GOT ITS SITE FOR $1,600; Worth No More in 1810, Mgr. Lavelle Reveals, Denying Church Received Favor. LISTED AT $9,500,000 NOW On Anniversary of Consecration He Reviews Colorful History of the Cathedral. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/faith-as-futility-cure-it-is-needed-to-combat-spirit-of-depression.html | FAITH AS FUTILITY CURE.; It Is Needed to Combat Spirit of Depression, Bishop Booth Says. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fans-pack-stands-early-in-morning-bleachers-and-covered-pavilion.html | FANS PACK STANDS EARLY IN MORNING; Bleachers and Covered Pavilion Are Jammed Hours Before Start of Game. 1,000 ON HAND AT DAWN Speculators Do Rushing Business -- Dizzy Gets Army Helmet to Wear Running Bases. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/prince-of-west-point-team-wins-first-leg-on-new-trophy-as-orange.html | Prince of West Point Team Wins First Leg On New Trophy as Orange Horse Show Ends | True | Special to THE NEW YORK TIMES. | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/early-liquidation-of-title-concerns-sought-by-alger-final-report-to.html | EARLY LIQUIDATION OF TITLE CONCERNS SOUGHT BY ALGER; Final Report to Lehman Says Jurisdiction Should Be Given to Banking Bureau. CHANGE IN LAW NECESSARY No Cause Found for Removal of Van Schaick -- Charges of Graft Disproved. ALGER SUBMITS HIS FINAL REPORT | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/to-urge-bronx-bridge-work.html | To Urge Bronx Bridge Work. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/voodooism-in-new-orleans.html | Voodooism in New Orleans. | True | By Brooks Atkinson. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/smith-to-aid-drive-for-family-relief-he-mrs-august-belmont-and-fm.html | SMITH TO AID DRIVE FOR FAMILY RELIEF; He, Mrs. August Belmont and F.M. Warburg Are Chosen Honorary Chairmen. APPEAL TO OPEN NOV. 19 Campaign Leader Looks to Them to Help Emphasize Need for Saving Private Agencies. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/new-form-of-hypocrisy-dr-fosdick-declares-many-persons-are-better.html | NEW FORM OF HYPOCRISY.; Dr. Fosdick Declares Many Persons Are Better Than They Seem. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/no-jobs-or-profits-for-fascist-youths-250000-boys-in-italy-told-in.html | NO JOBS OR PROFITS FOR FASCIST YOUTHS; 250,000 Boys in Italy Told in Assemblies That Only Duty and Combat Are Promised. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/rev-j-m-hubbert-retired-assistant-clerk-of-the-presbyterian.html | REV. J. M. HUBBERT.; Retired Assistant Clerk of the Presbyterian Assembly, | True | Special (o TFFR N',V YORK TLP..- | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/oats-and-rye-decline-former-grain-held-largely-by-cash-interests.html | OATS AND RYE DECLINE.; Former Grain Held Largely by Cash Interests -- Barley Irregular. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/article-5-no-title-active-contracts-on-exchange-here-show-net-loss.html | Article 5 -- No Title; Active Contracts on Exchange Here Show Net Loss of 33 to 39 Points. FEDERAL DATA AWAITED Increase in Crop Expected to Be Reported -- Mill Demand for Spots Quiet. | | COTTON FUTURES DECLINE IN WEEK | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/milk-board-assailed-baldwin-pledges-move-for-lower-prices-if-he-is.html | MILK BOARD ASSAILED.; Baldwin Pledges Move for Lower Prices if He Is Elected. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/a-lien-on-german-art.html | A Lien on German Art. | True | CLYFFORD TREVOR | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/abolishing-unemployment.html | ABOLISHING UNEMPLOYMENT. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/strong-team-seen-at-colgate-again-veteran-material-available-for.html | STRONG TEAM SEEN AT COLGATE AGAIN; Veteran Material Available for Rigorous Campaign Faced by Kerr's Outfit. SPIRIT OF SQUAD HEALTHY But Success of Eleven Hinges on the Development of Capable Replacements at Tackle. | True | By Allison Danzig.special To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/archbishop-in-procession.html | Archbishop in Procession. | True | Special to THE NEW YORK TIMES.- | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/statement-by-teckhughes.html | Statement by Teck-Hughes. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/guffey-hits-back-in-pennsylvania-he-calls-pinchot-attack-red.html | GUFFEY HITS BACK IN PENNSYLVANIA; He Calls Pinchot Attack 'Red Herring' to Draw Off Voters' Attention. | True | Special to THE NEW YORK TIMES. | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/wr-hotchkindies-advertising-man-a-descendant-of-bradford-the-second.html | W.R. HOTCHKINDIES; ADVERTISING MAN; A Descendant of Bradford, the Second Governor of the Plymouth Colony. WROTE OF HIS PROFESSION Directed, at Different Times, Advertising for Large Stores Before Forming Own Firm. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/candidates-are-queried-state-economic-council-asks-stand-on-its.html | CANDIDATES ARE QUERIED.; State Economic Council Asks Stand on Its Program. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/article-6-no-title-sosa-controller-general-says-new-deal-is-eagerly.html | Article 6 -- No Title; Sosa, Controller General, Says New Deal Is Eagerly Watched. | True | REPORTS GAINS IN PANAMA. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/goffe-winner-on-links-scores-in-new-york-ac-tourney-at-the-equinox.html | GOFFE WINNER ON LINKS.; Scores in New York A.C. Tourney at the Equinox Club. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/batting-order-lineup-for-sixth-series-game.html | Batting Order, Line-Up for Sixth Series Game | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/university-settlement-appeals.html | University Settlement Appeals. | True | LEON J. RUBINSTEIN | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/deny-drug-clerks-work-70hour-week-pharmacists-in-reply-to-strike.html | DENY DRUG CLERKS WORK 70-HOUR WEEK; Pharmacists, in Reply to Strike Charges, Assert Law Limits Time to 60 Hours. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/david-fenton-built-racing-sloops-for-the-former-kaiser-in-1900.html | DAVID FENTON.; Built Racing Sloops for the Former Kaiser In 1900. | True | peeial to T NRW NoK Trr,s. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/cowboys-here-for-rodeo-herd-broncos-and-steers-through-streets-as.html | COWBOYS HERE FOR RODEO; Herd Broncos and Steers Through Streets as City Sleeps. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/jersey-grand-jury-due-to-act-today-in-hauptmann-case-indictments.html | JERSEY GRAND JURY DUE TO ACT TODAY IN HAUPTMANN CASE; Indictments for Murder and Kidnapping to Be Asked -- Lindbergh to Testify. LIFE TERM HERE POSSIBLE Extortion, Illegal Entry, Gold Hoarding and Pistol Charges Could Be Pressed. JERSEY GRAND JURY DUE TO ACT TODAY | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/conditions-in-england-the-president-it-is-held-overlooked-certain.html | CONDITIONS IN ENGLAND.; The President, It Is Held, Overlooked Certain Pertinent Factors. | True | EMERSON C. IVES | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/money-easier-in-berlin.html | Money Easier in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/paul-haas.html | PAUL HAAS. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fusion-aids-spielberg-party-also-endorses-bacon-in-fight-for.html | FUSION AIDS SPIELBERG.; Party Also Endorses Bacon In Fight for Congress Seat. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/silver-price-rise-due-to-our-policy-large-quantities-of-metal-have.html | SILVER PRICE RISE DUE TO OUR POLICY; Large Quantities of Metal Have Been Absorbed, Causing a Reduction in Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/drop-in-estimate-of-corn-expected-traders-in-chicago-await-report.html | DROP IN ESTIMATE OF CORN EXPECTED; Traders in Chicago Await Report of Government on Tuesday -- Prices There Decline. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/leo-h-wise-72-dies-was-manufacturer-retired-chairman-of-wise-shirt.html | LEO H. WISE, 72, DIES; WAS MANUFACTURER; Retired Chairman of Wise Shirt Concern Had Been Head of Insurancg Company. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/us-stars-win-in-meet-with-japanese-athletes.html | U.S. Stars Win in Meet With Japanese Athletes | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/a-new-translux-bill-queen-mary-is-seen-sponsoring-worlds-largest.html | A NEW TRANS-LUX BILL; Queen Mary Is Seen Sponsoring World's Largest Steamship. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/1599000-is-sought-by-aicp-in-drive-citys-oldest-charity-in-plea-by.html | $1,599,000 IS SOUGHT BY A.I.C.P. IN DRIVE; City's Oldest Charity, in Plea by Bliss, Stresses Increased Need for Its Services. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/church-in-bronx-marks-30th-year-north-ny-congregational-opens-weeks.html | CHURCH IN BRONX MARKS 30TH YEAR; North N.Y. Congregational Opens Week's Observance -- Dr. Halliday Preaches. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/darlington-sees-giving-changing-to-a-racket.html | Darlington Sees Giving Changing to a Racket | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/will-aid-breckinridge-campaign-leaders-chosen-headquarters-to-be.html | WILL AID BRECKINRIDGE.; Campaign Leaders Chosen -- Headquarters to Be Opened Today. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/doumergue-victor-in-election-test-french-premier-gains-added.html | DOUMERGUE VICTOR IN ELECTION TEST; French Premier Gains Added Strength in the Returns From Cantonal Polls. HERRIOT PARTY STRONG Four Cabinet Members on the Lists Reelected--No Majority in 179 Constituencies. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/pastors-condemn-tax-boards-move-dr-peale-holds-striking-of-church.html | PASTORS CONDEMN TAX BOARD'S MOVE; Dr. Peale Holds Striking of Church Holdings Off Exempt List Is 'Indefensible.' | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/france-shows-drop-in-foreign-trade-august-total-is-3062000000.html | FRANCE SHOWS DROP IN FOREIGN TRADE; August Total Is 3,062,000,000 Francs, the Lowest Since Money Was Stabilized. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/hays-and-warner-visit-sing-sing.html | Hays and Warner Visit Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/germany-expands-internal-credit-reichsbanks-position-on-oct-1.html | GERMANY EXPANDS INTERNAL CREDIT; Reichsbank's Position on Oct. 1 300,000,000 Marks Higher Than on Sept. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/banks-enlist-heavily-for-home-repair-loans.html | Banks Enlist Heavily For Home Repair Loans | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/tourists-escape-from-spain.html | Tourists Escape From Spain. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/houses-in-demand-in-two-boroughs-flats-and-dwellings-in-bronx-and.html | HOUSES IN DEMAND IN TWO BOROUGHS; Flats and Dwellings in Bronx and Manhattan Pass to New Control. MANY LEASEHOLD DEALS Site for New Home Bought in East 92d St. -- Brooklyn Building Leased for Specialty Shop. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/code-of-honesty-offered-by-cole-never-defraud-any-one-not-even-a.html | CODE OF HONESTY OFFERED BY COLE; ' Never Defraud Any One, Not Even a Soulless Corporation,' Is One of Fifteen Rules. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/papen-gets-results-in-vienna-demands-newspaper-attacks-silenced.html | PAPEN GETS RESULTS IN VIENNA DEMANDS; Newspaper Attacks Silenced -- Release of Nazi Rebels Attributed to Envoy's Action. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/spirited-program-for-nurseries-aid-cabaret-and-supper-dance-to-mark.html | SPIRITED PROGRAM FOR NURSERIES' AID; Cabaret and Supper Dance to Mark Benefit on Oct. 31 for Association's Work. FETE WILL BEGIN AT 5 P.M. Entertainment to Be Divided Into Two Part -- Miss Blake Heads Junior Group. | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/job-tests-asked-in-37-court-posts-civil-service-workers-want.html | JOB TESTS ASKED IN 37 COURT POSTS; Civil Service Workers Want Magistrates' Clerks Put on a Competitive Basis. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/named-sundays-urged-by-german-pagan-group.html | Named Sundays Urged By German Pagan Group | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/many-dinner-parties-given-at-hot-springs-among-hosts-at-virginia.html | MANY DINNER PARTIES GIVEN AT HOT SPRINGS; Among Hosts at Virginia Resort Are the John T. Piries Jr. and Bernon S. Prentice. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/commodity-average-fractionally-lower-now-797-against-802-fortnight.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Now 79.7, Against 80.2 Fortnight Ago -- British Index Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/bond-notes.html | BOND NOTES. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/lehman-here-tomorrow-governor-and-bray-to-be-guests-of-citizens.html | LEHMAN HERE TOMORROW.; Governor and Bray to Be Guests of Citizens' Committee. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/a-publishers-look-backward.html | A PUBLISHER'S LOOK BACKWARD. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/beer-week-brings-3000-brew-experts-mayor-to-address-convention-of.html | BEER WEEK' BRINGS 3,000 BREW EXPERTS; Mayor to Address Convention of Master Brewers at Its Opening Today. EXPOSITION ON TOMORROW House Made of 15,000 Bottles of Beer From All Over the Country Is Feature. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/giant-eye-taken-from-baking-oven-casting-of-200inch-disk-for.html | GIANT 'EYE' TAKEN FROM BAKING OVEN; Casting of 200-Inch Disk for Largest Telescope Is Finished at Corning Works. SECOND WILL BE MOLDED First Likely Will Serve as 'Trial Horse' for Making of Twin 20-Ton Mirror. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/detroit-rooters-gayly-confident-rush-to-bleacher-lines-at-park-to.html | DETROIT ROOTERS GAYLY CONFIDENT; Rush to Bleacher Lines at Park to Await Opening of the Gates Today. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/passes-help-bears-down-dodgers-21-to-7-before-crowd-of-20000-at.html | Passes Help Bears Down Dodgers, 21 to 7, Before Crowd of 20,000 at Ebbets Field | True | By Arthur J. Daley. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/yamamoto-declines-to-reveal-proposal-delegate-to-london-naval-talks.html | YAMAMOTO DECLINES TO REVEAL PROPOSAL; Delegate to London Naval Talks Arrives Here on His Way to Preliminary Negotiations. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/peoples-church-marks-42d-year-dr-tyndall-founder-conducts-two.html | PEOPLE'S CHURCH MARKS 42D YEAR; Dr. Tyndall, Founder, Conducts Two Services at Tabernacle -- Dr. White a Speaker. HE ASSAILS 'GODLESSNESS' Seminary President Blames the 'Spoon-Feeding of the Gospel' -- Scores Youth's Attitude. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/hope-is-price-cut-hits-steel-buying-heavy-purchases-expected-by.html | HOPE IS PRICE CUT HITS STEEL BUYING; Heavy Purchases Expected by Manufacturers Are Delayed, Says Magazine Steel. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/bob-kat-ii-keeps-yachting-trophy-us-defender-wins-third-in-row-from.html | BOB KAT II KEEPS YACHTING TROPHY; U.S. Defender Wins Third in Row From Kyla of Scotland for Seawanhaka Cup. CHALLENGER IS DISABLED Burst Spinnaker Causes Her to Lose by the Decisive Margin of 10:51. | True | By James Robbins.special To the New York Times. | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/architects-plan-styles-for-stout-experts-in-camouflage-also-advise.html | ARCHITECTS PLAN STYLES FOR STOUT; Experts in Camouflage Also Advise Women How to Make 42s Look Like 36s. SHUN GLITTER, THEY WARN Wear Dull Fabrics So Softly Draped That Size Is Left in Doubt, Noted Men Suggest. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/findings-in-alger-report.html | Findings in Alger Report | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/louis-g-davidson-retired-new-jeriey-merchant-dies-in-hospital-here.html | LOUIS G. DAVIDSON.; Retired New Jereey Merchant Dies in Hospital Here at Age of 47, | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/grandson-of-naval-hero-destitute-here-as-naming-of-destroyer-honors.html | Grandson of Naval Hero Destitute Here As Naming of Destroyer Honors Family | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/stable-exchange-remote-in-london-chamberlains-speech-seen-as.html | STABLE EXCHANGE REMOTE IN LONDON; Chamberlain's Speech Seen as Indicating No Change in Monetary Policy. SAFEGUARD FOR STERLING Official Control Counted On to Act When Fluctuations Are Exessive. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/registration-opens-here-today-leaders-urge-citizens-to-enroll.html | Registration Opens Here Today; Leaders Urge Citizens to Enroll; Tammany Ready for Wide Drive to Assure the Election of Taylor -- Republicans and Fusionists Rely on Appeals to the People -- Liberal Party to Seek Registrants. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/decline-in-sterling-is-mainly-seasonal-london-bankers-support-view.html | DECLINE IN STERLING IS MAINLY SEASONAL; London Bankers Support View of Chamberlain That Weakness Is Passing Phase. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/campaign-to-devalue-the-franc-subsides-promoters-of-plan-not.html | CAMPAIGN TO DEVALUE THE FRANC SUBSIDES; Promoters of Plan Not Surprised at Unpopularity -- Gold Bloc Conference Favored. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/frederick-morton.html | FREDERICK MORTON, | True | special to THZ Ngw YORK TIMZg. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/jewish-unity-is-urged-leaders-of-american-congress-ask-aid-for.html | JEWISH UNITY IS URGED.; Leaders of American Congress Ask Aid for World Session. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/aviation-board-to-hear-famous-fliers-on-policy.html | Aviation Board to Hear Famous Fliers on Policy | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/tobacco-indices-rise-282c-price-last-week-compares-with-1926-base.html | TOBACCO INDICES RISE.; 28.2c Price Last Week Compares With 1926 Base of 27c. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/prosperity-shop-makes-an-appeal-needs-donations-of-clothing-and.html | PROSPERITY SHOP MAKES AN APPEAL; Needs Donations of Clothing and Household Articles to Aid Unemployed. CHARITIES GET PROCEEDS Prominent Women Interested in the Undertaking to Hold Meeting Tomorrow. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/lost-weehawken-boy-3-found.html | Lost Weehawken Boy, 3, Found. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/farming-is-haled-as-due-for-a-rise-herbert-d-allman-says-young.html | FARMING IS HALED AS DUE FOR A RISE; Herbert D. Allman Says Young Agriculturists Will Be in a Favored Position. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/penn-was-victim-of-chief-surprise-michigan-southern-california.html | PENN WAS VICTIM OF CHIEF SURPRISE; Michigan, Southern California, Purdue and Notre Dame Among Others to Lose. COLUMBIA AGAIN STRONG Yale Showed Varied Aerial Attack -- Princeton's 75-0 Victory Evidence of Power. | True | By Robert F. Kelley. | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/bidding-held-unfair-on-federal-building-contractors-and-mechanics.html | BIDDING HELD UNFAIR ON FEDERAL BUILDING; Contractors and Mechanics Here Face Exclusion Through Higher Wage Scale, Says Eidlitz. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/mr-rogers-confesses-all-and-doesnt-try-to-alibi.html | Mr. Rogers Confesses All And Doesn't Try to Alibi | True | WILL ROGERS | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/paraguay-seizes-ingavi-fortress-northern-chaco-stronghold-is-taken.html | PARAGUAY SEIZES INGAVI FORTRESS; Northern Chaco Stronghold Is Taken After Retreat of New Bolivian Third Army. THREAT ON FLANK ENDED Victors Now Able to Concentrate on Defense Against Advance Toward Picuiba. | True | Special Cable to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/wise-finds-europe-an-armed-camp-rabbi-tells-free-synagogue.html | WISE FINDS EUROPE AN 'ARMED CAMP'; Rabbi Tells Free Synagogue Congregation Only a Curb on Hitler Can Avert War. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/roosevelt-tackles-nra-policies-today-price-and-production-control.html | ROOSEVELT TACKLES NRA POLICIES TODAY; Price and Production Control in Background of White House Talk With New Board. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/soldiers-funeral-for-maclin.html | Soldier's Funeral for Maclin. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/40000-see-tigers-defeat-cards-31-taking-series-lead-bridges-beats.html | 40,000 SEE TIGERS DEFEAT CARDS, 3-1, TAKING SERIES LEAD; Bridges Beats Dizzy Dean in Mound Duel and Detroit Gains 3-2 Advantage. GEHRINGER DRIVES HOMER Fox Also Aids in Upsetting St. Louis Ace -- De Lancey's Circuit Smash Wasted. ROWE WILL PITCH TODAY Cochrane's Team Confident of Capturing Title in Game on Home Grounds. Bridges Outpitches Dizzy Dean and Tigers Win to Gain 3-2 Lead in Series | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/church-is-225-years-old-services-at-pennington-nj-mark-presbyterian.html | CHURCH IS 225 YEARS OLD.; Services at Pennington, N.J., Mark Presbyterian Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/new-barometer-record.html | New Barometer Record. | True | By MacKay Radio To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/boat-runs-on-rocks-in-the-east-river-four-women-and-four-men-get.html | BOAT RUNS ON ROCKS IN THE EAST RIVER; Four Women and Four Men Get Safely to Wards Island -- Man Drowned in Passaic. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/binghamton-opens-centennial-fete-church-services-start-fourday.html | BINGHAMTON OPENS CENTENNIAL FETE; Church Services Start Four-Day Celebration -- City Is in Gala Attire. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/president-orders-the-ccc-continued-this-kind-of-work-must-go-on-he.html | PRESIDENT ORDERS THE CCC CONTINUED; ' This Kind of Work Must Go On,' He Writes to Fechner in Praise of Benefits. FINDS OUTLAY JUSTIFIED Director Cites Value of Camps' Activities and High Standard of Workers' Conduct. PRESIDENT ORDERS THE CCC CONTINUED | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/coast-guards-rush-vaccine-by-plane-2-pilots-push-through-storm-from.html | COAST GUARDS RUSH VACCINE BY PLANE; 2 Pilots Push Through Storm From Miami in Effort to Save Life of Charles Pierre. BUT INJECTION IS DELAYED Doctors Unable to Make Use of Treatment Until Hotel Man Takes Turn for Better. | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/church-restores-ideals-dr-scherer-discusses-benefits-of-attending.html | CHURCH RESTORES IDEALS.; Dr. Scherer Discusses Benefits of Attending Services. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/gallatin-fund-aided.html | Gallatin Fund Aided. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/world-series-in-films-glimpse-of-edwards-murder-trial-also-shown-at.html | WORLD SERIES IN FILMS.; Glimpse of Edwards Murder Trial Also Shown at the Embassy. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/calls-for-deposit-of-cuban-bonds-holders-committee-registers-with.html | CALLS FOR DEPOSIT OF CUBAN BONDS; Holders Committee Registers With Securities Commission $20,000,000 in Default. PART OF ISSUE BY MACHADO Present Government Assailed as Repudiating Contract on Public Works Issue. CALLS FOR DEPOSIT OF CUBAN BONDS | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/afl-faces-fight-on-council-issue-weeks-session-will-decide-struggle.html | A.F.L. FACES FIGHT ON COUNCIL ISSUE; Week's Session Will Decide Struggle of Lewis to Enlarge Executive Body. LABOR POLICY IS AT STAKE This Includes Vertical Unions in Mass Production -- Green, in Pulpit, Decries 'Class War.' | True | By Louis Stark.special To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/chamberlains-optimism-is-questioned-in-london.html | Chamberlain's Optimism Is Questioned in London | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/family-of-4-struck-down-by-bus-man-killed-wife-and-children-hurt.html | Family of 4 Struck Down by Bus; Man Killed, Wife and Children Hurt; Victims on Concourse Sidewalk as Vehicle With Forty Passengers Swerves Over Curb to Avoid Hitting Small Car -- Infant, Under Wheels, Escapes Serious Injury. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/opposes-change-in-teachers-tenure-lefkowitz-says-proposal-of-state.html | OPPOSES CHANGE IN TEACHERS' TENURE; Lefkowitz Says Proposal of State Officials Would Mean Life-Long Probation. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/argentine-police-revolt-four-killed-at-santa-fe-when-uprising-is.html | ARGENTINE POLICE REVOLT; Four Killed at Santa Fe When Uprising Is Suppressed. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/import-system-obscure-in-reich-transactions-are-delayed-by.html | IMPORT SYSTEM OBSCURE IN REICH; Transactions Are Delayed by Confusion Regarding the Rules for Payment. BRITISH FIRMS WITHDRAW Fail to Get Assurance That Exchange Certificates Will Be Honored. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/heroic-view-for-reich-pupils.html | Heroic' View for Reich Pupils. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/fine-is-paid-in-advance-for-wifes-parking-flair.html | Fine Is Paid in Advance For Wife's Parking Flair | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/mr-hoovers-book-defended-it-is-called-notable-and-great-upon-one-of.html | MR. HOOVER'S BOOK DEFENDED; It Is Called Notable and Great, Upon One of the Noblest Themes Known. | True | JOHN SPARGO | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/steel-trade-finds-buyers-optimistic-seasonal-pickup-is-expected.html | STEEL TRADE FINDS BUYERS OPTIMISTIC; Seasonal Pickup Is Expected This Month as Stocks Are Being Steadily Depleted. PRODUCTION IS UNCHANGED Reports That Price-Fixing Is to Be Abolished Gives Hope for Increased Sales. STEEL TRADE FINDS BUYERS OPTIMISTIC | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/skill-and-health.html | SKILL AND HEALTH. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/will-rogers-at-a-rally-like-a-republican-he-tells-home-folks-he.html | WILL ROGERS AT A RALLY.; ' Like a Republican,' He Tells Home Folks, He Won't 'Say Nothin'.' | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/hispanos-triumph-by-60.html | Hispanos Triumph by 6-0. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/amelia-kalmbach-wed-becomes-the-bride-of-alwin-walter-neumann.html | AMELIA KALMBACH WED.; Becomes the Bride of Alwin Walter Neumann, | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/wall-street-banking-course.html | Wall Street Banking Course. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/godlessness-the-greatest-peril.html | Godlessness the Greatest Peril. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/irishamericans-win-30.html | Irish-Americans Win, 3-0. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/wide-strike-in-cuba-tension-in-havana-400-labor-leaders-ordered.html | WIDE STRIKE IN CUBA; TENSION IN HAVANA; 400 Labor Leaders Ordered Arrested in the 24-Hour Protest Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/1200-pay-tribute-to-morris-hillquit-first-anniversary-of-his-death.html | 1,200 PAY TRIBUTE TO MORRIS HILLQUIT; First Anniversary of His Death Observed at Town Hall -- Bust Is Unveiled. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/east-siders-fight-new-garbage-pier-notables-in-residential-area.html | EAST SIDERS FIGHT NEW GARBAGE PIER; Notables in Residential Area Petition Mayor to Drop Plan for 46th Street Dump. URGE PLAY SPACE INSTEAD First Av. Association Asserts Properties Worth Millions Would Be Damaged. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/casanova-knocks-out-farber.html | Casanova Knocks Out Farber. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/german-view-of-our-trade.html | German View of Our Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/hearing-on-utility-plan-central-states-edison-claims-must-be-filed.html | HEARING ON UTILITY PLAN.; Central States Edison Claims Must Be Filed by Nov. 15. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/riders-to-vie-as-essayists.html | Riders to Vie as Essayists. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/philadelphias-debutante-ball.html | Philadelphia's Debutante Ball. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/mrs-c-s-peirce-buried-gov-pinchot-at-funeral-of-exkaisers-playmate.html | MRS. C. S. PEIRCE BURIED.; Gov. Pinchot at Funeral of ExKaiser's Playmate. | True | Special to T N!w YORK TE. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/27-gain-in-radiator-sales.html | 27% Gain in Radiator Sales. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/v-ofarrell-dies-noted-detective-head-of-agency-is-victim-of-stroke.html | V. O'FARRELL DIES; NOTED DETECTIVE; Head of Agency Is Victim of Stroke at 58, Succumbs on Way to Hospital. WORKED ON BECKER CASE Death of President Ebert of Germany One of His Many Important Investigations. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/bandits-get-3100-in-bakery-holdup-knock-out-manager-and-escape.html | BANDITS GET $3,100 IN BAKERY HOLD-UP; Knock Out Manager and Escape After Being Pursued a Half Hour on East Side. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/factories-for-idle-fought-as-unsound-manufacturers-oppose-placing.html | FACTORIES FOR IDLE FOUGHT AS UNSOUND; Manufacturers Oppose Placing Government in Competition With Private Plants. SEE BACKSET TO WORKERS Scheme Would Create Employment by Forcing Present Employed Out, They Assert. | True | Special to THE NEW YORK TIMES. | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/six-die-in-sao-paulo-riot-thirtyone-wounded-as-extremists-fire-into.html | SIX DIE IN SAO PAULO RIOT.; Thirty-one Wounded as Extremists Fire Into Fascist Throng. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/hrdlicka-traces-kodiak-massacre-cracked-skulls-found-in-nest.html | HRDLICKA TRACES KODIAK 'MASSACRE; Cracked Skulls Found in 'Nest Burials' of Prehistoric Folk on Alaskan Island. BAY 'METROPOLIS' BARED Smithsonian Party Uncovers Carvings by Craftsmen of an Unknown People. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/museum-depicts-wild-life-of-gobi-display-reproduces-specimens.html | MUSEUM DEPICTS WILD LIFE OF GOBI; Display Reproduces Specimens Captured by Dr. Andrews in Area of Dinosaur Cache. 27 BIRD SPECIES SHOWN Sheldrake and Cranes Also in Setting, With Snowy Baga Bogdo Peak in Distance. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/revolt-is-crushed-in-spain-500-dead-barcelona-yields-catalonian.html | REVOLT IS CRUSHED IN SPAIN; 500 DEAD; BARCELONA YIELDS; Catalonian Rebellion Collapses After Public Buildings Are Shelled by Loyal Troops. | True | By William P. Carney. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/cancels-norman-thomas-speech.html | Cancels Norman Thomas Speech. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/chapman-of-dodgers-hurt.html | Chapman of Dodgers Hurt. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/scarborough-school-meet.html | Scarborough School Meet. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/browning-to-meet-shikat.html | Browning to Meet Shikat. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/aiken-knights-win-from-aknusti-98-pete-bostwick-leads-victors.html | AIKEN KNIGHTS WIN FROM AKNUSTI, 9-8; Pete Bostwick Leads Victors' Attack in High-Goal Polo With Five Tallies. GERRY STAR FOR LOSERS Has Narrow Escape From Injury When Pony Falls, but Scores Six Times. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/walsh-beqes.html | Walsh -- Beqes. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/25000000-slash-in-budget-sought-grimm-says-city-can-save-that-sum.html | $25,000,000 SLASH IN BUDGET SOUGHT; Grimm Says City Can Save That Sum, $13,000,000 of It in Debt Service. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/gifts-to-columbia-of-88309-listed-the-rockefeller-fund-gives-5625.html | GIFTS TO COLUMBIA OF $88,309 LISTED; The Rockefeller Fund Gives $5,625 for Study of Effects of Heavy Hydrogen. ALUMNI DONATE $13,232 Largest Sum Is $19,460 From the Josiah Macy Jr. Foundation for Research Purposes. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/niagara-scores-13-to-6-turns-back-notre-dame-b-eleven-as-dunn-and.html | NIAGARA SCORES, 13 TO 6.; Turns Back Notre Dame B Eleven as Dunn and Godfrey Star. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/educators-to-meet-in-radio-conference-national-advisory-council.html | EDUCATORS TO MEET IN RADIO CONFERENCE; National Advisory Council Will Open Two-Day Sessions in Chicago Today. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/burnt-mills-victor-84-defeats-essex-troop-poloists-as-frank-scores.html | BURNT MILLS VICTOR, 8-4.; Defeats Essex Troop Poloists as Frank Scores Seven Goals. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/new-yorker-killed-by-train.html | New Yorker Killed by Train. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/nungesser-widow-wed.html | Nungesser Widow Wed. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/government-maturities-5044702900-in-year.html | Government Maturities $5,044,702,900 in Year | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/spanish-troubles.html | SPANISH TROUBLES. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/jackel-lost-to-columbia-star-tackle-injured-in-yale-game-is-out-for.html | JACKEL LOST TO COLUMBIA.; Star Tackle, Injured in Yale Game, Is Out for the Season. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/article-4-no-title-french-suffer-heavy-loss-in-british-securities.html | Article 4 -- No Title; French Suffer Heavy Loss In British Securities. | True | HURT BY Fall In Sterlingwireless To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/green-bay-packers-bow-to-detroit-30-presnells-54yard-field-goal.html | GREEN BAY PACKERS BOW TO DETROIT, 3-0; Presnell's 54-Yard Field Goal From Placement in Second Period Decides. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/casino-party-to-aid-hospital.html | Casino Party to Aid Hospital. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/playbyplay-story-of-st-louis-game-home-runs-hit-by-gehringer-and-de.html | PLAY-BY-PLAY STORY OF ST. LOUIS GAME; Home Runs Hit by Gehringer and De Lancey Thrill Fans at Fifth Series Battle. | True | By James P. Dawson.special To the New York Times. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/key-to-world-peace-seen-in-the-league-dr-maynard-assails-might-is.html | KEY TO WORLD PEACE SEEN IN THE LEAGUE; Dr. Maynard Assails 'Might Is Right' Doctrine and Pays a Tribute to the Swiss. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/card-party-to-aid-crippled-children-benefit-on-nov-14-for-walter.html | CARD PARTY TO AID CRIPPLED CHILDREN; Benefit on Nov. 14 for Walter Scott School and the Lulu Thorley Lyons Home. FASHION SHOW A FEATURE Mrs. Gail Borden Heads Group Arranging for Event at the Waldorf-Astoria. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/leftwing-seamen-are-to-strike-today-marine-workers-prepare-to-put.html | LEFT-WING SEAMEN ARE TO STRIKE TODAY; Marine Workers Prepare to Put Out Picket Squads to Draw Crews From Ships. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/four-held-in-bus-strike-one-or-more-said-to-have-confessed-violence.html | FOUR HELD IN BUS STRIKE.; One or More Said to Have Confessed Violence in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/poll-shows-public-against-all-curbs-but-survey-of-12000-farm.html | POLL SHOWS PUBLIC AGAINST ALL CURBS; But Survey of 12,000 Farm Editors Indicates Social Legislation Is Favored. 79% OPPOSE CROP CONTROL Industrial Conference Board Gives Results of Study Made Since July. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/mary-mccormic-drops-charge.html | Mary McCormic Drops Charge. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/brothers-of-long-clash-near-fistfight-on-opposing-sides-of.html | BROTHERS OF LONG CLASH.; Near Fist-Fight on Opposing Sides of Louisiana Campaign. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/episcopal-parley-is-held-justified-bishop-of-jersey-in-keynote.html | EPISCOPAL PARLEY IS HELD JUSTIFIED; Bishop of Jersey, in Keynote Sermon at Atlantic City, Calls It an Inspiration. EXPENSE ONLY INCIDENTAL Bishop Freeman Says 'Interior Life' of Nation Must Be Rebuilt to Aid Recovery. | True | From a Staff Correspondent. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/the-alger-report.html | THE ALGER REPORT. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/soccer-americans-score-defeat-brookhattan-in-league-game-for-third.html | SOCCER AMERICANS SCORE; Defeat Brookhattan in League Game for Third Straight. | True | | C1B 239668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/treasury-refunds-950000000-bonds-596000000-of-called-liberties.html | TREASURY REFUNDS $950,000,000 BONDS; $596,000,000 of Called Liberties Exchanged for Notes, $354,000,000 for Bonds. BOOKS TO CLOSE THURSDAY Department, Gratified, Expects All but $250,000,000 to Be Turned In by Holders. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/new-yorkers-hear-consumers-on-tva-power-trustees-touring-in-alabama.html | NEW YORKERS HEAR CONSUMERS ON TVA; Power Trustees, Touring in Alabama, Are Told of Rates Cut Almost in Half. VAST WORKS INSPECTED The Walsh Party Visits Muscle Shoals, Wilson and Wheeler Dams -- New Line Opened. | True | From a Staff Correspondent. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/trend-of-british-trade.html | Trend of British Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/summary-of-moreland-commissioner-algers-report-on-mortgage.html | Summary of Moreland Commissioner Alger's Report on Mortgage Investigation; 17 Reforms in Guarantee Mortgage Practices Recommended to Gov. Lehman | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/falcon-towed-into-port-passengers-of-propelleriess-ship-due-on.html | FALCON TOWED INTO PORT.; Passengers of Propellerless Ship Due on Caracas Today. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/credit-ample-in-paris-treasury-loan-subscriptions-coming-in.html | CREDIT AMPLE IN PARIS; Treasury Loan Subscriptions Coming in Satisfactorily. | True | Wireless to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/union-agent-slain-in-fight-in-queens-william-thomas-stabbed-after.html | UNION AGENT SLAIN IN FIGHT IN QUEENS; William Thomas Stabbed After Row in Beer Garden -- 6 Men and Women Questioned. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/gerard-says-reds-menace-the-jews-former-envoy-warns-of-danger-in.html | GERARD SAYS REDS MENACE THE JEWS; Former Envoy Warns of Danger in Numbers of the Race Being Identified With Communists. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/armistice-ball-nov-9-british-great-war-veterans-to-celebrate-at-the.html | ARMISTICE BALL NOV. 9.; British Great War Veterans to Celebrate at the Waldorf. | True | Special to THE NEW YORK TIMES. | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/to-discuss-railroad-problems.html | To Discuss Railroad Problems. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/win-police-pistol-match-d-hrr-team-outshoots-new-york-city-squad-at.html | WIN POLICE PISTOL MATCH.; D. & H.R.R. Team Outshoots New York City Squad at Hartford. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/teachers-of-dancing-try-the-continental-experts-find-this-new-left.html | TEACHERS OF DANCING TRY THE CONTINENTAL; Experts Find This New Left, Right, Left, Tap, &c., Is Not Such an Easy Step. | True | | C1B 239668 |
| 1934-10-08 | 1934-10-08 | https://www.nytimes.com/1934/10/08/archives/perry-tops-budge-in-coast-net-final-english-star-takes-tennis-title.html | PERRY TOPS BUDGE IN COAST NET FINAL; English Star Takes Tennis Title After Hard-Fought Five-Set Match. MISS STAMMERS VICTOR Gains Honors in the Women's Singles by Defeating Miss James, 3-6, 6-4, 6-3. | True | | C1B 239668 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/2-new-deal-laws-to-get-final-test-by-supreme-court-attack-on.html | 2 NEW DEAL LAWS TO GET FINAL TEST BY SUPREME COURT; Attack on Suspension of Gold Payments in Norman Case Is Accepted for Review. BOND INTEREST AT STAKE Bench Agrees to Rule on Oil Industry Code as Fought by Texas Producers. DICTATORSHIP PICTURED Court Refuses to Go Into the Legality of Gold-Hoarding Ban in Campbell Action. NEW DEAL LAWS GO TO SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/val-ofarrell-funeral-requiem-mass-to-be-sung-in-jackson-heights.html | VAL O'FARRELL FUNERAL; . Requiem Mass to Be Sung in Jackson Heights Tomorrow. | True | | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/freedom-of-press-is-held-menaced-col-mccormick-and-others-at-jersey.html | FREEDOM OF PRESS IS HELD MENACED; Col. McCormick and Others at Jersey Press Institute Say Danger Is Growing. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/marinas-gown-designed.html | Marina's Gown Designed. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/takes-maccracken-case-supreme-court-agrees-to-rule-on-senates-power.html | TAKES MacCRACKEN CASE.; Supreme Court Agrees to Rule on Senate's Power of Jailing. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/pilgrims-pouring-into-buenos-aires-argentine-capital-crowded-as.html | PILGRIMS POURING INTO BUENOS AIRES; Argentine Capital Crowded as Never Before for the Eucharistic Congress. PACELLI TO ARRIVE TODAY Polish Primate and Sarajevo Archbishop Are Greeted by Enthusiastic Throngs. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/larchmont-youth-shot-by-policeman-wounded-twice-while-fleeing.html | LARCHMONT YOUTH SHOT BY POLICEMAN; Wounded Twice While Fleeing Officer Investigating Gasoline Thefts From Parked Cars. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/iss-wttlttif-wed-to-c-g-orosby-jr-new-jersey-girl-becomes-bride-at.html | ISS WttlTTIF WED TO C. G. OROSBY JR.; New Jersey Girl Becomes Bride at Evening Ceremony in Maplewood Church. | True | Special to tTH] NZW YOP. I TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/murder-laid-to-judge.html | Murder Laid to Judge. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/school-buses-run-without-labels-flannery-lines-in-brooklyn-and.html | SCHOOL BUSES RUN WITHOUT LABELS; Flannery Lines in Brooklyn and Queens Defy Transit Board's Safety Order. BUT APPROVAL IS SEEN Operator Expects Permits for His Vehicles Today -- Thorough Check-Up Mapped in Queens. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/john-p-gruet.html | JOHN P. GRUET. | True | pecïal to THe: NIW YORK TIMIB. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/panamans-missing-in-plane.html | Panamans Missing in Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/world-fliers-visit-plane-laboratory-delegates-of-18-countries-at.html | WORLD FLIERS VISIT PLANE LABORATORY; Delegates of 18 Countries at Langley Field See Aircraft Stage War Manoeuvres. | True | From a Staff Correspondent. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/cards-again-favored-7-to-10-odds-quoted-against-st-louis-in-todays.html | CARDS AGAIN FAVORED.; 7 to 10 Odds Quoted Against St. Louis in Today's Finale. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/dr-charles-s-estes.html | DR. CHARLES S. ESTES. | True | Special to THg NEW YORK TIMIgB. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/miller-wins-by-knockout.html | Miller Wins by Knockout. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/flat-sold-in-134th-street.html | Flat Sold in 134th Street. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/new-margins-explained-500-clerks-and-office-managers-meet-at-stock.html | NEW MARGINS EXPLAINED.; 500 Clerks and Office Managers Meet at Stock Exchange. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/markets-reflect-retail-trade-gain-steady-and-growing-demand.html | MARKETS REFLECT RETAIL TRADE GAIN; Steady and Growing Demand Reported by Producers in Major Lines. STORES MORE CAUTIOUS Holding Down Stocks as Codes Offer Restrictions -- Furniture Plants at Capacity. | True | | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/french-seek-calm-voting-indicates-party-of-herriot-defender-of.html | FRENCH SEEK CALM, VOTING INDICATES; Party of Herriot, Defender of Political Truce and Foe of Extreme Left, Predominates. SOCIALIST LOSSES SMALL Cantonal Balloting Makes Only Slight Changes in Standing of the Ten Parties. | True | By P.j. Philip.wireless To the New York Times. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/c-b-leeer-weds-secretary-i.html | C. B. Leeer Weds Secretary. I | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/state-of-alarm-ordered-by-greece-fearing-coup.html | State of Alarm Ordered By Greece, Fearing Coup | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/publishers-attack-old-magazines-sale-answer-to-government-charge.html | PUBLISHERS ATTACK OLD MAGAZINES' SALE; Answer to Government Charge Defends Attempt to Control Out-of-Date Issues. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/asks-knit-goods-for-relief.html | Asks Knit Goods for Relief. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/milk-month.html | MILK MONTH. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/giving-the-pedestrian-a-chance.html | Giving the Pedestrian a Chance. | True | ESTELLE H. REIS | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/baldwin-quits-fund-post-resigns-as-chairman-of-pilgrim-trust.html | BALDWIN QUITS FUND POST; Resigns as Chairman of Pilgrim Trust Created by Harkness. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/football-giants-in-practice.html | Football Giants in Practice. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/chicstraw-takes-tuscarora-purse-widener-colt-beats-azucar-to-wire.html | CHICSTRAW TAKES TUSCARORA PURSE; Widener Colt Beats Azucar to Wire by Neck in Feature Event at Laurel. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/final-court-test-won-by-de-forest-supreme-bench-refuses-to-reopen.html | FINAL COURT TEST WON BY DE FOREST; Supreme Bench Refuses to Reopen Case Over Invention of 'Feed Back Circuit.' ARMSTRONG PLEA DENIED Decision in May Pointed to Prior Patent of 'Audion' Device for Radio Reception. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/capital-increase-planned.html | Capital Increase Planned. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/ackerman-assails-nationalism-drift-he-tells-state-editors-at.html | ACKERMAN ASSAILS NATIONALISM DRIFT; He Tells State Editors at Syracuse It Is Undermining Local Government Purpose. FUTURE SOCIETY PICTURED Dean Spencer Predicts 4-Hour Day, 5-Day Week, Gain in Wealth and Longer Education. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/autoist-hit-by-stone-runs-into-cemetery-exrepresentatives-car.html | AUTOIST, HIT BY STONE, RUNS INTO CEMETERY; Ex-Representative's Car Halted by Monument After Westchester Crash. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/an-old-favorite-returns.html | AN OLD FAVORITE RETURNS. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/moore-promises-a-dignified-trial-no-burlesque-or-broadcasting-from.html | MOORE PROMISES A DIGNIFIED TRIAL; No 'Burlesque' or Broadcasting From Court Room to Be Allowed, Governor Says. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/to-direct-sterns-advertising.html | To Direct Stern's Advertising. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/securities-act-analyzed.html | Securities Act Analyzed. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/accused-by-6-doctors-man-held-on-bad-cheek-charge-feigns-illness.html | ACCUSED BY 6 DOCTORS.; Man Held on Bad Cheek Charge Feigns Illness, They Assert. | True | | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/scappaturi-scores-in-bout-at-nyac-defeats-mctigue-in-175pound-final.html | SCAPPATURI SCORES IN BOUT AT N.Y.A.C.; Defeats McTigue in 175-Pound Final of Amateur Show -- Lambert Triumphs. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/will-ask-a-reversal-laskys-managers-to-seek-change-in-hamas.html | WILL ASK A REVERSAL; Lasky's Managers to Seek Change in Hamas Decision. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/text-of-judges-charge-to-grand-jury-that-indicted-hauptmann-for.html | Text of Judge's Charge to Grand Jury That Indicted Hauptmann for Murder | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/plastic-surgeons-to-meet.html | Plastic Surgeons to Meet. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/smyrna-clash-is-adjusted.html | Smyrna Clash Is Adjusted. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/nadler-fiebach.html | Nadler -- Fiebach. | True | Special to THE NEW 'O:C TEgß. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/charges-dropped-against-mdivanis-los-angeles-prosecutor-asks.html | CHARGES DROPPED AGAINST MDIVANIS; Los Angeles Prosecutor Asks Dismissal of Case Based on Oil Stock Sales. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/portugals-mail-cut-off-precautions-taken-to-prevent-spread-of.html | PORTUGAL'S MAIL CUT OFF.; Precautions Taken to Prevent Spread of Spanish Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/curtis-bok-to-wed-nellie-lee-holt-philadelphia-civic-leader-and.html | CURTIS BOK T,O WED NELLIE LEE HOLT'; Philadelphia Civic Leader and Nebraska Educator Will Be Married Nov. 25, HE IS C. H. K. CURTIS HEIR Advocated Reeognizing Soviet Republic -- Fiancee Heads Class for Women, | True | Special to T Nrw Yo TS. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/unveil-bridge-plaques-today.html | Unveil Bridge Plaques Today. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/jones-for-taxing-carriers-equally-rfc-chairman-asserts-that-the.html | JONES FOR TAXING CARRIERS EQUALLY; RFC Chairman Asserts That the Only Alternative Is to Subsidize Railroads. CONFERS WITH ROOSEVELT After Discussion, He Advocates New Levies on Buses and Trucks Using Highways. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/french-cabs-carry-food-to-spain.html | French Cabs Carry Food to Spain | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/solar-boy-101-choice-eleys-horse-lukewarm-favorite-for-the.html | SOLAR BOY 10-1 CHOICE.; Eley's Horse Lukewarm Favorite for the Cesarewitch. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/reich-seizes-newspapers-confiscates-copies-of-london-times-and.html | REICH SEIZES NEWSPAPERS; Confiscates Copies of London Times and Manchester Guardian. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/times-sq-peddlers-draw-10-fines-this-penalty-imposed-upon-four.html | TIMES SQ. PEDDLERS DRAW $10 FINES; This Penalty Imposed Upon Four While Others Are Told to Pay $1 or $2. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/chicago-pupils-strike-protesting-negro-attendance-1700-quit-morgan.html | CHICAGO PUPILS STRIKE.; Protesting Negro Attendance, 1,700 Quit Morgan Park High School. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mrs-joseph-b-penneli.html | MRS. JOSEPH B. PENNELL,.. | True | Special to TNF. NEW 70RK TIES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/dodging-the-3cent-rate.html | Dodging the 3-Cent Rate. | True | HEVLYN DIRCK BENSON | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/call-albany-budget-hearings.html | Call Albany Budget Hearings. | True | Special to THE NEW YORK TIMES. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/play-of-the-erie-canal-the-farmer-takes-a-wife-is-tinged-with.html | PLAY OF THE ERIE CANAL.; 'The Farmer Takes a Wife' Is Tinged With Melodrama. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/walker-is-accused-of-land-sale-fraud-mcgoldrick-charges-he-and.html | WALKER IS ACCUSED OF LAND SALE FRAUD; McGoldrick Charges He and Hilly Aided 'Scheme' Behind $2,569,909 Deal in 1926. CITY OPENS SUIT TO VOID IT Most of Property at Bergen Beach Submerged -- Walker, in London, Calls Case 'Silly.' WALKER ACCUSED IN CITY LAND DEAL | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/police-chief-not-guilty-mamaroneck-officer-freed-on-charge-of.html | POLICE CHIEF NOT GUILTY.; Mamaroneck Officer Freed on Charge of Soliciting Fees. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/other-weddings-beuehamp-wilson.html | Other Weddings :Beuehamp -- Wilson. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mrs-john-j-fallon.html | MRS, JOHN J, FALLON. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lexington-av-flat-bid-in-at-auction-corner-at-92d-street-knocked.html | LEXINGTON AV. FLAT BID IN AT AUCTION; Corner at 92d Street Knocked Down at Forced Sale for $640,500. SEVEN PARCELS ON BLOCK Group of Tenements Downtown Among Manhattan Offerings -- Two Sales in Bronx. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/bond-issue-nonpartisan.html | Bond Issue Nonpartisan. | True | HOMER FOLKS, Secretary State Charities Aid Association. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mothers-of-pupils-direct-traffic-as-police-decline-to-assign-a-man.html | Mothers of Pupils Direct Traffic As Police Decline to Assign a Man; First Woman to Go on Duty at Central Park West Halts Chiefly Street Cars, Since She Is Mistaken for a Fare -- Guides a Few Children Across as Crowd Watches. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lieut-col-winchell-praised-at-funeral-salvation-army-offices-hold.html | LIEUT. COL. WINCHELL PRAISED AT FUNERAL; Salvation Army Offices Hold Services in Centennial Memorial Chapel. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/son-to-the-john-n-browns.html | Son to the John N. Browns. | True | Special to TH NEW YORC TtES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/strong-drive-on-war-urged-by-mrs-catt-she-calls-on-women-leaders-to.html | STRONG DRIVE ON WAR URGED BY MRS. CATT; She Calls on Women Leaders to Seek to Prevent Next On -- Asian Situation Reviewed. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/death-bus-repairs-declared-refused-mechanic-testifies-at-crash.html | DEATH BUS REPAIRS DECLARED REFUSED; Mechanic Testifies at Crash Trial That De Marco Ignored Him and the Driver. LATTER WAS 'CHASED OUT' Case Continues After One of the Defendants Is Ruled to Be Mentally Unbalanced. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/rebels-hold-out-near-barcelona-troops-are-sent-to-rout-them-from-an.html | REBELS HOLD OUT NEAR BARCELONA; Troops Are Sent to Rout Them From an Industrial Suburb -- Towns Also Held. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/sales-in-new-jersey-small-housing-parcels-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Small Housing Parcels Pass to New Ownership. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/holland-names-delegate.html | Holland Names Delegate. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/the-screen-a-german-film-comedy.html | THE SCREEN; A German Film Comedy. | True | H.T.S. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/photographic-art-shown-in-exhibits-two-new-displays-open-one-of.html | PHOTOGRAPHIC ART SHOWN IN EXHIBITS; Two New Displays Open, One of English Scenes, Another of New York Vistas. | True | H.D. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/home-loans-in-state-now-number-45598-1324-closings-last-week-bring.html | HOME LOANS IN STATE NOW NUMBER 45,598; 1,324 Closings Last Week Bring Advances During First Year to $239,298,003. | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mayor-to-dedicate-park-to-deliver-chief-address-at-reopening-of.html | MAYOR TO DEDICATE PARK.; To Deliver Chief Address at Reopening of Columbus Area. | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/republicans-give-job-to-sf-worden-grandson-of-civil-war-hero-in.html | REPUBLICANS GIVE JOB TO S.F. WORDEN; Grandson of Civil War Hero, in Need, Goes to Work at County Headquarters. MELLEN COMES TO HIS AID Will Let Kin of Commander of Monitor Do General Work Till Better Place Is Found. | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/freshmen-from-23-states.html | Freshmen From 23 States. | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/court-clears-way-for-richfield-oil-holds-accounts-receivable-not.html | COURT CLEARS WAY FOR RICHFIELD OIL; Holds Accounts Receivable Not Subject to Mortgage Debts -- Approves Master's Report. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/good-flavor-wins-roselle-handicap-beats-whitney-filly-motto-by.html | GOOD FLAVOR WINS ROSELLE HANDICAP; Beats Whitney Filly, Motto, by Margin of Three Lengths at Jamaica. SANCTITY IS HOME FIRST Gains Double for Schwartz by Easy Victory Over Foggy Night, 13-10 Choice. | True | By Bryan Field. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/making-jobs.html | MAKING JOBS." | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/shock-kills-series-fan.html | Shock Kills Series Fan. | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/captured-as-bandits-after-a-wild-chase-two-charged-with-felling.html | CAPTURED AS BANDITS AFTER A WILD CHASE; Two Charged With Felling Salesmen and Snatching $1,200 in Shopping District. | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/farm-buying-power-rises-44-above-1933-as-3-months-income-totals.html | Farm Buying Power Rises 44% Above 1933 As 3 Months' Income Totals $1,580,000,000 | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mr-moses-on-power.html | Mr. Moses on Power. | True | FERDINAND I. HABER | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/tilney-princeton-victor-new-yorker-takes-tennis-final-konoye-wins.html | TILNEY PRINCETON VICTOR.; New Yorker Takes Tennis Final -- Konoye Wins Golf Medal. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/hall-advances-in-tennis-feibleman-also-scores-as-white-sulphur.html | HALL ADVANCES IN TENNIS.; Feibleman Also Scores as White Sulphur Springs Play Opens. | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/gambler-dies-of-beating-found-in-a-hotel-room-with-his-skull.html | GAMBLER DIES OF BEATING.; Found in a Hotel Room With His Skull Fractured. | True |  | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/gf-baker-improving-banker-recovering-from-pneumonia-after-operation.html | G.F. BAKER IMPROVING.; Banker Recovering From Pneumonia After Operation. | True |  | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/peru-names-delegation.html | Peru Names Delegation. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/apparel-labels-down-drop-of-22-shown-last-week-but-four-lines.html | APPAREL LABELS DOWN.; Drop of 22% Shown Last Week, but Four Lines Gained. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/business-failures-up-defaults-last-week-totaled-248-dun-bradstreet.html | BUSINESS FAILURES UP.; Defaults Last Week Totaled 248, Dun & Bradstreet Report. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/maj-gen-wa-mann-dies-at-age0f-80-retired-officer-began-service-in.html | MAJ. GEN. W.A. MANN DIES AT AGE0F 80; Retired Officer Began Service in Army in 1875Retired as Brigadier in 1918, | True | Special to T Nmw oRz Trtgs. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/operators-buy-bronx-house.html | Operators Buy Bronx House. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/pease-whitaker.html | Pease -- Whitaker. | True | Special to TEE Iqw YORK TnES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/joint-party-given-for-2-debutantes-the-misses-macmeekin-and-wilson.html | JOINT PARTY GIVEN FOR 2 DEBUTANTES; The Misses MacMeekin and Wilson Are Presented to Philadelphia Society. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/princeton-eleven-is-hit-by-injuries-spofford-star-halfback-may-be.html | PRINCETON ELEVEN IS HIT BY INJURIES; Spofford, Star Halfback, May Be Lost for the Season -- John Also Hurt. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/roosevelt-bars-radio-in-talk-to-bankers-to-keep-broadcasts-for.html | Roosevelt Bars Radio in Talk to Bankers; To Keep Broadcasts for 'Fireside Chats' | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/batting-order-lineup-for-seventh-series-game.html | Batting Order, Line-Up For Seventh Series Game | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/trading-in-coffee-futures-gains.html | Trading in Coffee Futures Gains. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/25000-to-get-jobs-taking-farm-census-wl-austin-says-force-will.html | 25,000 TO GET JOBS TAKING FARM CENSUS; W.L. Austin Says Force Will Collect Data as Aid to the Agricultural Program. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/conachers-rugby-team-wins.html | Conacher's Rugby Team Wins. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/laguardia-praises-brewers-of-nation-he-tells-1100-at-convention.html | LAGUARDIA PRAISES BREWERS OF NATION; He Tells 1,100 at Convention Revived Industry Should Rival Europe's Best. RUPPERT FOR NICKEL GLASS Urges Cut in Barrel Tax to Assure It -- Choate Opens Hearing on Codes. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/fire-extinguished-at-pier-71.html | Fire Extinguished at Pier 71. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/air-company-celebrates-royal-dutch-lines-began-15-years-ago-with.html | AIR COMPANY CELEBRATES.; Royal Dutch Lines Began 15 Years Ago With One Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lewis-a-stewart.html | LEWIS A. STEWART. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/chilean-president-gives-new-team-trophy-for-national-horse-show.html | Chilean President Gives New Team Trophy For National Horse Show Military Jumping | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/childrens-handicraft-shown.html | Children's Handicraft Shown. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/republican-for-governor-leads-in-minnesota-poll.html | Republican for Governor Leads in Minnesota Poll | True | Special to THE NEW YORK TIMES. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/fordhams-eleven-perfects-defense-lombardi-sophomore-tackle-gets.html | FORDHAM'S ELEVEN PERFECTS DEFENSE; Lombardi, Sophomore Tackle, Gets Permanent Assignment on the First Team. COLUMBIA VARSITY RESTS But Reserves Face Manhattan Scrubs -- N.Y.U. and City College Also Drill. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/archbishop-riedur.html | ARCHBISHOP RIEDuR. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/nye-is-shifted-at-penn-replaces-stofko-a-veteran-guard-as-squad.html | NYE IS SHIFTED AT PENN.; Replaces Stofko, a Veteran Guard, as Squad Drills for Yale Game. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/asks-new-air-law-to-aid-refinancing-wa-patterson-tells-aviation.html | ASKS NEW AIR LAW TO AID REFINANCING; W.A. Patterson Tells Aviation Commission Lines Must Raise Funds by June 15. HE APPROVES REGULATION Asserts Control Should Include Mail and Commercial Business on Equitable Basis. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lyonsclancy.html | Lyons.-.Clancy. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/thompsons-team-wins-pro-tourney-apawamis-star-and-mcdonald-triumph.html | THOMPSON'S TEAM WINS PRO TOURNEY; Apawamis Star and McDonald Triumph in Metropolitan Two-Ball Play. SCORE AFTER EXTRA HOLE Vanquish Moore and Pepin, Who Share Lead at End of Two Rounds With 154. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/municipal-issues-of-bonds-awarded-utica-ny-gets-a-price-of-10005.html | MUNICIPAL ISSUES OF BONDS AWARDED; Utica, N.Y., Gets a Price of 100.05 for $436,539 Sold as 2.40s. TEXAS SELLS $1,000,000 Seattle, Cleveland, Oregon and Others to Enter the Market Later for Loans. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/city-registration-fair-on-first-day-total-219848-compares-with.html | CITY REGISTRATION FAIR ON FIRST DAY; Total 219,848 Compares With 274,900 in 1932 and 154,463 in 1930, the Last Off Year. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/owens-files-report-umpire-gives-landis-details-of-runin-with-de.html | OWENS FILES REPORT.; Umpire Gives Landis Details of Run-In With De Lancey. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/grain-prices-drop-after-early-rise-losses-in-wheat-78-to-1-cent-a.html | GRAIN PRICES DROP AFTER EARLY RISE; Losses in Wheat 7/8 to 1 Cent a Bushel and in Corn and Rye 1/2 to 3/8 Cent. OATS ARE 3/8C HIGHER Cash Interests Continue to Buy Major Cereal -- Visible Supply Decreases. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lawrence-j-king-sr.html | LAWRENCE J. KING SR. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/cricket-issue-passed-bodyline-bowling-question-is-submitted-to.html | CRICKET ISSUE PASSED.; Body-Line Bowling Question Is Submitted to Counties. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/yale-lit-mourns-for-fraternities-draped-in-black-the-magazine-says.html | YALE 'LIT' MOURNS FOR FRATERNITIES; Draped in Black, the Magazine Says Their 'Gaudy Homes' Now Line a 'Rotten Row.' | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/pledge-signed-by-all-teachers.html | Pledge Signed by All Teachers. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/book-notes.html | BOOK NOTES | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/pastors-are-elected-methodists-name-chairmen-at-conference-in.html | PASTORS ARE ELECTED.; Methodists Name Chairmen at Conference in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/accused-by-textile-union-head-in-south.html | Accused by Textile Union Head in South | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/rev-john-e-hanson.html | REV. JOHN E. HANSON. | True | Special to Tltll lqw YOIR; Tllls. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/sir-robert-baird-journalist-dead-managing-director-of-belfast.html | SIR ROBERT BAIRD, JOURNALIST, DEAD; Managing Director of Belfast Telegraph Succumbs in Northern Ireland. | True | Special Cble to m z' 'ox ns. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/vanderbilt-trial-olosed-to-public-judge-also-excludes-the-press.html | VANDERBILT TRIAL OLOSED TO PUBLIC; Judge Also Excludes the Press From Hearing on Fitness of Mother of Heiress, 10. HE TELLS OF TESTIMONY Mrs. Vanderbilt, 'Crushed,' Weeps as Maid Clings to Story Accusing Her. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/catholics-assay-effects-of-nra-charities-conference-at-cincinnati.html | CATHOLICS ASSAY EFFECTS OF NRA; Charities Conference at Cincinnati Hears Opposing Views on Collective Bargaining. SOCIAL PROBLEMS TO FORE Many New Yorkers Take Part in Discussions of Family, Children and Probation. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/unions-new-style-hat-worn-by-miss-perkins.html | Union's New Style Hat Worn by Miss Perkins | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/loans-to-industry.html | LOANS TO INDUSTRY. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/interisland-air-mail-is-begun-in-hawaii-farley-opens-service-in.html | Inter-Island Air Mail Is Begun in Hawaii; Farley Opens Service in Broadcast Here | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/harvards-squad-reduced-to-40-men-bilodeaus-70yard-dash-for.html | HARVARD'S SQUAD REDUCED TO 40 MEN; Bilodeau's 70-Yard Dash for Touchdown Marks the Scrimmage Session. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/forecasts-british-election.html | Forecasts British Election. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/conservation-camps.html | CONSERVATION CAMPS. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/will-patent-woolens-forstmann-announces-step-after-successful.html | WILL PATENT WOOLENS.; Forstmann Announces Step After Successful Application. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/jail-suicide-is-foiled-woman-tries-to-die-after-she-is-sentenced-as.html | JAIL SUICIDE IS FOILED.; Woman Tries to Die After She Is Sentenced as Robber. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/will-rogers-now-looks-for-a-ninegame-series.html | Will Rogers Now Looks For a Nine-Game Series | True | WILL ROGERS | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/cc-burlingham-chosen-he-is-elected-president-of-harvard-alumni.html | C.C. BURLINGHAM CHOSEN.; He Is Elected President of Harvard Alumni Association. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/aurora-to-defend-polo-title-today-will-play-guests-templeton-team.html | AURORA TO DEFEND POLO TITLE TODAY; Will Play Guest's Templeton Team in National Open Final at Westbury. EASTCOTT TO SEE ACTION Will Oppose Greentree Four in Monty Waterbury Memorial Cup Tournament. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/adviser-for-brewery-william-b-nichols-company-engaged-by-fidelio.html | ADVISER FOR BREWERY.; William B. Nichols Company Engaged by Fidelio. | True | | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/carmen-launches-new-opera-series-opening-of-the-cosmopolitan-season.html | CARMEN' LAUNCHES NEW OPERA SERIES; Opening of the Cosmopolitan Season at Hippodrome Draws Big Audience. NOTED CARMENS ATTEND Geraldine Farrar, Maria Gay and Marguerite Sylva Witness Gypsy of Coe Glade. | True | By Olin Downes. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/machine-guns-used-on-brazil-fascists-toll-of-40minute-fusillade-by.html | MACHINE GUNS USED ON BRAZIL FASCISTS; Toll of 40-Minute Fusillade by Reds in Sao Paulo Is 8 Dead and 36 Wounded. BLAME IS PUT ON POLICE Integralistas Charge Inadequate Protection Was Given to Their Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/pound-at-new-low-in-terms-of-gold-exchange-rate-drops-within-5.html | POUND AT NEW LOW IN TERMS OF GOLD; Exchange Rate Drops Within 5 Cents of Old Dollar Parity of $4.8665. FRANC AND BELGA STEADY Sterling's Fall Marked by Sharp Rises in Prices of Precious Metals. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/leblang-debts-exceed-assets-6100110-estate-now-worth-only-2074551.html | LEBLANG DEBTS EXCEED ASSETS; $6,100,110 Estate Now Worth Only $2,074,551, Says Plea to Keep Holdings Intact. BRODERICK APPROVES PLAN Banking Head Is Liquidator for Big Creditor -- T. J. Martin Aided Employes in Will. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/hamilton-high-triumphs-halts-stuyvesant-eleven-197-as-king-tallies.html | HAMILTON HIGH TRIUMPHS.; Halts Stuyvesant Eleven, 19-7, as King Tallies 18 Points. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/seamen-walk-out-but-vessels-move-shipping-little-affected-on-first.html | SEAMEN WALK OUT, BUT VESSELS MOVE; Shipping Little Affected on First Day of Strike Here -- Conflicting Claims Made. OTHER PORTS AFFECTED Scattered Defections Reported Along Atlantic and Gulf -- Longshoremen Work Here. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/marshall-glass.html | Marshall -- Glass. | True | Special to T_z llzw YoR Tgs. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/all-roads-blocked-around-irish-town-police-organize-special-force.html | ALL ROADS BLOCKED AROUND IRISH TOWN; Police Organize Special Force to Clear Obstructions, but Some of Work Is Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/denies-tenement-greed-goldsmith-chides-mayor-for-attack-on-property.html | DENIES TENEMENT 'GREED.'; Goldsmith Chides Mayor for Attack on Property Owners. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/st-louis-opera-begins-lucrezia-bori-and-mario-chamlee-sing-in.html | ST. LOUIS OPERA BEGINS.; Lucrezia Bori and Mario Chamlee Sing in Puccini's 'La Rondine.' | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/sapiro-is-accused-of-bribe-attempt-lawyer-on-trial-here-tried-to.html | SAPIRO IS ACCUSED OF BRIBE ATTEMPT; Lawyer, on Trial Here, Tried to Buy Jurors' Aid in Mail Fraud Case, Ex-Client Says. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/french-local-elections.html | FRENCH LOCAL ELECTIONS. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/college-training-urged-for-nurses-dr-harlan-h-horner-also-would.html | COLLEGE TRAINING URGED FOR NURSES; Dr. Harlan H. Horner Also Would Require State Licensing for Profession. | True | | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/bonds-irregular-in-slow-market-federal-group-makes-advances-up-to.html | BONDS IRREGULAR IN SLOW MARKET; Federal Group Makes Advances Up to 22-32 Point on the Stock Exchange. INDUSTRIALS ALSO GAIN Other Home Corporation Issues Weaken -- Foreign Loans Average Higher. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/five-bus-drivers-freed.html | Five Bus Drivers Freed. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/charity-entertainment-to-be-given-for-benefit-of-nursery-and-childs.html | CHARITY ENTERTAINMENT.; To Be Given for Benefit of Nursery and Child's Hospital. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/art-brevities.html | Art Brevities. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/strikers-in-havana-to-go-to-jobs-today-confederation-fails-to-get.html | STRIKERS IN HAVANA TO GO TO JOBS TODAY; Confederation Fails to Get Support From Other Unions -- One Killed, 15 Wounded. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/fewer-british-buses-run-as-passenger-total-gains.html | Fewer British Buses Run As Passenger Total Gains | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/federal-aide-is-held-on-sedition-charge.html | Federal Aide Is Held on Sedition Charge; | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/sell-marie-dresslers-effects.html | Sell Marie Dressler's Effects. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/60-saved-from-ship-british-cruiser-takes-off-most-of-men-from-craft.html | 60 SAVED FROM SHIP.; British Cruiser Takes Off Most of Men From Craft on Reef. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/white-house-frees-man-held-in-threat-republican-accused-of-making.html | WHITE HOUSE FREES MAN HELD IN THREAT; Republican Accused of Making Remark About the President Gets Aid From Capital. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lambert-owner-of-vanitie-buys-the-americas-cup-sloop-yankee-plans.html | Lambert, Owner of Vanitie, Buys The America's Cup Sloop Yankee; Plans to Race the Yacht Here or in English Waters -- Craft Will Be Rerigged, Probably With a Modern Steel Mast. | True | By James Robbins. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/cards-win-43-and-even-series-as-paul-dean-outpitches-rowe-45000-see.html | Cards Win, 4-3, and Even Series As Paul Dean Outpitches Rowe; 45,000 See Tigers Beaten in Tense Game, Making Standing 3-3 -- Pitcher Drives In Deciding Run in Seventh -- Injury to Cochrane Hurts Detroit's Chances in Final Today. 45,000 See Cardinals Triumph Over Tigers and Square World Series at 3-3 YESTERDAY'S RIVAL PITCHERS AND BATTING STAR. | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/bail-bond-frauds-hunted-in-inquiry-magistrate-burke-to-survey.html | BAIL BOND FRAUDS HUNTED IN INQUIRY; Magistrate Burke to Survey Activities of 'Professionals' to End Irregularities. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/japan-will-urge-big-cut-in-navies-admiral-yamamoto-says-she-insists.html | JAPAN WILL URGE BIG CUT IN NAVIES; Admiral Yamamoto Says She Insists on Equal Rights With U.S. and Britain. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/byrd-party-of-four-fights-a-blizzard-group-radios-that-its-tents.html | BYRD PARTY OF FOUR FIGHTS A BLIZZARD; Group Radios That Its Tents Are Wrecked and Tractor Is Half Buried in Snow. | True | By MacKay Radio To the New York Times. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/patsy-grazzianni-and-art.html | Patsy Grazzianni and Art. | True | ABRAHAM COHEN | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/col-lindbergh-identifies-hauptmann-by-his-voice-murder-indictment.html | COL. LINDBERGH IDENTIFIES HAUPTMANN BY HIS VOICE; MURDER INDICTMENT VOTED; MAN HEARD IN CEMETERY Flier Positive Suspect Is Ransom Taker Who Shouted to Jafsie. CONSIDERS CASE SOLVED New Witness Says Prisoner Kept Car Near Hopewell After the Kidnapping. EXTRADITION TO BE RUSHED Hauptmann to Take Stand at Trial, Counsel Says -- Loses Plea for Jury Minutes. COLONEL IDENTIFIES HAUPTMANN VOICE JURY THAT INDICTED HAUPTMANN, AND HIS PROSECUTORS. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/charles-h-hawkins.html | CHARLES H. HAWKINS. | True | qpecial to THR NEW YORK TIES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/fusion-selections-cause-party-row-7th-ad-club-defies-executive.html | FUSION SELECTIONS CAUSE PARTY ROW; 7th A.D. Club Defies Executive Committee by Backing Own Candidate for Assembly. PLANS VOTE ON SECEDING Unit Contends Leaders Broke Agreement Because of Link With the Republicans. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/300-ward-claims-filed-specified-period-for-action-in-the-morro.html | 300 WARD CLAIMS FILED.; Specified Period For Action In the Morro Castle Fire Expires. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/schools-receiving-free-milk.html | Schools Receiving Free Milk. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/red-republic-set-up-spanish-rebels-in-pardo-del-rey-kill-mayor-and.html | RED REPUBLIC SET UP.; Spanish Rebels in Pardo del Rey Kill Mayor and Burn City Hall. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/freight-for-passenger-trains.html | Freight for Passenger Trains. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/shots-hit-news-agency-havas-office-in-madrid-riddled-bullets-menace.html | SHOTS HIT NEWS AGENCY.; Havas Office in Madrid Riddled -- Bullets Menace Americans. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/elmer-e-phelps.html | ELMER E. PHELPS. | True | Special Io TI-Ig N{gW YORK IME. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfied. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/i-dr-seldom-b-overlock-i.html | i DR. SELDOM B. OVERLOCK. I | True | Special to THE .E,V YORK TIIES. [ | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/program-of-relief-outlined-by-baker-cooperation-between-federal-and.html | PROGRAM OF RELIEF OUTLINED BY BAKER; Cooperation Between Federal and Private Agencies Called Essential. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/winifred-hatzfeld-wed-member-of-rye-family-bride-of-t-f-crowley-jr.html | WINIFRED HATZFELD WED.; Member of Rye Family Bride of T. F. Crowley Jr. Since Sept. 30. | True | Special to THZ NEW YORK Tndzs. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/plan-is-submitted-for-associated-gas-federal-judge-mack-to-rule-on.html | PLAN IS SUBMITTED FOR ASSOCIATED GAS; Federal Judge Mack to Rule on 'Good Faith' of Group Asking Reorganization. CASE TRANSFERRED HERE Company Denies Contentions of Counsel for Petitioning Security Holders. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/backs-ship-mail-rates-rj-baker-holds-they-help-build-up-our.html | BACKS SHIP MAIL RATES.; R.J. Baker Holds They Help Build Up Our Merchant Marine. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/capt-john-f-glea-ves-is-dead-at-camp-dix-officer-in-civilian.html | CAPT. JOHN F. GLEA VES IS DEAD AT CAMP DIX; Officer in Civilian Conservation Corps Activities, 47, Rose From the Ranks. | True | pFeial to THF, Nw YORK TiMelY. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/einstein-receives-yeshiva-degree-1500-witness-conferring-of-the.html | EINSTEIN RECEIVES YESHIVA DEGREE; 1,500 Witness Conferring of the Title of Doctor of Humane Letters at College Here. LEHMAN PRAISES HIS WORK Scientist, Recalling Progress of Jewish People, Warns of 'Materialistic' Trend. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/vassar-trustees-honor-mcracken-judgment-and-vision-extolled-at.html | VASSAR TRUSTEES HONOR M'CRACKEN; ' Judgment and Vision' Extolled at Dinner Marking His 20th Year as Head of College. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/deposits-decrease-bank-report-notes-net-demand-and-time-deposits.html | DEPOSITS DECREASE BANK REPORT NOTES; Net Demand and Time Deposits Slump $35,000,000 in the Week to Oct. 3. 91 CITIES MAKE REPORT Loans on Securities Decline $20,000,000 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/pope-sees-peril-in-reich-urges-100-german-visitors-to-guard-against.html | POPE SEES PERIL IN REICH.; Urges 100 German Visitors to Guard Against Attacks on Church. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/i-strong-accuses-mayor-judge-says-he-was-misquoted-in-attack-on-his.html | I STRONG ACCUSES MAYOR.; Judge Says He Was Misquoted in Attack on His Labor Views. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/columbus-wins-in-ninth-fiverun-rally-beats-toronto-in-little-world.html | COLUMBUS WINS IN NINTH.; Five-Run Rally Beats Toronto In Little World Series Game, 9-8. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/wide-changes-in-security-holdings-made-by-general-public-service.html | Wide Changes in Security Holdings Made By General Public Service Corporation | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/yale-opens-work-for-penn-contest-blackboard-talk-and-signal-drill.html | YALE OPENS WORK FOR PENN CONTEST; Blackboard Talk and Signal Drill Occupy Varsity -- Seconds Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/thousands-buy-tickets-rush-starts-to-obtain-seats-for-final-contest.html | THOUSANDS BUY TICKETS.; Rush Starts to Obtain Seats for Final Contest Today. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/regulating-use-of-land-soil-erosion-has-created-situation-which.html | REGULATING USE OF LAND.; Soil Erosion Has Created Situation Which Must Be Met. | True | HAROLD A. CAPARN | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/harlems-hitler-brought-to-court-sufi-abdul-hamid-towering-negro-is.html | HARLEM'S 'HITLER' BROUGHT TO COURT; Sufi Abdul Hamid, Towering Negro, Is Accused of Speech Declaring 'War' on Jews. CASE CALLED 'IMPORTANT' City Officials, Including Deutsch, Said to Be 'Interested' in the Be-Turbanned Speaker. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/prosecutors-get-report-lehman-asks-them-to-study-it-and-start.html | PROSECUTORS GET REPORT.; Lehman Asks Them to Study It and Start Investigations. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/article-4-no-title-cobh-seeks-sculptor-of-lusitania-statue-plans-to.html | Article 4 -- No Title; COBH SEEKS SCULPTOR OF LUSITANIA STATUE Plans to Bar Memorial if No News of Jerome Connor Is Received in Next 2 Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/rousing-welcome-accorded-tigers-huge-crowd-gathers-to-cheer.html | ROUSING WELCOME ACCORDED TIGERS; Huge Crowd Gathers to Cheer Cochrane's Players on Their Return From St. Louis. BLEACHERS PACKED EARLY Thousands Wait on Line Throughout Night -- Bridges Gets an Ovation During Practice. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/dr-h-t-coelho.html | DR. H. T. COELHO. | True | Wireless to THI NEW YORK TLiES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/indian-princes-honor-viceroy.html | Indian Princes Honor Viceroy. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/hitler-to-appeal-for-relief-funds-starts-drive-today-for-aid-for.html | HITLER TO APPEAL FOR RELIEF FUNDS; Starts Drive Today for Aid for Millions of Destitute Who Do Not Get Dole. WINTER SUFFERING IS SEEN Germans Are Eating Less Than Last Year -- Domestic Boom Is Result of Hoarding. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/hoover-criticism-scored-by-moore-jersey-governor-calls-his-attacks.html | HOOVER CRITICISM SCORED BY MOORE; Jersey Governor Calls His Attacks on the New Deal 'Voice From the Grave.' | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/statement-issued-by-moses-assailing-the-alger-report.html | Statement Issued by Moses Assailing the Alger Report | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/pulitzers-sight-in-peril-herbert-facing-affliction-father-suffered.html | PULITZER'S SIGHT IN PERIL; Herbert, Facing Affliction Father Suffered, Is Rushed Here. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/ickes-sees-radio-force-in-education-he-holds-it-can-make-true.html | ICKES SEES RADIO FORCE IN EDUCATION; He Holds It Can Make True Lincoln's Conception of Popular Government. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/charles-pierre-hotel-man-dead-vaccine-rushed-here-by-plane-not-used.html | CHARLES PIERRE, HOTEL MAN, DEAD; Vaccine Rushed Here by Plane Not Used Because of the Patient's Condition. $15,000,000 PROJECT HEAD Operator of the Pierre Began His Career as Bus Boy in His Father's Restaurant. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/fall-upswing-in-canada-sh-logan-notes-improvement-in-trade-and.html | FALL UPSWING IN CANADA.; S.H. Logan Notes Improvement in Trade and Industry. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/rev-thomas-j-whean.html | REV. THOMAS 'J. WHE/AN, | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/get-10-years-in-managua-blast.html | Get 10 Years in Managua Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/aj-gryivies-sr-dead-east-orange-man-had-headed-iron-works-and.html | A.'J. GRYIVIES SR. DEAD.; East Orange Man Had Headed Iron Works and Railroad. | True | special to THE NEW YORK T].ES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/elwood-g____sin-g-er-i-buffalo-authority-on-telephony.html | ELWOOD G?_ ?_ sIN G ER. I; Buffalo Authority on Telephony[ | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/alexander-r-loudon.html | ALEXANDER R. LOUDON. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/schwab-plea-wins-mercy-for-embezzler-whom-he-had-made-the-head-of-a.html | Schwab Plea Wins Mercy for Embezzler Whom He Had Made the Head of a Bank | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/cotton-estimate-9443000-bales-governments-oct-1-forecast-shows-rise.html | COTTON ESTIMATE 9,443,000 BALES; Government's Oct. 1 Forecast Shows Rise of 191,000 Bales Over September Figure. LOWEST CROP SINCE 1921 Total Set Is 1,017,251 Bales Under the Quota of Bankhead Compulsory Control Act. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/plainfield-prevails-200-routs-morristown-high-eleven-on-the-losers.html | PLAINFIELD PREVAILS, 20-0.; Routs Morristown High Eleven on the Losers' Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/giant-tva-project-praised-by-walsh-nothing-can-stop-cheap-power.html | GIANT TVA PROJECT PRAISED BY WALSH; Nothing Can Stop Cheap Power Experiment, He Says at End of Inspection. | True | From a Staff Correspondent. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/shippers-losses-mount-royal-mail-companys-deficit-gains-2300000-in.html | SHIPPERS' LOSSES MOUNT.; Royal Mail Company's Deficit Gains $2,300,000 in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mayor-strikes-back-at-critics-of-budget-ridicules-some-suggestions.html | MAYOR STRIKES BACK AT CRITICS OF BUDGET; Ridicules Some Suggestions Made by Grimm Commission -- Hearings Begin Today. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mrs-odlum-heads-bonwit-tellers-first-woman-to-hold-such-a-post-in.html | MRS. ODLUM HEADS BONWIT TELLER'S; First Woman to Hold Such a Post in Large Store Here -- Succeeds Paul Bonwit. SHE FINDS OUTLOOK GOOD Business Gaining Steadily, She Says -- 'High Class but Not High Hat' Is Slogan. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/big-nra-problems-before-roosevelt-protests-against-ending-of-price.html | BIG NRA PROBLEMS BEFORE ROOSEVELT; Protests Against Ending of Price and Production Controls Pour In. CODE COMPLIANCE AN ISSUE Capital Believes Administration Will Soon Clarify Its Intentions on Questions. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/sports-of-the-times-going-into-the-big-clinch.html | Sports of the Times; Going Into the Big Clinch. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/devaluation-move-waning-in-europe-world-bank-meeting-reveals-that.html | DEVALUATION MOVE WANING IN EUROPE; World Bank Meeting Reveals That Gold-Bloc Nations Are Unlikely to Quit Standard. QUOTAS SEEN AS FUTILE Even German Delegate Seems to Hold a More Liberal View on Their Application. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/3000000-trust-fund-of-col-rogers-bared-accounting-suit-by-bank.html | $3,000,000 TRUST FUND OF COL. ROGERS BARED; Accounting Suit by Bank Shows He Credited It for First Wife Before Divorce in 1929. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/jersey-bank-pays-in-full.html | Jersey Bank Pays in Full. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/sales-increased-by-general-motors-total-to-users-of-cars-in-nine.html | SALES INCREASED BY GENERAL MOTORS; Total to Users of Cars in Nine Months 764,121 -- 644,892 Last Year. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/swindler-gets-20-years-weiss-sentenced-at-troy-for-fraud-on.html | SWINDLER GETS 20 YEARS.; Weiss Sentenced at Troy for Fraud on Weehawken Couple. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/miss-orcutt-irwin-gain-a-tie-in-golf-card-an-82-in-proamateur-play.html | MISS ORCUTT, IRWIN GAIN A TIE IN GOLF; Card an 82 in Pro-Amateur Play to Share Low Gross With Mrs. Donner, Farrell. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/terry-takes-the-blame-says-in-memphis-that-he-has-no-excuses-for.html | TERRY TAKES THE BLAME.; Says in Memphis That He Has No Excuses for Giants' Defeat. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/fire-safety-stressed-prevention-chief-gives-3-rules-to-avoid-being.html | FIRE SAFETY STRESSED.; Prevention Chief Gives 3 Rules to Avoid Being Trapped. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/assessment-on-mining-stock.html | Assessment on Mining Stock. | True | | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/cotton-is-erratic-on-crop-estimate-price-rise-of-about-1-a-bale.html | COTTON IS ERRATIC ON CROP ESTIMATE; Price Rise of About $1 a Bale Brings in Liquidation and List Breaks Rapidly. RANGE FOR DAY ABOUT $3 Sharp Rally at Close Leaves Quotations 1 to 7 Points Below Saturday. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/hylan-aides-claim-38000-signatures-report-nominating-petition-will.html | HYLAN AIDES CLAIM 38,000 SIGNATURES; Report Nominating Petition Will Go to Albany Today in an Armored Car. DRUGGING IS CHARGED Moore Says Workers Have Been Intimidated and Robbed by Thugs and Politicians. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/money-and-credit-monday-oct-8-1934.html | MONEY AND CREDIT; Monday, Oct. 8, 1934. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/miss-marcia-bell-a-bride.html | Miss Marcia Bell A Bride. | True | Special to THE iEaV YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/britons-send-cash-here-curb-on-capital-export-lifted-to-buy.html | BRITONS SEND CASH HERE.; Curb on Capital Export Lifted to Buy American Ink Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/wallace-paper-suit-up-to-supreme-court-competitor-charges.html | WALLACE PAPER SUIT UP TO SUPREME COURT; Competitor Charges Combination of Farm Journals Violated Anti-Trust Laws. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/stock-market-indices-international-average-shows-decline-for-last.html | STOCK MARKET INDICES.; International Average Shows Decline for Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/ginnings-are-slower-output-in-last-fortnight-was-1828000-bales.html | GINNINGS ARE SLOWER.; Output in Last Fortnight Was 1,828,000 Bales. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/stocks-of-zinc-increase.html | Stocks of Zinc Increase. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/tone-firmer-in-paris.html | Tone Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/choate-school-is-victor-conquers-milford-136-as-currie-and-albinger.html | CHOATE SCHOOL IS VICTOR; Conquers Milford, 13-6, as Currie and Albinger Get Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/stocks-in-london-paris-and-berlin-tone-stronger-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange -- Credit Easy in Lombard Street. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/refuse-to-bid-on-bonds-california-brokers-say-investors-fear.html | REFUSE TO BID ON BONDS.; California Brokers Say Investors Fear Election of Sinclair. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/refunding.html | REFUNDING. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/british-unemployed-drop-54591-in-month-september-total-was-2081987.html | BRITISH UNEMPLOYED DROP 54,591 IN MONTH; September Total Was 2,081,987 as Trade Conditions Showed Gain in Some Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/w-l-terry-soloist-at-festival-weds-katherine-c-bohn-is-bride-of.html | W. L. TERRY, SOLOIST AT FESTIVAL, WEDS; Katherine C. Bohn Is Bride of Tenor in Ceremony Held at Worcester, Mass. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/moses-declares-alger-report-aims-to-shield-lehman-puts.html | MOSES DECLARES ALGER REPORT AIMS TO SHIELD LEHMAN; Puts Responsibility for the Plight of Mortgage Holders Upon the Governor. A PALPABLE WHITEWASH' Scores Failure to Ask Ousting of Van Schaick -- Charges Denied by Cook. MOSES DENOUNCES THE ALGER REPORT | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/charles-f-denison.html | CHARLES F, DENISON. | True | Special to T I'E.' 'ORK TIM. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/treasury-bills-go-at-24-bids-for-75000000-offer-of-oct-5-total.html | TREASURY BILLS GO AT .24.; Bids for $75,000,000 Offer of Oct. 5 Total $232,204,000. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/episcopal-council-to-admit-women-convention-is-expected-to-approve.html | EPISCOPAL COUNCIL TO ADMIT WOMEN; Convention Is Expected to Approve Measure Placing 4 on National Board. SESSION OPENS TOMORROW Curtailed Budgets Expected to Be Continued -- Plight of Chinese Missions Told. | True | From a Staff Correspondent. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/steel-ingot-output-up-further-gain-expected.html | Steel Ingot Output Up; Further Gain Expected | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/connolly-bedell.html | Connolly -- Bedell. | True | Special to THE NEW /oa TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/bridalthis-noon-of-mrs-blanghard-former-elizabeth-percival-to-be.html | BRIDALTHIS NOON OF MRS. BLANGHARD; Former Elizabeth Percival to Be Married in Greenwich to Charles G, Moiler, RECEPTION AT HOTEL 'HERE Prospective Bridegroom Is GreatGrandson of Pioneer in the Sugar Industry. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/to-aid-booth-farewell-hoover-one-of-vice-chairmen-for-tribute-to.html | TO AID BOOTH FAREWELL.; Hoover One of Vice Chairmen for Tribute to Salvation Head. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/bottle-test-backs-theory-of-still-sargasso-sea.html | Bottle Test Backs Theory Of Still Sargasso Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lawon-cheney.html | Lawon -- Cheney. | True | special to Ts Nw YORK T.'ZS, | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/another-version.html | Another Version. | True | EDWIN HOPKINS | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/six-killed-in-german-plant.html | Six Killed in German Plant. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/walker-witness-excused-boston-banker-unable-to-be-here-to-testify.html | WALKER WITNESS EXCUSED.; Boston Banker Unable to Be Here to Testify on Ex-Mayor's Funds. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/revolt-traps-americans-auto-parties-held-in-madrid-two-lose-their.html | REVOLT TRAPS AMERICANS; Auto Parties Held in Madrid -- Two Lose Their Passports. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/frank-heaney-68-an-exporter-dies-treasurer-of-montauk-club-of.html | FRANK HEANEY, 68, AN EXPORTER, DIES; Treasurer of Montauk Club of Brooklyn for-14 Years Succumbs in Home. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/160-to-vie-in-rodeo-opening-tomorrow-all-last-years-champions-to-be.html | 160 TO VIE IN RODEO, OPENING TOMORROW; All Last Year's Champions to Be Seen in Garden Except Rose Davis, Recently Hurt. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/campbell-cox-broun-former-member-of-stock-exchange-and-uncle-of.html | CAMPBELL COX BROUN.; Former Member of Stock Exchange and Uncle of Heywood Broun. | True | Special to THE Nzw YORK Txrzs. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/myer-da-vidow-dead-philanthropist-62-scranton-pa-man-who-gave-to.html | MYER DA VIDOW DEAD; PHILANTHROPIST, 62; Scranton, Pa., Man, Who Gave to Many Charity Funds, Started as a Shoe Merchant. | True | | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/van-schaick-hails-report-as-tribute-says-it-defines-magnitude-of.html | VAN SCHAICK HAILS REPORT AS TRIBUTE; Says It Defines Magnitude of His Task and Vindicates His Handling of It. CALLS ATTACKS POLITICAL Untermyer Assails the Alger Data as 'Apologetic' and Due to Election Expediency. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/500-at-luncheon-in-the-berkshires-representative-treadway-is-host.html | 500 AT LUNCHEON IN THE BERKSHIRES; Representative Treadway Is Host at Event Attended by Political Figures. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/a-tax-on-subway-fares-that-now-proposed-is-not-what-professor.html | A TAX ON SUBWAY FARES.; That Now Proposed Is Not What Professor Rogers Suggested. | True | LINDSAY ROGERS | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/end-pennsylvania-mill-strike.html | End Pennsylvania Mill Strike. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/text-of-indictment-accusing-hauptmann-of-willful-murder-of.html | Text of Indictment Accusing Hauptmann Of 'Willful Murder' of Lindbergh Baby | True | Special to THE NEW YORK TIMES. ANTHONY M. HAUCK Jr. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/six-papers-missing-in-trial-of-insull-auditor-on-stand-testifies-he.html | SIX PAPERS MISSING IN TRIAL OF INSULL; Auditor on Stand Testifies He Has Been Unable to Find Documents. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/belgium-fights-tariffs.html | Belgium Fights Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/oil-men-plan-program-ickes-asked-to-address-institute-convention-in.html | OIL MEN PLAN PROGRAM.; Ickes Asked to Address Institute Convention in Dallas. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/weirton-counsel-lose-move-in-suit-effort-to-exclude-testimony-on.html | WEIRTON COUNSEL LOSE MOVE IN SUIT; Effort to Exclude Testimony on Election of Employes to Beneficial Association Fails. JUDGE RULES IT PERTINENT Government Upheld at Wilmington After Steel Attorneys Argue Evidence Is Immaterial. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/dr-c-o-eastons-funeral-service-is-held-at-trlnlty-church-in-newport.html | DR. C. O. EASTON'S FUNERAL; Service Is Held at Trlnlty Church in Newport, | True | SpeeJa! to Tllal NW YORK TIM8. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/more-use-of-milk-is-urged-by-mayor-warns-of-price-rise-unless.html | MORE USE OF MILK IS URGED BY MAYOR; Warns of Price Rise Unless Consumption Increases as He Meets Straus Group. CITY'S SUPPLY IS PRAISED Rice Pledges Support for the Campaign -- Leaders Named for Subcommittees. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/foxx-hit-on-head-by-pitch.html | Foxx Hit on Head by Pitch. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/frisch-is-elated-praises-all-hands-daffy-dean-centre-of-the.html | FRISCH IS ELATED; PRAISES ALL HANDS; Daffy Dean Centre of the Cardinals' Wild Victory Demonstration After Game. | True | By James P. Dawson. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/murder-is-charged-by-new-jersey-jury-kidnapping-not-mentioned-in-in.html | MURDER IS CHARGED BY NEW JERSEY JURY; Kidnapping Not Mentioned in Indictment Voted After 4 1/2 Hours of Testimony. LINDBERGH RETELLS STORY Extradition Plea to Lehman Today Expected -- Flemington Taking Case Calmly. MURDER IS CHARGED BY NEW JERSEY JURY | True | From a Staff Correspondent. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/trust-suit-is-lost-by-astor-estate-supreme-court-rejects-plea-to.html | TRUST SUIT IS LOST BY ASTOR ESTATE; Supreme Court Rejects Plea to Recover $10,810,856 Assessed by Government. BACKS TRI-ERGON RULING Upholds Finding That Film Companies Infringed on Patents -- Milk Law Review Won. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/firing-breaks-out-anew-in-madrid-terrorists-active-priest-and-two.html | FIRING BREAKS OUT ANEW IN MADRID; TERRORISTS ACTIVE; Priest and Two Civil Guards Reported Burned Alive -- Orphanage Dynamited. BARCELONA ATTACK FOILED Rebels Lose 20 in Attempt to Seize Phones -- 52 Soldiers Die as Truck Is Blown Up. FIRING BREAKS OUT ANEW IN MADRID | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/brothers-marry-sisters-lillian-and-sophia-shock-bridesi-of-william.html | BROTHERS MARRY SISTERS; Lillian and Sophia Shock Bridesl of William and Fred Rettmer. I I | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lloyd-george-assails-prearranged-blather-of-parleys-placing-trust.html | Lloyd George Assails 'Prearranged Blather' Of Parleys, Placing Trust Now in Preachers | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/to-honor-police-heroes-mayor-will-decorate-19-members-of-force.html | TO HONOR POLICE HEROES.; Mayor Will Decorate 19 Members of Force Tomorrow. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/utility-executive-in-new-post.html | Utility Executive in New Post. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/financial-markets-dull-transactions-leave-stocks-fractionally-lower.html | FINANCIAL MARKETS; Dull Transactions Leave Stocks Fractionally Lower -- U.S. Government Bonds Advance Sharply. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/columbia-high-triumphs-touchdown-in-third-period-beats-summit.html | COLUMBIA HIGH TRIUMPHS.; Touchdown in Third Period Beats Summit Eleven, 7-3. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/patrolman-is-shot-seriously-wounded-by-holdup-man-in-a-care-in-the.html | PATROLMAN IS SHOT.; Seriously Wounded by Hold-Up Man in a Care in the Bronx. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/canadian-crops-small-seasons-yield-of-gains-far-below-fiveyear.html | CANADIAN CROPS SMALL.; Season's Yield of Gains Far Below FiveYear Average. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/old-bronx-home-bought-as-site-for-new-house.html | Old Bronx Home Bought As Site for New House | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/hospital-to-be-aided-by-musical-comedy-mrs-james-roosevelt-heads.html | HOSPITAL TO BE AIDED BY MUSICAL COMEDY; Mrs. James Roosevelt Heads Committee for Benefit of the Post Graduate. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/spanish-army-staff-officer-slain.html | Spanish Army Staff Officer Slain | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/loan-planned-in-chile-50000000peso-internal-issue-is-to-be-sought.html | LOAN PLANNED IN CHILE.; 50,000,000-Peso Internal Issue Is to Be Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/oneal-declares-aaa-is-farmers-self-help-farm-bureau-chief-urges.html | O'NEAL DECLARES AAA IS FARMERS' SELF HELP; Farm Bureau Chief Urges Fuller Use of Act in Binghamton Address. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mrs-clark-takes-medal-cards-an-83-to-lead-qualifiers-in-washington.html | MRS. CLARK TAKES MEDAL.; Cards an 83 to Lead Qualifiers in Washington Golf. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/joint-air-service-urged-planes-operated-by-japan-and-us-together.html | JOINT AIR SERVICE URGED.; Planes Operated by Japan and Us Together Seen as Aid to Peace. | True | PAUL V. HORN | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/commodity-markets-futures-irregularly-lower-on-the-exchanges-here.html | COMMODITY MARKETS.; Futures Irregularly Lower on the Exchanges Here -- Cash Quotations Uneven. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/lehy-botsford.html | leHy -- Botsford. | True | Special to TH NEW YORK TIMZS. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/game-at-detroit-told-play-by-play-rothrock-medwick-combine-to-get.html | GAME AT DETROIT TOLD PLAY BY PLAY; Rothrock, Medwick Combine to Get Cardinals Away to a Flying Start. GAME AT DETROIT TOLD PLAY BY PLAY | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/sir-edward-m-edgar-i.html | SIR EDWARD M. EDGAR. I | True | Speeig. l Cable to THE NEW YORK TIldES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mr-root-on-powers.html | Mr. Root on Powers. | True | SELWYN W. ROBERTS | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/peru-marks-navy-day-president-and-high-officials-take-part-in.html | PERU MARKS NAVY DAY.; President and High Officials Take Part in Callao Ceremonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/the-play-james-bridies-sleeping-clergyman-opens-the-new-season-of.html | THE PLAY; James Bridie's 'Sleeping Clergyman' Opens the New Season of the Theatre Guild. | True | By Brooks Atkinson. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/money-order-usage-widened.html | Money Order Usage Widened. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/afl-votes-fight-for-30hour-week-convention-orders-demand-for.html | A.F.L. VOTES FIGHT FOR 30-HOUR WEEK; Convention Orders Demand for Universal Six-Hour Day, Five-Day Week. TO OPPOSE PAY REDUCTION Campaign to Include Support of Black-Connery Bill and Embrace Federal Jobs. A.F.L. VOTES FIGHT FOR 30-HOUR WEEK | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/nicholls-is-victor-on-crescent-links-he-and-flanagan-card-a-par-73.html | NICHOLLS IS VICTOR ON CRESCENT LINKS; He and Flanagan Card a Par 73 to Top Field in Pro-Amateur Tournament. MAYO AND SON GET A 74 Tie Prescott and Phillips for Second Place -- Barnes and Biggs Register 75. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/treasure-hunters-banned-from-cocos-costa-rica-orders-britons-to.html | TREASURE HUNTERS BANNED FROM COCOS; Costa Rica Orders Britons to Leave and May Send Convicts to Seek Spanish Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/robber-invades-home-of-nassau-sheriff-mrs-david-dow-frightens-off.html | ROBBER INVADES HOME OF NASSAU SHERIFF; Mrs. David Dow Frightens Off Prowler She Finds Hiding in Her Bedroom. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/divorces-gc-bourne-former-nancy-potter-obtains-a-decree-in-reno.html | DIVORCES G.C. BOURNE.; Former Nancy Potter Obtains a Decree in Reno. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/sir-ernest-horlick-dead-in-paris-home-chairman-of-malted-milk-co.html | SIR ERNEST HORLICK DEAD IN PARIS HOME; Chairman of Malted Milk Co. Was Flying Corps Captain and Polo Enthusiast. | True | | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/vienna-is-anxious-over-fate-of-seitz-burgomaster-under-guard-in.html | VIENNA IS ANXIOUS OVER FATE OF SEITZ; Burgomaster, Under Guard in Sanitarium, Faces Return to Cell as Funds Run Low. | True | Wireless to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/mrs-vares-78-ties-for-medal-honors-shares-lead-in-qualifying-round.html | MRS. VARE'S 78 TIES FOR MEDAL HONORS; Shares Lead in Qualifying Round of Berthellyn Cup Golf With Miss Quier. MRS. HILL CARDS AN 80 Deadlocks Mrs. Hamilton for Runner-Up Position -- Mrs. Hurd Gets an 84. | True | Special to THE NEW YORK TIMES. | C1B 238922 |
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/westfield-eleven-wins-turns-back-millburn-high-190-in-its-opening.html | WESTFIELD ELEVEN WINS.; Turns Back Millburn High, 19-0, in Its Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 238922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-09 | 1934-10-09 | https://www.nytimes.com/1934/10/09/archives/smith-criticizes-writing-by-hoover-when-a-man-is-out-of-politics.html | SMITH CRITICIZES WRITING BY HOOVER; ' When a Man Is Out of Politics, Let Him Stay Out,' Says Ex-Governor in Cincinnati. | True | | C1B 238922 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/gain-for-national-bellas-hess.html | Gain for National Bellas Hess. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/woman-sea-diver-to-hunt-lost-ship-mrs-margaret-c-goodman-of.html | WOMAN SEA DIVER TO HUNT LOST SHIP; Mrs. Margaret C. Goodman of Brooklyn Is in Ontario With Planes to Start Search. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sopwith-back-home-hopes-for-1935-race-is-prepared-to-challenge-with.html | SOPWITH BACK HOME, HOPES FOR 1935 RACE; Is Prepared to Challenge With Endeavour When Agreement on Rules Is Reached. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/jersey-demands-lindbergh-suspect-lehman-receives-extradition-papers.html | JERSEY DEMANDS LINDBERGH SUSPECT; Lehman Receives Extradition Papers, Expected to Act on Them at Albany Today. DEFENSE FIGHTS REMOVAL Will Seek Habeas Corpus Writ -- Foley to Delay Trial Here at Moore's Request. JERSEY DEMANDS LINDBERGH SUSPECT | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/pas-franklin-sails-today.html | P.A.S. Franklin Sails Today. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sugar-for-refiners-dyer-co-report-stocks-may-be-withdrawn-under.html | SUGAR FOR REFINERS; Dyer & Co. Report Stocks May Be Withdrawn Under Bond. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/extra-dividend-and-pay-by-federal-knitting-mills.html | Extra Dividend and Pay By Federal Knitting Mills. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/revolt-held-object-of-murder-of-ruler-consul-general-yankovitch.html | REVOLT HELD OBJECT OF MURDER OF RULER; Consul General Yankovitch Says Stability of Yugoslavs Precludes Uprising. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/cocoa-exchange-elects-george-hintz-succeeds-ht-mckee-as-president.html | COCOA EXCHANGE ELECTS.; George Hintz Succeeds H.T. McKee as President. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/relatives-on-way-hero.html | Relatives on Way Hero. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/american-writer-held-in-spain.html | American Writer Held in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/runyan-on-golf-tour-pga-champion-begins-trip-of-20000-miles-for.html | RUNYAN ON GOLF TOUR.; P.G.A. Champion Begins Trip of 20,000 Miles for Tourneys. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-gus-braun-active-for-35-years-in-the-bronx-welfare-and.html | MRS. GUS BRAUN.; Active for 35 Years in the Bronx Welfare and Religious Circles. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/faked-credentials-lead-to-a-jail-cell-they-make-prisoner-a-federal.html | FAKED CREDENTIALS LEAD TO A JAIL CELL; They Make Prisoner a Federal Agent, Policeman of 3 Cities, Reporter and Relief Aide. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/wedding-comes-first-jury-duty-can-wait-says-judge-to-anxious.html | WEDDING COMES FIRST.; Jury Duty Can Wait, Says Judge to Anxious Photographer. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/60-radio-men-vote-to-join-ship-strike-call-walkout-that-may-affect.html | 60 RADIO MEN VOTE TO JOIN SHIP STRIKE; Call Walkout That May Affect 800 Members, When Their Vessels Return Here. PROPOSE TO HELP SEAMEN Report That Crews on Four Vessels Had Quit Posts Is Denied by the Companies. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/wins-burr-scholarship-chester-k-litman-of-brookline-obtains-harvard.html | WINS BURR SCHOLARSHIP.; Chester K. Litman of Brookline Obtains Harvard Honor. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/georges-is-high-in-army-wounded-general-has-been-mentioned-for.html | GEORGES IS HIGH IN ARMY.; Wounded General Has Been Mentioned for Chief of Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/decisions-speeded-on-teacher-pensions-board-to-dispose-of-300-cases.html | DECISIONS SPEEDED ON TEACHER PENSIONS; Board to Dispose of 300 Cases and Review 1,000 by Jan. 1 -- Service Credit Clarified. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/hits-promotion-of-imports.html | Hits Promotion of Imports. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/the-new-altruism.html | THE NEW ALTRUISM. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/hopeful-on-city-finance-mcgoldrick-declares-payless-furloughs-may.html | HOPEFUL ON CITY FINANCE.; McGoldrick Declares Payless Furloughs May Be Ended. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/portugal-nips-revolt-madrid-hears-monarchists-planned-a-restoration.html | PORTUGAL NIPS REVOLT.; Madrid Hears Monarchists Planned a Restoration. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/exchanges-upset-at-slaying-of-king-pound-jumps-here-and-franc-sags.html | EXCHANGES UPSET AT SLAYING OF KING; Pound Jumps Here and Franc Sags as Capital Flies From the Continent. SLUMP IN FOREIGN BONDS U.S. Governments Are Carried Down -- Stocks Off Slightly in Mild Selling Flurry. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/news-photos-seized-by-john-roosevelt-chases-cameraman-at-harvard.html | NEWS PHOTOS SEIZED BY JOHN ROOSEVELT; Chases Cameraman at Harvard Initiation of Franklin Jr. Dressed as Bride. | True | Special to THE NEW YORK TIMES | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/baby-elephant-to-go-to-st-louis-by-plane-martin-johnson-will-leave.html | BABY ELEPHANT TO GO TO ST. LOUIS BY PLANE; Martin Johnson Will Leave With Prize Specimen Tomorrow -- Sends Others by Train. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/grain-exports-declined-total-last-week-was-192000-bushels-as.html | GRAIN EXPORTS DECLINED.; Total Last Week Was 192,000 Bushels as Against 211,000 in 1933 | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/orton-clrk.html | orton -- Clrk. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/11744-new-magazines-seized-as-indecent-four-sex-publications-found.html | 11,744 NEW MAGAZINES SEIZED AS INDECENT; Four Sex Publications, Found by Sumner, Issued for Sale in Back-Number Shops. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/henry-schoncke.html | HENRY SCHONCKE. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/cotton-goes-down-as-demand-eases-liquidation-of-a-large-long.html | COTTON GOES DOWN AS DEMAND EASES; Liquidation of a Large Long Interest Is Added to List of Bearish Factors. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/reserves-active-in-fordham-drill-long-arduous-session-is-held.html | RESERVES ACTIVE IN FORDHAM DRILL; Long, Arduous Session Is Held -- Columbia Bolsters Defense Against Passes. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/foxx-to-rejoin-team-leaves-winnipeg-hospital-after-being-struck-by.html | FOXX TO REJOIN TEAM.; Leaves Winnipeg Hospital After Being Struck by Ball. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/new-surety-group-head-firemens-names-jr-cooney-on-resignation-of.html | NEW SURETY GROUP HEAD.; Firemen's Names J.R. Cooney on Resignation of Bassett. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/crash-kills-8-mexican-soldiers.html | Crash Kills 8 Mexican Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/weirton-presents-intimidation-data-exhibits-of-unfair-list-sent-out.html | WEIRTON PRESENTS INTIMIDATION DATA; Exhibits of 'Unfair List' Sent Out by Amalgamated Are Admitted in Wilmington Suit. CLOSED SHOP DISCUSSED Federal Counsel Tells Court That This Is 'Impossible' Under Section 7A of NIRA. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/z-elizabeth-johnson-ehgaged-to-marry-troth-of-new-jersey-girl-to.html | Z ELIzABETH JOHNSON EHGAGED TO MARRY; Troth of New Jersey Girl to Samuel B. Webb Is Made Known by Parents. STUDIED AT DOBBS FERRY School Founded by Two GreatAunts -- Fiance Descendant of Commodore Vanderbilt. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/edwards-defense-accuses-a-juror-one-said-before-trial-he-would-see.html | EDWARDS DEFENSE ACCUSES A JUROR; One Said Before Trial He Would See That Youth 'Burns,' Plea States. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/lott-beats-millen-at-greenbrier-net-firstseeded-player-attains.html | LOTT BEATS MILLEN AT GREENBRIER NET; First-Seeded Player Attains Quarter-Final Round by Triumphing, 6-2, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/moses-says-rival-is-tammany-ally-declares-that-lehman-will-be.html | MOSES SAYS RIVAL IS TAMMANY ALLY; Declares That Lehman Will Be Forced to Support Taylor Against McGoldrick. DEFENDS HIS PLATFORM Controller Also Addresses Republican Women, on the City's Finances. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/hungary-is-shocked-czechoslovakia-also-mourns-for-the-slain-king.html | HUNGARY IS SHOCKED.; Czechoslovakia Also Mourns for the Slain King Alexander. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sixteen-parcels-bid-in-at-auction-large-foreclosed-holdings-are.html | SIXTEEN PARCELS BID IN AT AUCTION; Large Foreclosed Holdings Are Taken Over by Two Insurance Concerns. BANK ACQUIRES A CORNER Eleven Properties in Manhattan and Five in the Bronx Make Up Day's Offerings. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/gibson-released-in-sedition-case-accuser-admits-he-heard-federal.html | GIBSON RELEASED IN 'SEDITION' CASE; Accuser Admits He Heard Federal Aide Make No Revolutionary Remarks. LEAVES TO MAKE REPORT Investigator Will Tell Textile Labor Board of Conditions in North Carolina. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-lehman-aids-drive-gives-tea-for-women-leaders-in-jewish-charity.html | MRS. LEHMAN AIDS DRIVE; Gives Tea for Women Leaders in Jewish Charity Appeal. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/strong-backed-by-tyson-lawyer-declines-to-run-asking-fusion-aid-for.html | STRONG BACKED BY TYSON.; Lawyer Declines to Run, Asking Fusion Aid for Justice. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/amsterdam-av-flat-sold-by-savings-bank-dry-dock-conveys-house-near.html | AMSTERDAM AV. FLAT SOLD BY SAVINGS BANK; Dry Dock Conveys House Near 98th Street -- Several Homes in Leasehold Deals. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dictatorship-was-fatal-step-for-alexander-says-steed-british-editor.html | Dictatorship Was 'Fatal Step' For Alexander, Says Steed; British Editor, Who Helped Create Yugoslavia After the War, Declares Even Liberal Serbs Turned Against Monarch -- He Praises Courage of Assassin's Victim. | True | By Wickham Steed.copyright, 1934, By Nana, Inc., and the New York Times Company. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/five-points-mission-marks-90th-year-oldtime-bowery-chapel-is-only.html | FIVE POINTS MISSION MARKS 90TH YEAR; Old-Time Bowery Chapel Is Only Five Blocks From Its Original Site. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/watsonia-victor-in-hunts-meeting-durant-entry-first-by-ten-lengths.html | WATSONIA VICTOR IN HUNTS MEETING; Durant Entry First by Ten Lengths in Feature Event on Rolling Rock Card. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/british-radio-honors-king.html | British Radio Honors King. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sells-adirondack-camp.html | Sells Adirondack Camp. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/little-lie-scores-by-there-lenghs-schwartz-racer-easily-beats-mad.html | LITTLE LIE SCORES BY THERE LENGTHS; Schwartz Racer Easily Beats Mad Bath, 9-10 Chance, in Feature at Jamaica. | True | By Bryan Field. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/pacelli-greeted-with-regal-pomp-papal-legate-gets-a-mighty-welcome.html | PACELLI GREETED WITH REGAL POMP; Papal Legate Gets a Mighty Welcome From Church and State at Buenos Aires. GUNS ROAR AND BELLS RING Thousands Cheer Emissary of Vatican to Eucharistic Congress Opening Today. | True | By John W. White.special Cable To the New York Times. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/france-is-stricken-by-killing-of-king-lebrun-tardieu-and-herriot.html | FRANCE IS STRICKEN BY KILLING OF KING; Lebrun, Tardieu and Herriot Leave for Marseilles to Pay Their Nation's Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ship-subsidies.html | SHIP SUBSIDIES. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/garner-a-series-fan-vice-president-missed-afternoon-naps-to-hear.html | GARNER A SERIES FAN.; Vice President Missed Afternoon Naps to Hear Games Broadcast. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/the-assassinations.html | THE ASSASSINATIONS. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sugar-institute-enjoined-by-court-dissolution-asked-in-federal-suit.html | SUGAR INSTITUTE ENJOINED BY COURT; Dissolution, Asked in Federal Suit, Is Denied in Judge Mack's Decision. ILLEGAL ACTIONS BANNED ' Unlawful Combination and Conspiracy' Restraining Trade Ordered Ended. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/senator-gp-nye-in-hospital.html | Senator G.P. Nye in Hospital. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/livestock-primped-for-rodeo-opening-hombres-to-parade-to-city-hall.html | LIVESTOCK PRIMPED FOR RODEO OPENING; Hombres to Parade to City Hall Today for Mayor's Greeting Before Starting in Garden. LEAPING STEER REHEARSES Bobby, Newcomer to Troupe, Clears Auto -- 'Old Man of Mountain' Set for Debut. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/submarine-laksco-launched.html | Submarine Laksco Launched. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/wrestler-beats-boxer-kashey-pins-retzlaff-in-fourth-round-of-mixed.html | WRESTLER BEATS BOXER.; Kashey Pins Retzlaff in Fourth Round of Mixed Bout. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/chinese-seize-foreigners-three-missionaries-are-captured-by-a-band.html | CHINESE SEIZE FOREIGNERS; Three Missionaries Are Captured by a Band of Outlaws. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/nicaragua-curbs-interest.html | Nicaragua Curbs Interest. | True | By Tropical Radio To the New York Times. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/belgrade-guards-border-rushes-troops-to-italian-and-hungarian-lines.html | BELGRADE GUARDS BORDER; Rushes Troops to Italian and Hungarian Lines to Avert Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-blanchard-wed-to-charles-moller-simple-ceremony-in-greenwich.html | MRS. BLANCHARD WED TO CHARLES MOLLER; Simple Ceremony in Greenwich Followed by a Reception in This City. | True | lecial to THE NW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ymca-to-mark-anniversary.html | Y.M.C.A. to Mark Anniversary. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dr-carl-l-von-ende-scientist-dies-64-wrote-much-on-his.html | DR. CARL L. VON ENDE, SCIENTIST, DIES, 64; Wrote Much on His Researches-Chemistry Department Head at University of Idaho. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/steel-orders-increase-companies-in-youngstown-report-gains-for-this.html | STEEL ORDERS INCREASE.; Companies in Youngstown Report Gains for This Month. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/hitler-plea-opens-relief-fund-drive-wealthy-must-assume-share-of.html | HITLER PLEA OPENS RELIEF FUND DRIVE; Wealthy Must Assume Share of Burden and Not Shirk Again, He Declares. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/900000-is-earned-by-hudson-bridge-eight-months-profit-cited-by.html | $900,000 IS EARNED BY HUDSON BRIDGE; Eight Months' Profit Cited by Ferguson to Refute 'False Rumors.' SIX TABLETS ARE UNVEILED Four on Washington Span and Two at Bayonne Placed by the Port Authority. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/london-foresees-no-rise-in-tension-but-fears-new-dissension-in.html | London Foresees No Rise in Tension, But Fears New Dissension in Yugoslavia | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/a-question-of-limitation.html | A Question of Limitation. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/book-notes.html | BOOK NOTES | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/food-prices-stay-above-1933-level-index-sept-25-was-1164-as.html | FOOD PRICES STAY ABOVE 1933 LEVEL; Index Sept. 25 Was 116.4, as Compared With 107.4 in Same Month Last Year. DECLINED IN TWO WEEKS Prices Were Lowered in 29 Cities, Advanced in 19 and Remained Stationary in 3. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/demand-tva-official-attend-sale-hearing-objectors-to-utility.html | DEMAND TVA OFFICIAL ATTEND SALE HEARING; Objectors to Utility Property Deal Say D.E. Lilienthal Evaded Service. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/registration-gain-shown-second-day-240328-enroll-here-against.html | REGISTRATION GAIN SHOWN SECOND DAY; 240,328 Enroll Here Against 219,948 on Monday, Making Total of 460,176. BELOW 1932 AND 1933 Election Board Demands Lists From Lodging Houses to Prevent Colonizing. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/represents-rubber-consumers.html | Represents Rubber Consumers. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/paris-active-and-higher.html | Paris Active and Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/credit-currency-not-money-economic-experts-who-assert-the-contrary.html | CREDIT CURRENCY NOT MONEY.; Economic 'Experts' Who Assert the Contrary Regarded as Misled. | True | JOHN STANLEY JONES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/some-questions-for-il-duce-mussolinis-warning-to-yugoslavia-stirs.html | SOME QUESTIONS FOR IL DUCE; Mussolini's Warning to Yugoslavia Stirs Resentment Here. | True | D.D. SILASHKI. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/end-of-depression-foreseen-by-pope-he-tells-cardinal-oconnell-he.html | END OF DEPRESSION FORESEEN BY POPE; He Tells Cardinal O'Connell He Expects Deep Return Toward Christian Spirit. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/poor-relief-cost-mounts-in-britain-38923852-spent-in-year-ending.html | POOR RELIEF COST MOUNTS IN BRITAIN; 38,923,852 Spent in Year Ending March 31, 1933, for a Rise of 2,000,000. 1,325,307 ON LIST IN JUNE Number of Destitute Shows Big Gain Over Year Before Despite Growing Prosperity. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/story-of-the-game-told-play-by-play-sudden-scoring-outburst-in.html | STORY OF THE GAME TOLD PLAY BY PLAY; Sudden Scoring Outburst in Third Inning Puts the Cardinals Far in Front. FRISCH'S HIT IS TIMELY His Double Clears Bases, Sending Home First Three Tallies of Seven-Run Rally. STORY OF THE GAME TOLD PLAY BY PLAY | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/rockefeller-gets-houses-in-51st-st-plans-to-extend-holdings-near.html | ROCKEFELLER GETS HOUSES IN 51ST ST.; Plans to Extend Holdings Near Fifth Avenue by Purchase From Lawyers Title Co. PRICE IS PUT AT $227,000 Deal Is Expected to Provide Full Payment for Holders of Mortgage Certificates. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/change-shoe-show-plan-producers-to-display-new-lines-at-12-hotels.html | CHANGE SHOE SHOW PLAN.; Producers to Display New Lines at 12 Hotels in January. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/says-federal-curb-aids-dairy-income-cc-davis-lays-farm-price-rise.html | SAYS FEDERAL CURB AIDS DAIRY INCOME; C.C. Davis Lays Farm Price Rise of 57c a 100 Pounds to Market Regulation. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/miss-louisa-mcoy-bride-in-flushih6-daughter-of-the-r-c-mccoys-is.html | MISS LOUISA M'COY BRIDE IN FLUSHIH6; Daughter of the R. C. McCoys Is Wed to Abbott H. Brown in Floral Setting. ESCORTED BY HER UNCLE Her Twin Sister Is Honor Maid and Bridegroom's Brother Serves as Best Man. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/uncle-sam-as-a-catspaw-japanese-maintains-that-we-are-being-used-in.html | UNCLE SAM AS A CATSPAW.; Japanese Maintains That We Are Being 'Used' in the Far East. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/flier-lands-on-treetop-to-save-four-in-jungle.html | Flier Lands on Treetop To Save Four in Jungle | True | Special Cable to THE NEW YORK TIMES | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/football-giants-cut-roster.html | Football Giants Cut Roster. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/farley-favors-cut-in-ocean-mail-pay-he-plans-to-recommend-to.html | FARLEY FAVORS CUT IN OCEAN MAIL PAY; He Plans to Recommend to President a Policy of Direct Subsidies to Lines. 276 SHIPS ARE AFFECTED Government Contends at Hearing That H.S. New Aided Higher Bidder on Contract. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ed-duffield-heads-republicans.html | E.D. Duffield Heads Republicans | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/john-townson.html | JOHN TOWNSON. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/rockefeller-sr-goes-to-florida-estate-in-good-health-after-summer.html | Rockefeller Sr. Goes to Florida Estate In Good Health After Summer in Jersey | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/drer-garpenter-surgeon-dies-at-6i-authority-on-brain-tumors.html | DR.E.R, GARPENTER, SURGEON, DIES AT 6i; Authority on Brain Tumors Succumbs in Texas After Month's Illness. RECEIVED MANY HONORS Winner of Medal for Work in Ophthalmology.Officer in Army and Reserve. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/hilly-denies-fraud-in-beach-land-case-geoghan-on-other-hand-pledges.html | HILLY DENIES FRAUD IN BEACH LAND CASE; Geoghan, on Other Hand, Pledges Action if City Suit Shows Criminal Violations. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/new-tax-law-asked-to-limit-exemptions-ws-miller-head-of-assessments.html | NEW TAX LAW ASKED TO LIMIT EXEMPTIONS; W.S. Miller, Head of Assessments Board of City, Says State's Code Is 'Outworn.' | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/gains-for-cutlerhammer.html | Gains for Cutler-Hammer. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/penn-in-long-scrimmage-revised-lineup-displays-power-against-the.html | PENN IN LONG SCRIMMAGE.; Revised Line-Up Displays Power Against the Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/what-price-education.html | What Price Education? | True | JERE J. ALCOCK. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/policemans-murder-described-in-court-two-witnesses-testify-for.html | POLICEMAN'S MURDER DESCRIBED IN COURT; Two Witnesses Testify for State at Trial of Accused Girl and Two Youths. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/wordens-confused-in-plea-for-veteran-broker-is-grandson-of-admiral.html | WORDENS CONFUSED IN PLEA FOR VETERAN; Broker Is Grandson of Admiral -- Man Named in Protest to Swanson Believed 'Kin.' | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/artists-assail-lie-for-aiding-vandal-bailing-out-of-smiuske-held-an.html | ARTISTS ASSAIL LIE FOR AIDING VANDAL; Bailing Out of Smiuske Held an Endorsement of Destruction of Fellow-Painter's Work. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/lauri-loses-to-gartner.html | Lauri Loses to Gartner. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/celebrate-in-st-louis-noisy-demonstration-follows-victory-of.html | CELEBRATE IN ST. LOUIS; Noisy Demonstration Follows Victory of Cardinals. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/barthou-succumbs-before-operation-he-dies-on-marseilles-operating.html | BARTHOU SUCCUMBS BEFORE OPERATION; He Dies on Marseilles Operating Table After Failure of 2 Blood Transfusions. LAST THOUGHTS FOR KING Asks Repeatedly for Condition of Alexander -- Doumergue to Run Ministry Temporarily. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/maude-s-williams-is-wed-in-virginia-becomes-the-bride-of-thomas-h.html | MAUDE S. WILLIAMS IS WED IN VIRGINIA; Becomes the Bride of Thomas H. Urmston Jr. of New York in Richmond Church. | True | Special to TH N.w' YORE TS. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/lucieh-demotte-art-dealer-dies-president-of-new-york-and-paris-firm.html | LUCIEH DEMOTTE, ART DEALER, DIES, President of New York and Paris Firm Specializing in Medieval Works. _ INHERITED BUSINESS AT 17 Trained by His Father in the ' Understanding of Gothic Sculpture and Painting. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/spanish-cabinet-cheered-in-cortes-monarchists-hail-saving-of-the.html | SPANISH CABINET CHEERED IN CORTES; Monarchists Hail Saving of the Republic -- Ex-Premier Azana Seized in Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/walsh-says-tva-sets-pace-for-new-york-tour-showed-that-plans-for.html | WALSH SAYS TVA SETS PACE FOR NEW YORK; Tour Showed That Plans for Developing St. Lawrence Are Practicable, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/2-cargoes-tied-up-by-hot-oil-writs-government-moves-to-block.html | 2 CARGOES TIED UP BY 'HOT OIL' WRITS; Government Moves to Block Delivery of Gasoline Said to Come From Illegal Crude. CONSERVATION RULE CITED Ickes Gets Temporary Order Against Tankers in Jersey Ports in Enforcement Drive. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/gains-must-stand-richberg-declares-quitting-recovery-efforts-now.html | GAINS MUST STAND, RICHBERG DECLARES; Quitting Recovery Efforts Now Would Be a Calamity, He Warns Chicagoans. FAVORS BALANCED BUDGET But Tells Rotarians Specific Suggestions Should Replace 'Blanket' Attack. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sports-of-the-times-a-dizzy-spell-in-detroit.html | Sports of the Times.; A Dizzy Spell in Detroit. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/revolta-in-golf-lead-cards-68-to-show-way-in-open-tournament-at.html | REVOLTA IN GOLF LEAD.; Cards 68 to Show Way in Open Tournament at Cincinnati. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/petition-for-hylan-is-filed-at-albany-his-designation-as-recovery.html | PETITION FOR HYLAN IS FILED AT ALBANY; His Designation as Recovery Party Choice for Governor Signed by 51,800. BRECKINRIDGE'S NAME IN Constitutionals Want Him in the U.S. Senate -- Big Independent Rush in the City. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/urges-rail-rate-rise-fairfax-harrison-points-to-carriers-added.html | URGES RAIL RATE RISE.; Fairfax Harrison Points to Carriers' Added Costs. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/new-deal-is-debate-topic-col-breckinridge-to-discuss-subject-at.html | NEW DEAL IS DEBATE TOPIC; Col. Breckinridge to Discuss Subject at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/retail-failures-higher-wholesale-and-manufacturing-groups-also-show.html | RETAIL FAILURES HIGHER.; Wholesale and Manufacturing Groups Also Show Gains. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/the-rev-robert-a-ross-pastor-of-church-ofthe-nativity-of-our.html | THE REV. ROBERT A. ROSS.; Pastor of Church of the Nativity of Our Blessed La-dy in Bronx. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/general-silk-strike-is-urged-in-paterson-leaders-there-send.html | GENERAL SILK STRIKE IS URGED IN PATERSON; Leaders There Send Telegram to A.F. of L. Asking Sanction for a New Walkout. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/pollock-hurt-on-sidelines.html | Pollock, Hurt, on Sidelines. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/nevi-shane-writer-dies-at-stamford-novelist-in-private-life-miss.html | NEVIS SHANE, WRITER, DIES AT STAMFORD; Novelist, in Private Life Miss Sonya N. Shearer, Stricken Suddenly. | True | Special to THg î7oEW YORK TXS. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/bonds-weakened-by-foreign-list-assassinations-in-france-put.html | BONDS WEAKENED BY FOREIGN LIST; Assassinations in France Put Pressure Here on Issues of Other Nations. HOME 'GOVERNMENTS' OFF French 7s Recede 4 1/2 Points -- Italian 7s Lose 2 1/4 -- Trading Volume Heavy. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dressler-sale-bids-high-buying-is-spirited-at-auction-of-actress.html | DRESSLER SALE BIDS HIGH; Buying Is Spirited at Auction of Actress' Belongings. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ambulance-gift-ready-will-be-shipped-to-hadassah-hospital-in.html | AMBULANCE GIFT READY; Will Be Shipped to Hadassah Hospital in Jerusalem. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dusek-defeats-szabo-triumphs-in-feature-wrestling-bout-at-newark.html | DUSEK DEFEATS SZABO.; Triumphs in Feature Wrestling Bout at Newark. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/rusty-leads-puppies-in-cover-dog-trials-english-setter-annexes.html | RUSTY LEADS PUPPIES IN COVER DOG TRIALS; English Setter Annexes Stake at Fredericton -- Chocolate Sam All-Age Victor. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/good-faith-broad-in-bankruptcy-act-judge-mack-gives-liberal.html | GOOD FAITH' BROAD IN BANKRUPTCY ACT; Judge Mack Gives Liberal interpretation of Clause in the New Law. ASSOCIATED GAS CASE UP Petitioners Not Obliged to Submit Definite Plan of Reorganization. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/schaefer-and-belanger-win.html | Schaefer and Belanger Win. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/upholds-police-shooting-mamaroneck-chief-defends-firing-on-youths.html | UPHOLDS POLICE SHOOTING; Mamaroneck Chief Defends Firing on Youths in 'Gas' Theft. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/style-show-today-a-charity-benefit-many-debutantes-and-young.html | STYLE SHOW TODAY A CHARITY BENEFIT; Many Debutantes and Young Matrons to Be Manikins at the Waldorf-Astoria. TWO SHOWINGS PLANNED Large Number of Reservations for Luncheon and Dinner Parties. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/havana-mayors-home-bombed.html | Havana Mayor's Home Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/queen-is-treated-at-lyons-for-shock-marie-is-notified-of-the-death.html | QUEEN IS TREATED AT LYONS FOR SHOCK; Marie Is Notified of the Death of Alexander on Arrival by Train at Besancon. HURRIES TO MARSEILLES Tearless and Erect, She Visits Prefecture to Gaze Alone at Her Husband's Body. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/charles-rosenbaum.html | CHARLES ROSENBAUM. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/liberals-win-in-nicaragua.html | Liberals Win in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/princess-viggo-honored-mrs-james-l-banks-jr-also-the-guest-of-mrs-l.html | PRINCESS VIGGO HONORED.; Mrs. James L. Banks Jr. Also the Guest of Mrs. Lamar Lahey. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/spaniards-here-protest-200-parade-with-antifascist-banners-before.html | SPANIARDS HERE PROTEST.; 200 Parade With Anti-Fascist Banners Before the Consulate. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dr-anne-kuhn-early-woman-physician-found-dead-in-baltimore-home.html | DR. ANNE KUHN.; Early Woman Physician Found Dead in Baltimore Home, | True | Special to THE NEW Yolllc Tt.tss. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/retailers-to-push-big-council-plan-program-for-reorganization-may.html | RETAILERS TO PUSH BIG COUNCIL PLAN; Program for Reorganization May Be Ready to Offer at November Meeting. NYSTROM IS CHAIRMAN Committee Will Seek Support Among Various Divisions in Field of Distribution. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dog-racing-inquiry-ordered.html | Dog Racing Inquiry Ordered. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/percy-l-hance-to-wed-mrs-jean-f-mcloughlin-to-become-bride-of.html | PERCY L. HANCE TO WED.; Mrs, Jean F, McLoughlin to Become Bride of Broker Today, | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mayor-urges-gifts-to-nursing-service-sees-real-catastrophe-in-city.html | MAYOR URGES GIFTS TO NURSING SERVICE; Sees 'Real Catastrophe' in City Unless $550,000 Is Raised for Visiting Nurses. MEETS LEADERS OF FUND Hospitals' Congestion Cited -- Mrs. James Roosevelt and Smith Aid Henry St. Drive. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/jersey-policeman-kills-his-mother-ridgewood-man-thinking-pistol.html | JERSEY POLICEMAN KILLS HIS MOTHER; Ridgewood Man, Thinking Pistol Unloaded, Fires Point Blank in Practice at Home. CHIDED ON MARKSMANSHIP Patrolman Shoots Parent Who Told Him Jokingly to 'Try It on Me; I'm Not Afraid,' | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/frisch-to-manage-cards-again-50-series-games-his-record-now-breadon.html | Frisch to Manage Cards Again; 50 Series Games His Record Now; Breadon Calls Him a Great Leader and Pays Warm Tribute to His Courage -- Expects to Sign Deans With Little Trouble but Insists Their Fines Will Not Be Refunded. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/laguardia-cuts-his-1935-salary-will-receive-22500-instead-of-25000.html | LAGUARDIA CUTS HIS 1935 SALARY; Will Receive $22,500 Instead of $25,000 -- Pay of Aides Also Is Reduced. BUDGET HEARING IS HELD Foes of Increases Make Pleas -- Objections to Reductions Up After Oct. 20. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-parsons-to-give-tea.html | Mrs. Parsons to Give Tea. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/32-duck-hunters-arrested.html | 32 Duck Hunters Arrested. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/lady-reigh-first-in-hopkins-stakes-beats-bamboula-by-length-and.html | LADY REIGH FIRST IN HOPKINS STAKES; Beats Bamboula by Length and Sets Mile Mark as Narragansett Park Opens. TIME SUPPLY TRIUMPHS Clips Six-Furlong Record in Defeating All Forlorn and Golden Spur. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-joseph-c-de-wolf.html | MRS. JOSEPH C. DE WOLF, | True | peelal to Tlti iN'leW YORK TIMId8. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/each-of-cardinals-to-receive-5941-pool-for-world-series-players.html | EACH OF CARDINALS TO RECEIVE $5,941; Pool for World Series Players Swelled by the Sale of Broadcasting Rights. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/3hgchell-yuono.html | 3,Hgchell -- Yuono. | True | gpecial to TKg NEW YORK TES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/money-and-credit-tuesday-oct-9-1934.html | MONEY AND CREDIT; Tuesday, Oct. 9, 1934. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/all-officers-reelected.html | All Officers Re-elected. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/special-train-for-bankers.html | Special Train for Bankers. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/market-in-south-africa-u-s-products-finding-ready-sale-export-group.html | MARKET IN SOUTH AFRICA; U. S. Products Finding Ready Sale, Export Group Told. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/12000000-more-in-liberties-turned-in-total-of-970000000-so-far.html | $12,000,000 More in Liberties Turned In; Total of $970,000,000 So Far Exchanged | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/new-police-auto-stolen-in-weehawken-found-in-baltimore-after-4day.html | New Police Auto, Stolen in Weehawken, Found in Baltimore After 4-Day Search | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/find-escaped-slayer-had-job-with-police-pennsylvania-officers.html | FIND ESCAPED SLAYER HAD JOB WITH POLICE; Pennsylvania Officers Capture Man in Syracuse Who Fled Prison in 1927. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/crisis-in-europe-doubted-by-us-officials-think-continent-is-too.html | CRISIS IN EUROPE DOUBTED BY U.S.; Officials Think Continent Is Too War-Weary for Death of King to Cause Outburst. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/slaying-disturbs-league-repercussions-are-feared-because-of.html | SLAYING DISTURBS LEAGUE.; Repercussions Are Feared Because of Italo-Yugoslav Quarrel. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ecuadorian-bandits-surrounded.html | Ecuadorian Bandits Surrounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/inquiry-on-stock-sale-government-seeks-data-on-deals-in-rayon.html | INQUIRY ON STOCK SALE.; Government Seeks Data on Deals in Rayon Industries, Inc. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/challenge-to-copeland-col-breckinridge-invites-rival-to-debate.html | CHALLENGE TO COPELAND.; Col. Breckinridge Invites Rival to Debate Campaign Issues. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/commodity-markets-futures-irregular-in-a-generally-moderate-volume.html | COMMODITY MARKETS.; Futures Irregular in a Generally Moderate Volume of Trading -- Cash List Firmer. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/authority-sees-peril.html | Authority Sees Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/myriam-kent-plans-bridal.html | Myriam Kent Plans Bridal. | True | Special to Tm llr No Tms. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/vassar-gets-540000-in-babbott-bequest-gift-is-third-largest-made-to.html | VASSAR GETS $540,000 IN BABBOTT BEQUEST; Gift Is Third Largest Made to College and Creates Memorial to Mrs. Babbott. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/whos-who-statistics.html | WHO'S WHO" STATISTICS. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/bermudas-farm-losses-laid-to-our-efficiency.html | Bermuda's Farm Losses Laid to Our Efficiency | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/pottercarter.html | PotterCarter. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/la-chappelle-on-mat-friday.html | La Chappelle on Mat Friday. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/they-fiveday-week.html | THEY FIVE-DAY WEEK. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/invite-rival-skippers.html | Invite Rival Skippers. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/willard-a-lalor-former-general-passenger-agent-of-the-burlington.html | WILLARD A. LALOR.; Former General Passenger Agent of the Burlington, | True | Special to Tls 2qsW YORK ThISS. | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/witnesses-score-death-bus-brakes-complaints-about-them-made-by.html | WITNESSES SCORE DEATH BUS BRAKES; Complaints About Them, Made by Driver, Ignored Before Crash, Mechanics Say. ONE MAN REFUSED TO DRIVE Part-Time Worker Says He Found Vehicle Unsafe -- Alleged Impersonation Is Sifted. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/rules-against-new-union-umpire-recognizes-only-united-mine-workers.html | RULES AGAINST NEW UNION; Umpire Recognizes Only United Mine Workers in Pennsylvania. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/burnt-mills-four-tops-mexicans-95-combs-with-four-goals-leads-new.html | BURNT MILLS FOUR TOPS MEXICANS, 9-5; Combs, With Four Goals, Leads New Jersey Poloists to Second Victory of Series. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/manchester-urged-to-retire-spindles-colwyns-committee-urges-that.html | MANCHESTER URGED TO RETIRE SPINDLES; Colwyn's Committee Urges That 10,000,000 Be Eliminated -- Quota Is Alternative. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/chinese-jurist-sits-on-bench-in-bronx-tain-tsen-minister-of-justice.html | CHINESE JURIST SITS ON BENCH IN BRONX; Tain Tsen, Minister of Justice, Observes Criminal Trials -- Praises System Here. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/stauffen-in-new-post-heads-trust-committee-of-the-manufacturers.html | STAUFFEN IN NEW POST.; Heads Trust Committee of the Manufacturers Trust Company. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/want-silk-assessment-cut.html | Want Silk Assessment Cut. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dillinger-aide-sentenced.html | Dillinger Aide Sentenced. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/1000-life-underwriters-dine.html | 1,000 Life Underwriters Dine. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/praised-by-savings-unit-e-leroy-finch-also-gets-silver-tray-from.html | PRAISED BY SAVINGS UNIT.; E. LeRoy Finch Also Gets Silver Tray From The Times Association. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/threat-to-peace-seen-by-italians-fear-serious-complications-will.html | THREAT TO PEACE SEEN BY ITALIANS; Fear Serious Complications Will Follow the Deaths of Alexander and Barthou. STEPS FOR ACCORD BALKED Assassinations Are Held to Threaten the Stability of the Belgrade Regime. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/support-is-urged-for-crime-bureau-council-of-lower-west-side-social.html | SUPPORT IS URGED FOR CRIME BUREAU; Council of Lower West Side Social Agencies Wants Mayor and Valentine to Back It. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/house-builders-race-winter-in-gold-town.html | House Builders Race Winter in Gold Town | True | By the Canadian Press. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sapiro-aide-linked-to-bribe-attempt-wife-of-juror-in-mail-fraud.html | SAPIRO AIDE LINKED TO BRIBE ATTEMPT; Wife of Juror in Mail Fraud Case Says Roth Suggested Trip Abroad for Her. ATTORNEY ALSO ACCUSED Convict's Wife Testifies He Tried to Calm Their Fear on Swaying Verdict. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/prince-george-gets-title-duke-of-kent-king-revives-old-dukedom-that.html | PRINCE GEORGE GETS TITLE 'DUKE OF KENT'; King Revives Old Dukedom That Was Last Held by the Father of Queen Victoria. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/d-p-kingsley-jr-to-wed-chica60kn-engagement-is-announced-of.html | D, P. KINGSLEY JR, TO WED CHICA60/kN; Engagement Is Announced of Elizabeth Eckhart to New York Lawyer. SHE S A VASSAR STUDENT Fiance Son of Late' Chairman of Board of New York Life insurance Co. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/deans-to-play-at-dexter-park.html | Deans to Play at Dexter Park. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/goldsmithheller.html | GoldsmithHeller. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mckee-group-for-lehman-20-leaders-in-last-years-recovery-campaign.html | McKEE GROUP FOR LEHMAN; 20 Leaders in Last Year's Recovery Campaign Also Back Taylor. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/county-asks-to-be-relieved-of-expense-government-cant-pay-part.html | County Asks to Be Relieved of Expense; Government Can't Pay Part. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/british-ask-afl-to-fight-fascism-labor-envoy-at-convention-warns.html | BRITISH ASK A.F.L. TO FIGHT FASCISM; Labor Envoy at Convention Warns Spread of New Doctrines Is Blow at Workers. HITLER AND MUSSOLINI HIT Contest Between Brewery and Corelating Unions is Sent Back to Committee. | True | By Louis Stark.special To the New York Times. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/banks-are-advised-on-securities-act-reserve-board-holds-brokers-may.html | BANKS ARE ADVISED ON SECURITIES ACT; Reserve Board Holds Brokers May Renew Loans From Ineligible Banks. THIS IS ONLY AN OPINION' Consultation With Lawyers Is Urged -- Other Points Viewed in Board's Statement. BANKS ARE ADVISED ON SECURITIES ACT | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/commission-upholds-hamaslasky-verdict-johnston-seeks-to-rematch-the.html | COMMISSION UPHOLDS HAMAS-LASKY VERDICT; Johnston Seeks to Rematch the Heavyweights After Denial of Loser's Application. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/new-business-leases-professional-federation-takes-two-floors-in.html | NEW BUSINESS LEASES.; Professional Federation Takes Two Floors in East 18th Street. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/flats-sold-in-bronx-houses-in-137th-and-144th-streets-pass-into-new.html | FLATS SOLD IN BRONX.; Houses in 137th and 144th Streets Pass Into New Hands. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/cards-win-series-beat-detroit-110-tiger-fans-riot-dean-easily-the.html | CARDS WIN SERIES, BEAT DETROIT, 11-0; TIGER FANS RIOT; DEAN EASILY THE VICTOR Six Pitchers Used by the Losers Against Dizzy in Deciding Contest. 7 RUNS SCORED IN THIRD Frisch's Double With Bases Filled Starts Drive -- 13 Men Bat in Inning. WILD SCENES MARK GAME Landis Banishes Medwick After Aroused Fans Shower Missiles on Player. Dizzy Dean Blanks Tigers, 11-0, and Cardinals Capture the World Series 40,902 Paid $138,063 To Attend Final Game TWO PLAYS AND AN INCIDENT IN YESTERDAY'S WORLD SERIES GAME IN DETROIT. | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/fort-jay-greets-gen-darrah.html | Fort Jay Greets Gen. Darrah. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dr-john-mcdowells-arm-broken.html | Dr. John McDowell's Arm Broken | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/bronx-house-to-cost-175000.html | Bronx House to Cost $175,000. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mi88-mary-etgmberger.html | MI88 MARY ETGMBERGER. | True | special to THe. IEW YORK TIdiES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/stalin-not-ill-moscow-says.html | Stalin Not Ill, Moscow Says. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ticket-scalpers-have-losing-day-forced-to-sell-reserved-seats-for.html | TICKET SCALPERS HAVE LOSING DAY; Forced to Sell Reserved Seats for the Final Contest Under Face Value. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/sinclair-fights-315977-tax.html | Sinclair Fights $315,977 Tax. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/federal-dictation-opposed-for-radio-majority-at-advisory-council-on.html | FEDERAL DICTATION OPPOSED FOR RADIO; Majority at Advisory Council on Air Education Disapprove Government Operation. BLIVEN ASSAILS PROGRAMS E.H. Harris Cites Communications Law as Providing All Needed Safeguards. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-oreilly-goes-to-second-round-new-yorker-defeats-mrs-dolan-2-and.html | MRS. O'REILLY GOES TO SECOND ROUND; New Yorker Defeats Mrs. Dolan, 2 and 1, in Berthellyn Cup Golf Tourney. MRS. VARE ALSO VICTOR Co-Medalist Registers 6 and 5 Triumph Over Miss Graft at Huntington Valley | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/south-by-southeast.html | South by Southeast. | True | L.N. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/the-rev-peter-nicoscar.html | THE REV, PETER NIcOSCAR, | True | Special to THE NEW YORK TS, | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/financial-markets-tragedy-in-marseilles-halts-slow-advance-on-stock.html | FINANCIAL MARKETS; Tragedy in Marseilles Halts Slow Advance on Stock Exchange and Upsets Foreign Exchanges. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/production-of-oil-declines-in-week-daily-average-2379950-was-54150.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average, 2,379,950, Was 54,150 Barrels Above the Federal Allowance. IMPORTS DOWN SHARPLY Receipts of Crude and Refined Products 624,000 Barrels in Seven Days. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ts-tailers-estate-is-set-at-1588886-bankers-holdings-in-trust.html | T.S. TAILER'S ESTATE IS SET AT $1,588,886; Banker's Holdings, in Trust, Earned $282,138 From March 1, 1930. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/relief-politics-charged-representative-lanzetta-says-city-payments.html | RELIEF POLITICS CHARGED.; Representative Lanzetta Says City Payments Aid Opponent. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/form-protective-group-holders-of-cuban-public-works-bonds-organize.html | FORM PROTECTIVE GROUP.; Holders of Cuban Public Works Bonds Organize. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/bond-club-to-hear-richberg.html | Bond Club to Hear Richberg | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/drive-on-to-rid-parks-of-unsightly-signs.html | Drive On to Rid Parks Of Unsightly Signs | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/troth-annoijhoed-of-daphne-sellar-engagement-to-w-radford-bascome.html | TROTH ANNOIJHOED OF DAPHNE SELLAR; Engagement to W. Radford Bascome Jr. Made Known by Her Mother, | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/living-costs-rise-18-increase-in-september-greatest-since-august.html | LIVING COSTS RISE 1.8%.; Increase in September Greatest Since August, 1933. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/letters-admitted-at-insull-trial-one-showed-the-fear-of-blue-sky.html | LETTERS ADMITTED AT INSULL TRIAL; One Showed the Fear of Blue Sky Law by Organizer of Securities Company. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/new-drive-in-wasp-engine-higher-plane-power-developed-by-pratt.html | NEW DRIVE IN WASP ENGINE; Higher Plane Power Developed by Pratt & Whitney Company. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/king-carol-in-tears-at-news-of-murder-calls-in-premier-and.html | KING CAROL IN TEARS AT NEWS OF MURDER; Calls in Premier and Titulescu, Who Agrees to Join Cabinet -- Killings Stun Capitals. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/radcliffe-romeyn-host-gives-a-dinner-at-maytown-club-entertaining.html | RADCLIFFE ROMEYN HOST.; Gives a Dinner at Maytown Club -- Entertaining by Others. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/gunman-fires-into-car-shoots-general-as-well-as-alexander-and-the.html | GUNMAN FIRES INTO CAR; Shoots General as Well as Alexander and the French Minister. IS KILLED AFTER ATTACK Beaten by Crowd Assembled to Welcome Monarch on Arrival for State Visit. DOZEN IN THRONG WOUNDED Crime Dims Hope for Accord of Italy and Yugoslavia, an Aim of Journey. YUGOSLAVIA'S KING IS SLAIN IN FRANCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/urges-tribute-to-pulaski.html | Urges Tribute to Pulaski. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/text-of-lehmans-speech-before-citizens-group.html | Text of Lehman's Speech Before Citizens Group | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/beccalis-rivals-named-ray-thompson-and-grady-to-oppose-italian.html | BECCALI'S RIVALS NAMED.; Ray, Thompson and Grady to Oppose Italian Runner Friday. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/boston-college-busy-polishes-its-plays-for-battle-with-fordham.html | BOSTON COLLEGE BUSY.; Polishes Its Plays for Battle With Fordham Friday. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/fans-blameless-landis-declares-justified-in-showing-resentment-over.html | FANS BLAMELESS LANDIS DECLARES; Justified In Showing Resentment Over Medwick Incident, Commissioner Says. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/how-it-works.html | How It Works. | True | VIRGIL M. BROWN | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/boy-prince-at-play-as-his-father-died-peter-11-told-of-tragedy-only.html | BOY PRINCE AT PLAY AS HIS FATHER DIED; Peter, 11, Told of Tragedy Only at End of Football Game at British School. PLANS FOR HIM UNCERTAIN May Go to France Today With Marie of Rumania After a Short Career as Student. BOY PRINCE AT PLAY AS HIS FATHER DIED | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/brunello-to-meet-white.html | Brunello to Meet White. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/palmer-reported-new-haven-choice-directors-will-hold-meeting-today.html | PALMER REPORTED NEW HAVEN CHOICE; Directors Will Hold Meeting Today and May Elect President. NOW IS VICE PRESIDENT He Has Been With Railroads Thirty-three Years, Beginning as Clerk in 1901. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/paris-press-reflects-anxiety.html | Paris Press Reflects Anxiety. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/templeton-riders-beat-aurora-107-brace-in-final-two-periods-to.html | TEMPLETON RIDERS BEAT AURORA, 10-7; Brace in Final Two Periods to Upset Defending U.S. Champions in Final. | True | By Robert F. Kelley | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mackie-cards-76-for-golf-hohors-rallies-to-defeat-mayo-by-3-strokes.html | MACKIE CARDS 76 FOR GOLF HOHORS; Rallies to Defeat Mayo by 3 Strokes in One-Day Tourney on Lido Club Links. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/harvard-varsity-scores-five-times-jackson-registers-first-two.html | HARVARD VARSITY SCORES FIVE TIMES; Jackson Registers First Two Touchdowns Against Scrubs in Hard Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/registration-fee-on-stock-transactions-includes-taxexempt-issues.html | Registration Fee on Stock Transactions Includes Tax-Exempt Issues, Says Exchange | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/robbed-of-50000-in-gems-new-york-jeweler-is-held-up-in-taxicab-at.html | ROBBED OF $50,000 IN GEMS; New York Jeweler Is Held Up in Taxicab at St, Louis. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/fischer-pins-schnabel-triumphs-in-5333-before-3500-in-match-at.html | FISCHER PINS SCHNABEL.; Triumphs in 53:33 Before 3,500 in Match at Ridgewood Grove. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/clinton-victor-in-bout.html | Clinton Victor in Bout. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/barthou-was-long-a-power-in-france-son-of-a-poor-tinsmith-he-rose.html | BARTHOU WAS LONG A POWER IN FRANCE; Son of a Poor Tinsmith, He Rose Early to a High Place in French Politics. HIS TALENTS WERE VARIED Authorship Won Him a Seat in Academy and Eloquence a Host of Followers. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/labor-men-complain-to-lehman-on-wages-he-promises-to-look-into-west.html | LABOR MEN COMPLAIN TO LEHMAN ON WAGES; He Promises to Look Into West Side Project -- Home Picketed by 'Hunger Marchers.' | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/spain-is-quiet-says-envoy-here.html | Spain Is Quiet, Says Envoy Here | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/foreign-exchange-tuesday-oct-9-1934.html | FOREIGN EXCHANGE; Tuesday, Oct. 9, 1934. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/reckless-bus-driving.html | Reckless Bus Driving. | True | ALEXANDER RUBIN. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/clash-in-san-sebastian.html | Clash in San Sebastian. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/brewers-warned-of-oldday-errors-smith-tells-them-to-stop-cry.html | BREWERS WARNED OF OLD-DAY ERRORS; Smith Tells Them to Stop Cry Against Taxes -- Gives Repeal Credit to Roosevelt. LEHMAN FOR LOWER LEVY But Cites State's Fiscal Crisis -- Convention Hears Farley, LaGuardia and Moore. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/fighting-fair.html | FIGHTING FAIR. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/army-is-proud-of-dizzy.html | Army Is Proud of Dizzy. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/williams-end-to-return-lahr-injured-player-to-resume-practice-with.html | WILLIAMS END TO RETURN.; Lahr, Injured Player, to Resume Practice With Squad Today. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/georgetown-practices-on-manhattans-plays.html | Georgetown Practices On Manhattan's Plays | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/king-was-a-tyrant-louis-adamic-holds.html | KING WAS A TYRANT, LOUIS ADAMIC HOLDS | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/crozer-installs-dr-jh-franklin-baptist-missionary-becomes-president.html | CROZER INSTALLS DR. J.H. FRANKLIN; Baptist Missionary Becomes President of Theological Seminary at Chester. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/progress-by-film-company.html | Progress by Film Company. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/4-on-mortgages-paid-by-salvager-rehabilitator-of-lawyers-group-is.html | 4% ON MORTGAGES PAID BY SALVAGER; Rehabilitator of Lawyers Group Is Encouraged by Average on Certificates. YEAR'S TOTAL $6,013,594 Some Loans Rated at 6% Must Be Scaled, Says Report to Van Schaick. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/domestic-stability-urged-balancing-of-consumption-and-production.html | DOMESTIC STABILITY URGED.; Balancing of Consumption and Production Preferred to Foreign Treaties. | True | EARL R. JONES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/police-are-upheld-in-royal-tragedy-paris-issues-statement-saying.html | POLICE ARE UPHELD IN ROYAL TRAGEDY; Paris Issues Statement Saying All Possible Steps Were Taken to Protect King. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dr-prince-exenvoy-grieves-over-slaying-he-says-alexanders-death.html | DR. PRINCE, EX-ENVOY, GRIEVES OVER SLAYING; He Says Alexander's Death Should Not Affect the Situation in Europe. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/heads-st-andrew-group-dr-bf-finney-is-elected-by-brotherhood-in.html | HEADS ST. ANDREW GROUP.; Dr. B.F. Finney Is Elected by Brotherhood in Atlantic City. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/brokerage-firm-suspended.html | Brokerage Firm Suspended. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/harry-b-prest.html | HARRY B. PREST. | True | Special to THS NEW YORE TSS. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/johanson-victor-on-mat-gains-decision-when-steinke-is-disqualified.html | JOHANSON VICTOR ON MAT.; Gains Decision When Steinke Is Disqualified for Roughness. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/tightens-liquor-rules-jersey-bars-home-solicitation-on-sales-during.html | TIGHTENS LIQUOR RULES.; Jersey Bars Home Solicitation on Sales During Elections. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/st-louis-official-hurt-his-car-is-crowded-off-road-by-gangsters.html | ST. LOUIS OFFICIAL HURT.; His Car Is Crowded Off Road by Gangsters' Machine. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dome-mines-ltd.html | Dome Mines, Ltd. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/charles-h-chamberlain.html | CHARLES H. CHAMBERLAIN. | True | Special to THS NEW YORK TL,IF.S. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/edward-johnson-in-benefit-recital-heard-at-the-town-hall-in-aid-of.html | EDWARD JOHNSON IN BENEFIT RECITAL; Heard at the Town Hall in Aid of Christodora House Music School. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/bridge-tourney-to-open-national-champions-and-jersey-players-to.html | BRIDGE TOURNEY TO OPEN.; National Champions and Jersey Players to Meet in Newark. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/denies-teachers-plea-graves-rules-he-cannot-put-mrs-porteous-on.html | DENIES TEACHER'S PLEA.; Graves Rules He Cannot Put Mrs. Porteous on List. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mr-rogers-makes-his-official-report-on-the-world-series-finale-and.html | Mr. Rogers Makes His Official Report On the World Series Finale and the Riot | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/lieut-c-s-corrao-detective-is-dead-member-of-police-force-for-38.html | LIEUT. C. S. CORRAO, DETECTIVE, IS DEAD; Member of Police Force for 38 Years -- Succumbs After an 'Appendicitis Operation. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/to-buy-buffalo-building-site.html | To Buy Buffalo Building Site. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/plan-new-setup-of-utility-group-directors-of-commonwealth-light.html | PLAN NEW SET-UP OF UTILITY GROUP; Directors of Commonwealth Light, Middle West Unit, Urge Reorganizing. NOW IN RECEIVER'S HANDS Change Under New Bankruptcy Law Would Conserve Assets, It Is Held. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/veterans-to-get-10000-homesteads-roosevelt-soon-will-invite-jobless.html | VETERANS TO GET 10,000 HOMESTEADS; Roosevelt Soon Will Invite Jobless Ex-Service Men to Join Back-to-Land Move. ONLY DISABLED ELIGIBLE Government to Offer New Homes With 3 to 5 Acres for $2,500, to Be Paid at $15 a Month. | True | Copyright, 1934, by Nana, Inc. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/state-to-bear-cost-of-hauptmann-trial.html | State to Bear Cost of Hauptmann Trial; | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/lehman-promises-business-regime-pledges-continued-policy-of.html | LEHMAN PROMISES 'BUSINESS' REGIME; Pledges Continued Policy of Non-Partisan Government at Luncheon Tribute. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/son-to-stuart-f-edsons.html | Son to Stuart F. Edsons. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/court-curbs-bennett-in-his-power-inquiry-fl-carlisle-is-upheld-in.html | COURT CURBS BENNETT IN HIS POWER INQUIRY; F.L. Carlisle Is Upheld in Refusal to Surrender Papers in Stock Transactions. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/queens-houses-bought-meisters-get-apartment-buildings-in-jackson.html | QUEENS HOUSES BOUGHT.; Meisters Get Apartment Buildings in Jackson Heights. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/assassins-brother-a-terrorist.html | Assassin's Brother a Terrorist. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-sipion-6acharach-printing-firms-head-and-sister-of-judge-julian.html | MRS. SiP/ION 6ACHARACH.; Printing Firm's Head and Sister of Judge Julian W. Mack. | True | Special to THB Ngw YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/grains-go-higher-undertone-is-firm-european-assassinations-add-to.html | GRAINS GO HIGHER; UNDERTONE IS FIRM; European Assassinations Add to Uncertainty in World Markets, Traders Say. MORE DROUGHT DAMAGE Wheat Up 3/8 to 5/8c, Corn 7/8-1, Oats 1/2-1 1/8, Rye 5/8-1 1/8 -- Barley Even to 1/4 Better. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mother-discredits-mrs-vanderbilt-testifies-her-daughter-is-not.html | MOTHER DISCREDITS MRS. VANDERBILT; Testifies Her Daughter Is 'Not Proper Person to Care for Own Girl, 10. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/pay-of-relief-workers.html | PAY OF RELIEF WORKERS. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/william-o-henderson-exjustice-of-upreme-court-of-ohio-and-golf.html | WILLIAM O. HENDERSON.; Ex-Justice of upreme Court of Ohio, and Golf Enthusiast, | True | Special to TH NEW YOR TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mary-franklin-baker.html | MARY FRANKLIN BAKER. | True | Special to THI NKW YORK TIIIES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/stooks-in-london-paris-and-berlin-british-market-rallies-on-reports.html | STOOKS IN LONDON, PARIS AND BERLIN; British Market Rallies on Reports of Reduction in Unemployment. FRENCH QUOTATIONS RISE Public Confidence Stimulated by Results of Election -- German List Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/boris-well-given-in-the-hippodrome-mussorgskys-masterpiece-is-sung.html | BORIS WELL GIVEN IN THE HIPPODROME; Mussorgsky's Masterpiece Is Sung as Second Opera of Cosmopolitan Series. | True | H.T. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/king-is-extolled-as-a-statesman-legation-official-asserts-the.html | KING IS EXTOLLED AS A STATESMAN; Legation Official Asserts the People Regarded Alexander as Their Counselor. | True | By Captain Gordon Gordonsmith, Acting Military Attache Legation of Yugoslavia. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/son-born-to-mrs-w-b-harding.html | Son Born to Mrs. W. B. Harding. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/welcomes-eastern-star-mayor-greets-3000-delegates-to-convention-of.html | WELCOMES EASTERN STAR.; Mayor Greets 3,000 Delegates to Convention of Women's Order. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/join-fishermens-strike-crews-of-nine-incoming-vessels-quit-on.html | JOIN FISHERMEN'S STRIKE.; Crews of Nine Incoming Vessels Quit on Arrival at Boston. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/six-women-drown-in-colombia.html | Six Women Drown in Colombia. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/j-henry-johnson.html | J. HENRY JOHNSON, | True | Special to TH NW YORK TrEs. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/a-mexican-tragedy.html | A Mexican Tragedy. | True | H.T.S. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/3iorris-carey.html | 3Iorris -- Carey. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/text-of-the-requisition-papers-signed-by-gov-moore-to-extradite.html | TEXT OF THE REQUISITION.; Papers Signed by Gov. Moore to Extradite Hauptmann. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/kingsfordsmith-installs-tanks.html | Kingsford-Smith Installs Tanks. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/pupils-get-medals-in-drive-on-fires-250-writers-of-essays-on.html | PUPILS GET MEDALS IN DRIVE ON FIRES; 250 Writers of Essays on Prevention Hear Mayor Praise Schools' Safety Campaign. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/london-dealings-excited.html | London Dealings Excited. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/kresel-hearing-changed-albany-court-to-consider-appeal-because-of.html | KRESEL HEARING CHANGED.; Albany Court to Consider Appeal Because of His Services Here. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/houghton-wins-maryland-open.html | Houghton Wins Maryland Open. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/international-fliers-halt-social-affairs-tea-at-white-house-and.html | INTERNATIONAL FLIERS HALT SOCIAL AFFAIRS; Tea at White House and Roper Reception Canceled at News of Assassinations. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/tratner-cleared-in-shooting.html | Tratner Cleared in Shooting. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dr-tuckerman-dies-former-clergyman-since-leaving-new-york-he-had.html | DR. TUCKERMAN DIES; FORMER CLERGYMAN; Since Leaving New York He Had Become a Liberal Leader in St. Louis. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/st-lawrence-enrolls-653.html | St. Lawrence Enrolls 653. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/miss-knapps-84-takes-golf-prize-long-island-medalplay-champion-has.html | MISS KNAPP'S 84 TAKES GOLF PRIZE; Long Island Medal-Play Champion Has 2-Stroke Margin in One-Day Tourney. MRS. LAKE IS RUNNER-UP Mrs. Federman Next at the Old Country Club -- Mrs. Sayer Captures Low Net Award. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/princeton-works-on-pass-tactics-hill-in-sp100rds-position-during.html | PRINCETON WORKS ON PASS TACTICS; Hill in Spofford's Position During Workout for Game With Williams Eleven. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/havas-news-heads-absolved-by-hull-he-says-they-convinced-him-agency.html | HAVAS NEWS HEADS ABSOLVED BY HULL; He Says They Convinced Him Agency Was Not Pursuing an Anti-American Policy. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ruling-by-stock-exchange.html | Ruling by Stock Exchange. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/two-sentences-bring-a-third.html | Two Sentences Bring a Third. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/british-exchequers-report.html | British Exchequer's Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/cochrane-praises-triumphant-cards-tiger-pilot-among-celebrities.html | COCHRANE PRAISES TRIUMPHANT CARDS; Tiger Pilot Among Celebrities Congratulating the Victors in Clubhouse Demonstration. FRISCH 'GLAD IT'S OVER' Terms Series One of Hardest in Career -- Medwick Resents Ouster From Game. | True | By James P. Dawson.special To the New York Times. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/law-clerk-cleared-in-perjury.html | Law Clerk Cleared in Perjury. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/manchester-regiment-honored.html | Manchester Regiment Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/a-clean-steal-of-second.html | A Clean Steal of Second. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/10-penal-isle-fugitives-push-on-in-small-boat.html | 10 Penal Isle Fugitives Push On in Small Boat | True | By the Canadian Press. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/miss-ellengowen-hood-engaged.html | Miss Ellengowen Hood Engaged. | True | Special to TH NEW NoaK TLMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/canadian-joins-prudential.html | Canadian Joins Prudential. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/fan-dies-in-barber-shop.html | Fan Dies in Barber Shop. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/change-to-civil-service-asked.html | Change to Civil Service Asked. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/episcopal-group-fights-budget-cut-convention-opening-today-in.html | EPISCOPAL GROUP FIGHTS BUDGET CUT; Convention, Opening Today in Atlantic City, Faces Sharp Debate Over Costs. MISSIONS FUND THE ISSUE 20 Bishops to Oppose Efforts to Vote Decreases -- Perry Will Give First Sermon. | True | From a Staff Correspondent. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ziegler-four-wins-94-beats-stevensons-white-team-as-harrison-scores.html | ZIEGLER FOUR WINS, 9-4.; Beats Stevenson's White Team as Harrison Scores Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/government-sues-silk-mill.html | Government Sues Silk Mill. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/reichsbanks-gold-shows-heavy-gain-rise-in-week-of-3552000-marks-is.html | REICHSBANK'S GOLD SHOWS HEAVY GAIN; Rise in Week of 3,552,000 Marks Is the Largest Since February. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/german-sympathy-for-france-shown-newspapers-condemn-killings-in.html | GERMAN SYMPATHY FOR FRANCE SHOWN; Newspapers Condemn Killings in Marseilles, Though Citing 'Hostility' of Barthou. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/low-bidder-on-ellis-island-work.html | Low Bidder on Ellis Island Work | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/no-letup-for-the-deans.html | No Let-Up for the Deans. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/comedy-with-murder.html | Comedy With Murder. | True | By Brooks Atkinson. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/moral-support-from-the-air.html | Moral Support From the Air. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dr-m-r-valentine-woman-phyisician-specialized-in-child-health.html | DR. M. R. VALENTINE ; Woman Phyisician Specialized in Child Health Medicine. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/croat-exile-regrets-kings-assassination-yugoslavia-should-call-in.html | CROAT EXILE REGRETS KING'S ASSASSINATION; Yugoslavia Should Call In Old Serb Leaders to Make Peace, Say Kusutitch. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/6000000-is-asked-by-lehigh-valley-icc-is-requested-to-approve-rfc.html | $6,000,000 IS ASKED BY LEHIGH VALLEY; I.C.C. Is Requested to Approve RFC Loan to Help Pay Various Obligations. $14,156,500 DUE BY MAY 1 Litchfield & Madison and Bangor & Aroostook Roads Also Seek to Obtain Funds. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/helen-espie-a-bride-married-to-john-stevenson-in-a-home-ceremony.html | HELEN ESPIE A BRIDE.; Married to John Stevenson in a Home Ceremony, | True | Special to T lz yo,c Ts. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-michael-j-mcguire.html | MRS. MICHAEL J. McGUIRE. | True | ] Special to TIg Ngw YoK TiMIS. I | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/mrs-henry-booth.html | MRS. HENRY BOOTH. | True | Special to TI-TE NE,V "ORK TI.TS. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/outbreaks-greet-fascist-students-visiting-group-ushered-out-of-city.html | OUTBREAKS GREET FASCIST STUDENTS; Visiting Group Ushered Out of City College Hall After Free-for-All Begins. 30 HECKLED AT PRINCETON Outsider Ejected -- 200 N.Y.U. Students Attend an Anti-Mussolini Meeting. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/alexander-lost-wide-popularity-king-known-as-the-liberator-16-years.html | ALEXANDER LOST WIDE POPULARITY; King, Known as 'the Liberator' 16 Years Ago, Came to Be Called 'Tyrant' by Many. PROBLEM WAS COMPLEX Parliament Was Dissolved on Account of Fierce Clash of Many National Elements. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/dies-of-football-injury.html | Dies of Football Injury. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/2hour-scrimmage-is-staged-at-yale-first-team-opposes-varsity.html | 2-HOUR SCRIMMAGE IS STAGED AT YALE; First Team Opposes Varsity Reserves in Thorough Drill for Penn Game. NO SCORING IS PERMITTED Tommy Curtin and Roscoe Pilot Elevens -- Wright Takes Scott's Place at Tackle. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/executives-to-study-economics-of-labor-personnel-research-group-to.html | EXECUTIVES TO STUDY ECONOMICS OF LABOR; Personnel Research Group to Form Committees of Heads of Big Business. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/takes-u-of-p-alumni-post.html | Takes U. of P. Alumni Post. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/music-flori-shorr-makes-debut.html | MUSIC; Flori Shorr Makes Debut. | True | By Olin Downes. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/jersey-bars-sales-of-14-mining-stocks-companies-restrained-until.html | JERSEY BARS SALES OF 14 MINING STOCKS; Companies Restrained Until They Supply Such Data as the State Requires. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/a-radio-fashion-show-diary-of-a-deb-to-be-seen-at-the-ritz-today.html | A RADIO FASHION SHOW.; ' Diary of a Deb' to Be Seen at the Ritz Today. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/electric-industry-asks-longer-week-appeals-to-nra-to-extend-its.html | ELECTRIC INDUSTRY ASKS LONGER WEEK; Appeals to NRA to Extend Its Code From 36 to 40 Hours, at Higher Hourly Pay. ON HEELS OF 30-HOUR PLAN Issue Comes to the Fore Only a Day After Labor Federation's Call for Further Cut. | True | Special to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/columbus-defeats-toronto-in-final-loses-in-afternoon-51-but-wins-at.html | COLUMBUS DEFEATS TORONTO IN FINAL; Loses in Afternoon, 5-1, but Wins at Night, 13-8, to Take Series. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/valentine-to-aid-police-promotion-proposes-to-allow-3-points-in.html | VALENTINE TO AID POLICE PROMOTION; Proposes to Allow 3 Points in Examinations to Holders of Merit Medals. O'RYAN CROSSES INCLUDED Combat Insignia, Now of No Point Value, to Get 2 Marks -- Sanction Sought for Plan. | True | | C1B 239791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/urges-government-to-restrict-picketing-upholstery-and-drapery-group.html | URGES GOVERNMENT TO RESTRICT PICKETING; Upholstery and Drapery Group Also Suggests That Union Be Forced to Incorporate. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/rates-on-annuities-increased.html | Rates on Annuities Increased. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/job-insurance-plan-put-before-catholics-deane-of-the-housing-board.html | JOB INSURANCE PLAN PUT BEFORE CATHOLICS; Deane of the Housing Board Describes His Program to Cincinnati Group. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/recovery-program-is-upheld-by-court-federal-bench-here-declares.html | RECOVERY PROGRAM IS UPHELD BY COURT; Federal Bench Here Declares National and State Laws Are Constitutional. | True | | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/ecuadorian-mill-hands-return.html | Ecuadorian Mill Hands Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 239791 |
| 1934-10-10 | 1934-10-10 | https://www.nytimes.com/1934/10/10/archives/taunts-doctors-and-dies-philadelphia-chemist-took-poison-that-would.html | TAUNTS DOCTORS AND DIES; Philadelphia Chemist Took Poison That Would Defy Physicians. | True | | C1B 239791 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/nyu-practies-defense-tactics-varsity-stops-west-virginia-wesleyan.html | N.Y.U. PRACTIES DEFENSE TACTICS; Varsity Stops West Virginia Wesleyan Plays Executed by Cubs in Scrimmage SEEKS GREATER SPEED Stevens Aims to Eliminate Slow Starting -- Stelmach and Siegel Are at Quarterback. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/the-national-budget.html | THE NATIONAL BUDGET. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/wise-prince-531-scores-in-stake-defeats-uppermost-by-neck-5000.html | WISE PRINCE, 53-1, SCORES IN STAKE; Defeats Uppermost by Neck $5,000 Added Shawomet at Narragansett Park. PREEMINENT HOME NEXT Corsicana's Polish Beau, the Favorite, Is Left at the Post and Finishes Ninth. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/man-found-in-river-identified-as-broker-stephen-tilton-jumped-into.html | MAN FOUND IN RIVER IDENTIFIED AS BROKER; Stephen Tilton Jumped Into the Hudson After Weighting Body With Stone, Police Believe. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mountains-stand-pat.html | MOUNTAINS STAND PAT. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/elect-2-evangelical-bishops.html | Elect 2 Evangelical Bishops. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/testifies-to-keys-on-weirton-votes-but-witness-says-pay-check.html | TESTIFIES TO KEYS ON WEIRTON VOTES; But Witness Says Pay Check Numbers on Ballots Were Later Given Up. NEGRO TELLS OF THREATS Was Told to Support Company Union or Leave Town, He States in Wilmington Suit. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/catholic-session-today-alumnae-federation-will-open-annual.html | CATHOLIC SESSION TODAY.; Alumnae Federation Will Open Annual Convention Here. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/bars-use-of-wynn-script-court-enjoins-boston-company-actor-gets.html | BARS USE OF WYNN SCRIPT.; Court Enjoins Boston Company -- Actor Gets $5,000 a Week. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/writ-bars-church-ouster-seattle-judge-voids-bishop-hustons-removal.html | WRIT BARS CHURCH OUSTER; Seattle Judge Voids Bishop Huston's Removal of Rector. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/boston-college-in-drill-mckenney-stresses-attack-in-practice-for.html | BOSTON COLLEGE IN DRILL.; McKenney Stresses Attack In Practice for Fordham Fray. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/yugoslav-police-balked.html | Yugoslav Police Balked. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/salvador-engages-reich-expert.html | Salvador Engages Reich Expert. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/chicago-bears-rout-pittsburgh-by-280-gain-fourth-victory-in-row-as.html | CHICAGO BEARS ROUT PITTSBURGH BY 28-0; Gain Fourth Victory in Row as 20,000 Look On -- Feathers Runs 82 Yards for Score. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/women-threaten-swindle-suspects-screaming-victims-give-police-a.html | WOMEN THREATEN SWINDLE SUSPECTS; Screaming Victims Give Police a Busy Time as They Identify Two Men in Gem Fraud. $50,000 LOSSES CHARGED Prisoners Are Accused of Giving Glass 'Diamonds,' Supposed to Be Smuggled, for Good Ones. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rangers-get-jackson-goalie.html | Rangers Get Jackson, Goalie. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/australia-forms-oneparty-cabinet-prime-minister-lyons-heads-new.html | AUSTRALIA FORMS ONE-PARTY CABINET; Prime Minister Lyons Heads New Regime of Members of His Organization. COALITION EFFORT FAILS Premier Rejects Demands of the Country Party -- Negotiations for Trade Treaties to Begin. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/taylors-election-urged-by-smith-former-governor-declares-that-city.html | TAYLOR'S ELECTION URGED BY SMITH; Former Governor Declares That City Controller Should Be Independent of Mayor. CITES NOMINEE'S RECORD In First Talk in City Campaign He Praises Candidate as Head of Relief Program. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/peter-won-praise-at-english-school-new-king-made-good-friends-in.html | PETER WON PRAISE AT ENGLISH SCHOOL; New King Made Good Friends in the Thirteen Days He Spent at Sandroyd. LONDON MEETING PICTURED Witness Describes Reunion of Boy With His Grandmother, Dowager Queen Marie. | True | Copyright, 1934, by the New York Times Company and the Nana, Inc. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mother-pensioned-by-mrs-vanderbilt-mrs-morgan-in-testimony-against.html | MOTHER PENSIONED BY MRS. VANDERBILT; Mrs. Morgan, in Testimony Against Daughter, Admits She Was Supported by Her. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/buying-our-own-goods.html | Buying Our Own Goods. | True | DAMYANKEE | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/students-to-try-hitler-harvard-debaters-will-prosecute-and-defend.html | STUDENTS TO 'TRY' HITLER; Harvard Debaters Will Prosecute and Defend Him on Killings. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/george-w-beardmore.html | GEORGE W. BEARDMORE. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/lehman-as-administrator.html | LEHMAN AS ADMINISTRATOR. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/plays-tried-at-amherst-three-sophomores-used-in-back-field-in.html | PLAYS TRIED AT AMHERST.; Three Sophomores Used in Back Field in Thorough Drill. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/eleanor-saiviiels-wed-mount-vernon-girl-is-married-to-herman.html | ELEANOR SAiV!I:IELS WED.; Mount Vernon Girl Is Married to Herman Halpern. | True | Special to TH NEW YORK TrZES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/poles-praise-barthou-pariswarsaw-alliance-held-to-be-his-greatest.html | POLES PRAISE BARTHOU.; Paris-Warsaw Alliance Held to Be His Greatest Work. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/teaching-the-young-idea-to-shoot.html | Teaching the Young Idea to Shoot. | True | JOSEPH D. HOLMES | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/two-players-drafted-toronto-gets-kelley-and-chapman-from-southern.html | TWO PLAYERS DRAFTED.; Toronto Gets Kelley and Chapman From Southern Association. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/brown-varsity-is-routed-scrubs-with-pollard-and-atkins-starring.html | BROWN VARSITY IS ROUTED.; Scrubs, With Pollard and Atkins Starring, Tally Four Times. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/charlotte-dorrances-plans.html | Charlotte Dorrance's Plans. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/emanuel-gerl-silk-importer-prominent-also-as-banker-and-catholic.html | EMANUEL GERL!.; Silk Importer Prominent Also as Banker and Catholic. | True | Special to TH~ N~W YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/light-drills-rule-at-hobart.html | Light Drills Rule at Hobart. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/james-schaffa.html | James -- Schaffa. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/killing-is-linked-to-reaction-spirit-paris-press-stresses-the-like.html | KILLING IS LINKED TO REACTION SPIRIT; Paris Press Stresses the Like Motives in Slayings of Dollfuss, Duca and Alexander. | True | By P.j. Philip | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/financial-markets-stocks-and-commodities-move-higher-presidents.html | FINANCIAL MARKETS; Stocks and Commodities Move Higher -- President's Price Views an Influence -- Exchanges Recover. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/gforgf-w-l-efk.html | GF,ORGF, W. L, EF.K. | True | Special to Tm~ Naw YoRx Tr~n~S. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/union-nj.html | Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mr-and-mrs-federman-card-84-to-win-husbandwife-golf-title-lakeville.html | Mr. and Mrs. Federman Card 84 To Win Husband-Wife Golf Title; Lakeville Team Scores by Three Strokes in Metropolitan Tourney at North Shore -- Andersons, 1933 Champions, Are Next -- Mr. and Mrs. March Finish in Third Place. | True | By William D. Richardson.special To the New York Times. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/becket-end-joins-dodgers.html | Becket, End, Joins Dodgers. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/article-2-no-title-idle-cut-by-115000-reich-says.html | Article 2 -- No Title; Idle Cut by 115,000, Reich Says. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/20-antifascisti-sentenced.html | 20 Anti-Fascisti Sentenced. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mayor-denounces-baiters-of-police-presenting-medals-to-heroes-of.html | MAYOR DENOUNCES 'BAITERS' OF POLICE; Presenting Medals to Heroes of Year, He Rebukes Judge Who Condoned Abuse. 3 WIDOWS GET, AWARDS Valentine Also Praised as 19 of His Men Are Honored for Brave Conduct. | True | | |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/colgates-backs-excel-but-firststring-defense-is-hard-pressed-by.html | COLGATE'S BACKS EXCEL.; But First-String Defense Is Hard Pressed by Reserves. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/army-varsity-gets-test-practices-defense-against-drake-formations.html | ARMY VARSITY GETS TEST.; Practices Defense Against Drake Formations With Plebes. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/ofarrell-funeral-held-police-guard-and-corps-from-xavier-school-in.html | O'FARRELL FUNERAL HELD.; Police Guard and Corps From Xavier School in Cortege. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/set-piece-goods-differentials.html | Set Piece Goods Differentials. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/manuel-quezon-sees-victory-in-election-believes-he-will-be-the.html | MANUEL QUEZON SEES VICTORY IN ELECTION; Believes He Will Be the First President of Philippines After Polls Next Year. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/columbia-drills-on-aerial-tactics-little-works-to-improve-varsitys.html | COLUMBIA DRILLS ON AERIAL TACTICS; Little Works to Improve Varsity's Defense and Attack in Intensive Session. PASSES NET LONG GAINS Tomb, Barabas and Brominski Toss Successfully to Kerrigan and Chase, the Ends. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/briton-asserts-us-needs-jobless-fund-sir-arthur-balfour-steel.html | BRITON ASSERTS U.S. NEEDS JOBLESS FUND; Sir Arthur Balfour, Steel Industrialist, Praises System as 'Miracle.' | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/lutherans-mourn-alexander.html | Lutherans Mourn Alexander. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/holders-of-liberties-turn-in-18000000-total-bonds-exchanged-is-now.html | HOLDERS OF LIBERTIES TURN IN $18,000,000; Total Bonds Exchanged Is Now $988,000,000 -- Books Will Be Closed Today. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/s-w-o0bb-46-dead-l01qg-isllqd-mayori-chief-executive-of-kensington.html | S. W. O0BB, 46, DEAD; L01qG ISL~IqD MAYORi; Chief Executive of Kensington Was Stock Exchange Member'* of Brokerage Firm Here. ENTERED WALL ST. IN 1910 Very Active in Alumni Affairs of Amherst~Father a Leader in Bay State Prohibition. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dodges-give-dinner-for-niece-and-fiance-honor-grace-dodge-and-john.html | DODGES GIVE DINNER FOR NIECE AND FIANCE; Honor Grace Dodge and John B. i Olmsted 2d in Their Home at Riverdale-on-Hudson. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/trust-plan-disapproved-judge-rules-against-continental-shares.html | TRUST PLAN DISAPPROVED.; Judge Rules Against Continental Shares Settlement. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/miss-ruth-maltby-bride-singe-june-her-secret-marriage-to-john-j.html | MISS RUTH MALTBY BRIDE SINGE JUNE; Her Secret Marriage to John J. Hollywood Is Made Known by Mother. ATTENDED KNOX SCHOOL Daughter of Mrs. J. M. Maltby of Short Hills, N. J., Wed by Justice of Peace. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/treadwell-hailed-at-dinner.html | Treadwell Hailed at Dinner. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/application-to-issue-20000000-bonds-is-filed-at-capital-by-boston.html | Application to Issue $20,000,000 Bonds Is Filed at Capital by Boston Edison | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/wai-i-ach-g-matteson.html | WAI. I. ACH G. MATTE;SON, | True | special to T~ NEW ~o~ T~zzs. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/to-plead-for-los-angeles-official-is-on-way-here-to-stimulate-citys.html | TO PLEAD FOR LOS ANGELES; Official Is on Way Here to Stimulate City's Bonds. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/paradise-presents-a-new-floor-show-a-juggling-genius-and-two.html | PARADISE PRESENTS A NEW FLOOR SHOW; A 'Juggling Genius' and Two Ensemble Novelties Features of the 'Parade of 1935.' | True | B.C. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/lafayette-speeds-work-meyers-stars-at-quarterback-as-fourhour.html | LAFAYETTE SPEEDS WORK.; Meyers Stars at Quarterback as Four-Hour Session Is Held. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/amateur-boxing-carded.html | Amateur Boxing Carded. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/trooper-killed-as-auto-upsets.html | Trooper Killed as Auto Upsets. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/market-prices-for-rugs-damaged-stocks-sell-surprisingly-well-at.html | MARKET PRICES FOR RUGS.; Damaged Stocks Sell Surprisingly Well at Auction Here. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/memorial-to-mrs-j-e-l-davis-i.html | Memorial to Mrs. J. E. L. Davis. I | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/kathleencoleman-engaged-to-marry-daughters-troth-to-john-h-pitman.html | KATHLEENCOLEMAN ,ENGAGED TO MARRY; Daughter's Troth to John H. Pitman Announced by the Lockett G. Colemans. GRANDDAUGHTER OF JUDGE Fiance Is of Old Colonial Family and Graduate of the Yale Scientific School. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/earle-bid-a-bribe-says-mrs-pinchot-she-charges-he-suggested-he-was.html | EARLE BID A 'BRIBE,' SAYS MRS. PINCHOT; She Charges He Suggested He Was Willing to Appoint Her Husband as Senator. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/oil-producer-dies-at-90.html | Oil Producer Dies at 90. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/contentment-in-mexico.html | Contentment in Mexico. | True | JOHN O'D. FEEKS | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mrs-jack-meyer.html | MRS. JACK MEYER. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mayor-is-attacked-on-his-job-policy-goldsmith-in-budget-row-says.html | MAYOR IS ATTACKED ON HIS JOB POLICY; Goldsmith, in Budget Row, Says $1,000,000 Worth of Exempt Posts Have Been Filled. LAGUARDIA DENIES CHARGE In Tilt With Lyons, He Asserts His 'Boss,' E.J. Flynn, Does Not Work for His Pay. MAYOR ATTACKED ON HIS JOB POLICY | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hebert-is-renominated-rhode-island-republicans-name-gen-gallan-for.html | HEBERT IS RENOMINATED.; Rhode Island Republicans Name Gen. Gallan for Governor. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/1057000-farm-loans-made-in-15-months-total-made-by-land-banks-and.html | 1,057,000 FARM LOANS MADE IN 15 MONTHS; Total Made by Land Banks and Other Federal Agencies Is Put at $1,800,000,000. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/two-tie-for-lead-in-womens-golf-mrs-hockenjos-mrs-dickson-score-90s.html | TWO TIE FOR LEAD IN WOMEN'S GOLF; Mrs. Hockenjos, Mrs. Dickson Score 90s to Set Pace in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/roosevelt-to-travel-home-to-cast-his-vote-in-person.html | Roosevelt to Travel Home To Cast His Vote in Person | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mrs-bv-stoll-kidnapped-from-her-louisville-home-note-left-by-lone.html | Mrs. B.V. Stoll Kidnapped From Her Louisville Home; Note Left by Lone Abductor Demands $50,000 Ransom for Socially Prominent Wife of Oil Man -- Husband Ready to Pay. KIDNAPPER TAKES LOUISVILLE WOMAN | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/neely-to-remain-at-clemson.html | Neely to Remain at Clemson. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/some-one-else.html | SOME ONE ELSE." | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hotrses-win-honors-at-rodeio-opening-every-one-of-them-unseats-his.html | HOTRSES WIN HONORS AT RODEIO OPENING; Every One of Them Unseats His Hombre While 10,000 Cheer at the Garden. WILD COWS ARE MILKED Riders, 175 Strong, Visit City Hall in Afternoon but Find the Mayor Busy With Budget. | True | | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/italian-studehts-defy-nyu-protest-no-disorder-at-hall-of-fame-as.html | ITALIAN STUDEHTS DEFY N.Y.U. PROTEST; No Disorder at Hall of Fame as Visitors, Shouting 'Il Duce' Confront Anti-Fascists. CITY COLLEGE SUSPENDS 5 Dean to Talk to Parents About Fight There Before Taking Any Further Action. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/afghans-reveal-birth-of-heir-to-the-throne.html | Afghans Reveal Birth Of Heir to the Throne | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/shift-made-at-rutgers-wallack-sophomore-end-moved-to-guard-post-in.html | SHIFT MADE AT RUTGERS.; Wallack, Sophomore End, Moved to Guard Post in Brisk Drill. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/aides-of-kings-murderer-sought-through-europe-sad-boy-ruler-starts.html | AIDES OF KING'S MURDERER SOUGHT THROUGH EUROPE; SAD BOY RULER STARTS HOME; ASSASSIN NOT IDENTIFIED | True | By Lansing Warren. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/lehigh-studies-defense-squad-works-hard-in-preparation-for-johns.html | LEHIGH STUDIES DEFENSE.; Squad Works Hard in Preparation for Johns Hopkins Game. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/safety-for-property-is-pledged-by-farley-great-enterprises-built-by.html | SAFETY FOR PROPERTY IS PLEDGED BY FARLEY; Great Enterprises Built by Able Men Must Not Be Harmed, He Says at Binghamton. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/pike-manhattan-promoted-to-end-fine-showing-in-scrimmage-gives-him.html | PIKE, MANHATTAN, PROMOTED TO END; Fine Showing in Scrimmage Gives Him Call Over Kaye and Lyons. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/depot-massacre-laid-to-3-killers-department-of-justice-says-it-has.html | DEPOT MASSACRE LAID TO 3 KILLERS; Department of Justice Says it Has Solved Murder of Four Officers at Kansas City. KEY CONSPIRATOR CAUGHT ' Pretty Boy' Floyd Is Named as One Slayer -- Gangster Links Dead Man to Plot. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/ohio-parents-urge-purity-congress-to-make-its-own-fight-for.html | OHIO PARENTS URGE PURITY.; Congress to Make Its Own Fight for Wholesome Movies. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/miss-charlotte-m-duty-daughter-of-ohio-pioneer-96-once-i-taught.html | MISS CHARLOTTE M. DUTY.; Daughter of Ohio Pioneer, 96, Once I Taught Here. | True | I Special to T~Nsw YOR~ TZ~O. I | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/higher-prices-set-by-the-president-as-recovery-goal-no-yardstick-in.html | HIGHER PRICES SET BY THE PRESIDENT AS RECOVERY GOAL; No Yardstick in Mind, Nor Has He Any Further Plans for the Dollar at Present. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/austria-questions-croats.html | Austria Questions Croats. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/grain-prices-rise-in-wave-of-buying-bullish-corn-estimate-and.html | GRAIN PRICES RISE IN WAVE OF BUYING; Bullish Corn Estimate and Washington Statement on Prices Cause Demand. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/10000-in-cheeses-hijacked.html | $10,000 in Cheeses Hijacked. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/new-sales-company-formed.html | New Sales Company Formed. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/harvard-princeton-teams-to-dine-after-their-game.html | Harvard, Princeton Teams To Dine After Their Game | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/legion-post-victor-in-antibonus-fight-willard-straight-unit-stands.html | Legion Post Victor in Anti-Bonus Fight; Willard Straight Unit Stands Reinstated | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/jack-dempsey-to-try-restaurant-business-he-will-erect-250000-store.html | JACK DEMPSEY TO TRY RESTAURANT BUSINESS; He Will Erect $250,000 Store and Cafe Building at Once Opposite the Garden. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/curb-membership-up-3000.html | Curb Membership Up $3,000. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/1000000-will-upheld.html | $1,000,000 Will Upheld. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/ship-line-accused-on-mail-contract-letters-offered-at-inquiry.html | SHIP LINE ACCUSED ON MAIL CONTRACT; Letters Offered at Inquiry Indicate Colombian Dictated Some Terms of Deal. UNITED FRUIT DROPPED BID Quit Fight for Job to Compete for Two Other Routes Along Its Lanes. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/currencies-rebound-franc-is-up-34-point-sterling-loses-gains-caused.html | CURRENCIES REBOUND; FRANC IS UP 3/4 POINT; Sterling Loses Gains Caused by Assassination -- Gold Bloc Exchanges Rise. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/syracuse-closes-gates-secret-drills-rule-for-rest-of-week-dummy.html | SYRACUSE CLOSES GATES.; Secret Drills Rule for Rest of Week -- Dummy Scrimmage Held. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/jendrlck-voodeh.html | Jendrlck -- ,VoodeH. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/jury-bribery-plan-denied-by-lawyer-ch-kahn-says-sapiro-merely.html | JURY BRIBERY PLAN DENIED BY LAWYER; C.H. Kahn Says Sapiro Merely Advised Finding Out if the 12 Men Really Lived Here. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/davis-sees-no-danger-to-peace-in-slaying-situation-is-not-like-that.html | DAVIS SEES NO DANGER TO PEACE IN SLAYING; Situation Is Not Like That in 1914, Says Envoy as He Sails Again for Europe. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/wolf-telsey.html | WOLF TELSEY, | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/black-hitler-defended-witnesses-say-they-did-not-hear-him-incite.html | BLACK HITLER' DEFENDED.; Witnesses Say They Did Not Hear Him Incite Negroes Against Jews. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/football-benefit-set-veterans-of-foreign-wars-will-share-giants.html | FOOTBALL BENEFIT SET.; Veterans of Foreign Wars Will Share Giants' Game Receipts. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/drowns-as-rowboat-upsets.html | Drowns as Rowboat Upsets. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/raises-bid-for-oil-stock.html | Raises Bid for Oil Stock. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/elmira-alumnae-to-meet.html | Elmira Alumnae to Meet. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/kings-death-laid-to-croatian-group-ustasha-a-revolutionary-body-is.html | KING'S DEATH LAID TO CROATIAN GROUP; Ustasha, a Revolutionary Body, Is Responsible, Asserts a Sympathizer Here. ALEXANDER IS ASSAILED L.L. Kisselintcheff Declares Thousands Were Killed With 'Silent Consent' of Sovereign. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/key-conspirator-seized.html | Key Conspirator" Seized. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/death-bus-charges-reduced-by-court-firstdegree-manslaughter.html | DEATH BUS CHARGES REDUCED BY COURT; First-Degree Manslaughter Indictments Dismissed in Ossining Disaster. RECENT LAW IS INVOKED Defense Plea Granted Because of Act Making Defective Brakes a Motor Violation. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/books-and-games-wanted.html | Books and Games Wanted. | True | D. JACOBY | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rfc-urges-8-roads-to-buy-competitor-jones-asks-a-foreclosure-sale.html | RFC URGES 8 ROADS TO BUY COMPETITOR; Jones Asks a Foreclosure Sale of Minneapolis & St. Louis, Now in Receivership. FEDERAL LOANS OFFERED Letters Say Each Line Should Get a Portion of Property Traversing Its Territory. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rail-loss-halved-in-seven-months-149-lines-report-deficit-of.html | RAIL LOSS HALVED IN SEVEN MONTHS; 149 Lines Report Deficit of $31,751,063, Against $71,356,364 in 1933. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hope-to-resume-trading-here.html | Hope to Resume Trading Here. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/methodists-begin-sesquicentennial-celebration-of-founding-of.html | METHODISTS BEGIN SESQUICENTENNIAL; Celebration of Founding of American Church Draws 1,200 to Baltimore. THREE BRANCHES PRESENT Unification Is Held Nearer by Two Bishops -- Restoration of Laymen's Activity Urged. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/ms-lye__-eastma-missouri-poet-had-written-for-i-mny-national.html | M,s. ,,~LYE__~, EASTMA,.; Missouri Poet Had Written for I M~ny National Magazines, I | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/pitt-in-hard-scrimmage-varsity-works-against-b-team-using-s.html | PITT IN HARD SCRIMMAGE.; Varsity Works Against B Team Using S. California Plays. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/wins-invention-medal-london-woman-gets-premier-award-at-world.html | WINS INVENTION MEDAL; London Woman Gets Premier Award at World Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rev-francis-schaeffer.html | REV. FRANCIS S. SCHAEFFER. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/new-playgrounds-aided.html | New Playgrounds Aided. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/barthous-death-is-laid-to-a-faulty-tourniquet.html | Barthou's Death Is Laid To a Faulty Tourniquet | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/closed-banks-paid-half-of-deposits-national-state-institutions.html | CLOSED BANKS PAID HALF OF DEPOSITS; National, State Institutions' Averages Are the Same Since March, 1933. 14,000 ARE NOW INSURED Upward of 50,000,000 Accounts Are Protected Up to the Maximum of $5,000 Each. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/squeakless-seats-for-operagoers-firstnighters-at-metropolitan-will.html | SQUEAKLESS SEATS FOR OPERAGOERS; First-Nighters at Metropolitan Will Find Modern Chairs Throughout Orchestra. STAGE BEING OVERHAULED Lobbies and Foyers to Have a New Color Scheme, With Restoration of Murals. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/city-plans-fetes-for-columbus-day-schools-and-banks-will-be-closed.html | CITY PLANS FETES FOR COLUMBUS DAY; Schools and Banks Will Be Closed -- Some Workers to Have 3-Day Vacation. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/2-changes-at-boston-u-lourie-and-bussell-linemen-are-elevated-to.html | 2 CHANGES AT BOSTON U.; Lourie and Bussell, Linemen, Are Elevated to Varsity Team. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/british-net-party-here-led-by-miss-round-tilden-returns-from.html | British Net Party Here, Led by Miss Round; Tilden Returns From Matches in Europe | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/pierre-is-eulogized-at-funeral-service-patrons-associats-and-hotel.html | PIERRE IS EULOGIZED AT FUNERAL SERVICE; Patrons, Associat~s and Hotel Employes Among 300 to Pay Final Honors. | True | | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hildur-prince-61-is-4length-victor-winner-piloted-by-leyland-easily.html | HILDUR PRINCE, 6-1, IS 4-LENGTH VICTOR; Winner, Piloted by Leyland, Easily Defeats Miss Flip at Sportsman's Park. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/quincy-b-street-new-jersey-resident-was-dog-show-judge-and-breeder.html | QUINCY B. STREET.; New Jersey Resident Was Dog Show Judge and Breeder of Setters. | True | SDeefeJ to THa NZ~F ~ORX TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/reds-told-to-drop-scottsboro-case-defendants-and-parents-want-no.html | REDS TOLD TO DROP SCOTTSBORO CASE; Defendants and Parents Want No More Aid From Them -- Leibowitz Demanded Step. HE REMAINS AS COUNSEL Negro Churches Will Supplant Communists, Who Are Accused of Harming the Defense. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/coaches-honor-waters-manhattan-mentor-named-head-of-track-and-field.html | COACHES HONOR WATERS.; Manhattan Mentor Named Head of Track and Field Group. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/swiss-express-sorrow-motta-sends-messages-of-sympathy-to-marie-and.html | SWISS EXPRESS SORROW.; Motta Sends Messages of Sympathy to Marie and Lebrun. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/john-bowker.html | JOHN BOWKER. | True | Special to T~u~1-sw ~oaK TXMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/cooper-sidrer-star-in-ccny-workout-formers-passing-excels-as.html | COOPER, SIDRER STAR IN C.C.N.Y. WORKOUT; Former's Passing Excels as Varsity Scrimmages for Game With Providence. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/sue-over-rail-pensions-roads-open-fight-by-attacking-bill-as.html | SUE OVER RAIL PENSIONS.; Roads Open Fight by Attacking Bill as Unconstitutional. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/baby-eahquakes-recorded-i.html | Baby' Ea~hquakes Recorded. I | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/sports-of-the-times-the-case-of-the-people-v-medwick-on-appeal.html | Sports of the Times; The Case of The People v. Medwick, On Appeal. | True | Reg. U.S. Pat. Off. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hs-palmer-heads-new-haven-nov-1-vice-president-is-chosen-to-succeed.html | H.S. PALMER HEADS NEW HAVEN NOV. 1; Vice President Is Chosen to Succeed J.J. Pelley, Recently Resigned. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/higher-net-premiums-on-policies-predicted-cheap-money-to-be-a.html | HIGHER NET PREMIUMS ON POLICIES PREDICTED; Cheap Money to Be a Factor in Rise, H.B. Wood Tells Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/economic-club-election-james-p-warburg-succeeds-allen-wardwell-as-p.html | ECONOMIC CLUB ELECTION.; James P. Warburg Succeeds Allen Wardwell as President. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/labor-federation-endorses-lehman-state-group-lauds-attitude-of.html | LABOR FEDERATION ENDORSES LEHMAN; State Group Lauds Attitude of Governor on Legislation and Urges Re-election. HIS CAMPAIGN IS PLANNED Up-State Tour to Start Oct, 19 -- Backers of Hylan Hail Success of Petition. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/willys-and-bride-return.html | Willys and Bride Return. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/london-sees-peril-of-war-in-adriatic-experts-fear-italy-will-seek.html | LONDON SEES PERIL OF WAR IN ADRIATIC; Experts Fear Italy Will Seek to Take Advantage of Threat of Yugoslav Civil Strife. | True | By Charles A. Selden.wireless To the New York Times. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/to-guard-lautaro-bonds-group-asks-power-of-attorney-for-nitrate.html | TO GUARD LAUTARO BONDS.; Group Asks Power of Attorney for Nitrate Reorganization. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/cup-polo-set-for-today-waterbury-trophy-semifinals-to-be-played-at.html | CUP POLO SET FOR TODAY.; Waterbury Trophy Semi-Finals to Be Played at Meadow Brook. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/killing-of-mother-to-be-sifted.html | Killing of Mother to Be Sifted. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mrs-louise-w-boots-is-wed-to-e-w-stone-marriage-performed-by-rev-dr.html | MRS. LOUISE W. BOOTS IS WED TO E. W. STONE; Marriage Performed by Rev. Dr. George Buttrick in Presence of Only Few Relatives. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/eastman-renews-rail-control-plea-in-speeches-at-chicago-he-says-all.html | EASTMAN RENEWS RAIL CONTROL PLEA; In Speeches at Chicago He Says All Transportation Must Be Regulated. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/listing-tightened-by-stock-exchange-companies-must-agree-in-the.html | LISTING TIGHTENED BY STOCK EXCHANGE; Companies Must Agree in the Future to Report Changes in Boards or Offices. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/to-have-outside-audit-standard-oil-of-new-jersey-alters-policy-for.html | TO HAVE OUTSIDE AUDIT.; Standard Oil of New Jersey Alters Policy for Annual Reports. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/line-to-memphis-by-tva-in-view-chairman-of-bond-share-quotes.html | LINE TO MEMPHIS BY TVA IN VIEW; Chairman of Bond & Share Quotes Authority as Saying Power Is Feasible. SPREAD OF RIVALRY SEEN Knoxville Area Sought for Federal Service -- Holding Group Gains in Cash. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/held-in-childs-begging-parents-dressed-in-rags-arrested-as-they.html | HELD IN CHILD'S BEGGING.; Parents, Dressed in Rags, Arrested as They Leave Elevated Train. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/saar-groups-warn-of-cup-by-nazis-2-organizations-tell-league.html | SAAR GROUPS WARN OF CUP BY NAZIS; 2 Organizations Tell League Germans Plan to Seize Area Just After Plebiscite. NEUTRAL POLICE SOUGHT League Gives Details of Means of Rapid Communication It Has for Emergencies. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/assumes-new-military-post.html | Assumes New Military Post. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/scrimmage-tests-fordham-attack-squad-of-34-players-off-for-boston.html | SCRIMMAGE TESTS FORDHAM ATTACK; Squad of 34 Players Off for Boston Today After Drill on New Formations. VARSITY SCORES 3 TIMES Tactics to Be Employed in Game With Eagles Register Against Freshman Football Team. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/miss-virginia-rice-wed-tennis-player-is-bride-of-melvin-maynard.html | MISS VIRGINIA RICE WED.; Tennis Player Is Bride of Melvin Maynard Johnson Jr, | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mr-rogers-home-at-last-reviews-a-dizzy-series.html | Mr. Rogers, Home at Last, Reviews a Dizzy Series | True | ro the difor of The Nero Yor/; Times: | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rev-charles-jones-exchaplain-dead-son-of-prayer-revival-leader.html | REV. CHARLES JONES, EX-CHAPLAIN, DEAD; Son of Prayer Revival Leader Retired Last Year as Pastor at Hamburg, N. J. | True | Special to T--m N--"W YORK T--ZS. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mortgagees-fight-van-schaick-aides-lawyer-in-suit-against-title.html | MORTGAGEES FIGHT VAN SCHAICK AIDES; Lawyer in Suit Against Title Guarantee and Trust Asserts Records Were Concealed. AIM TO QUASH SUIT SEEN Attorney for Insurance Chief Says Causes of Complaint Have Been Corrected. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/foreign-minister-barthou.html | FOREIGN MINISTER BARTHOU. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/lawkins-gets-holeinone.html | Lawkins Gets Hole-in-One. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/jamaica-feature-to-fortification-man-o-war-filly-scores-over-cohort.html | JAMAICA FEATURE TO FORTIFICATION; Man o' War Filly Scores Over Cohort Miss in Thrilling Neck Finish. RED JOHN THIRD AT WIRE Victory Breaks Sequence of 9 Losing Choices -- Sophisticated Annexes Opener. | True | By Bryan Field. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/stocks-in-london-paris-and-berlin-british-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies After Brief Nervousness Due to Marseilles Tragedy. FRENCH LIST RESISTANT Reaction Not as Violent as Had Been Feared -- German Securities Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/2310-on-princeton-rolls-rise-of-14-reported-with-a-large.html | 2,310 ON PRINCETON ROLLS; Rise of 14 Reported With a Large Registration in Economics. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/heads-military-surgeons-captain-ws-bainbridge-elected-at-convention.html | HEADS MILITARY SURGEONS; Captain W.S. Bainbridge Elected at Convention in Carlisle, Pa. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/1500-help-needy-at-fashion-shows-one-is-held-at-luncheon-and.html | 1,500 HELP NEEDY AT FASHION SHOWS; One Is Held at Luncheon and Another at Dinner at the Waldorf-Astoria. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/peasants-guard-bavarian-bishop-800-armed-with-stones-balk-nazi.html | PEASANTS GUARD BAVARIAN BISHOP; 800 Armed With Stones Balk Nazi Interference During Sermon by Meisser. WURM RESTRICTED ANEW Mueller Bars the Wuerttemberg Prelate From Exercising Clerical Functions. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/child-to-mrs-schoonmaker.html | Child to Mrs. Schoonmaker. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/chinese-ceremony-here-twentyfourth-year-of-republic-marked-at.html | CHINESE CEREMONY HERE.; Twenty-fourth Year of Republic Marked at International House. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/paris-bourse-closes-calm.html | Paris Bourse Closes Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/s-constable-8t-architegt-dies-superintendent-of-buildings-here-in.html | S. CONSTABLE, 8t, ARCHITEGT, DIES; Superintendent of Buildings Here in 1885 Succumbs at New Milford, Conn. | True | Bpecial to T~rm~!tw Yonx T~m. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/authorities-also-hold-up-reels-for-export.html | Authorities Also Hold Up Reels for Export | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/navy-attack-is-polished-mini-slated-to-replace-bull-at-end-against.html | NAVY ATTACK IS POLISHED.; Mini Slated to Replace Bull at End Against Maryland. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/picked-by-hylans-party.html | Picked by Hylan's Party. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/exchange-to-bare-specialists-books-widens-rule-for-training-of.html | EXCHANGE TO BARE SPECIALISTS' BOOKS; Widens Rule for Training of Customers' Men to Include All Members. 5,000 TO TAKE THE COURSE Group Visits to the Floor Arranged as Improvement in Public Relations. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/bostwick-quartet-downs-whites-104-leader-stars-on-attack-with-five.html | BOSTWICK QUARTET DOWNS WHITES, 10-4; Leader Stars on Attack With Five Goals in Contest at Meadow Brook Club. CRAWFORD'S FOUR LOSES Defeated, 7 to 5, as Reynolds and Cram Register Three Tallies Apiece. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/investing-trusts-report-on-assets-tricentennial-group-had-a-decline.html | INVESTING TRUSTS REPORT ON ASSETS; Tri-Centennial Group Had a Decline in Quarter, but Since Jan. 1 a Rise. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hohenlohe-on-way-here.html | Hohenlohe on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rugby-match-to-london-irish.html | Rugby Match to London Irish. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/ship-line-protests-at-curbs-on-trade-united-states-company-sees.html | SHIP LINE PROTESTS AT CURBS ON TRADE; United States Company Sees Discrimination in New German Agreement. | True | | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/board-votes-today-on-land-deal-cost-controller-urges-payment-of-all.html | BOARD VOTES TODAY ON LAND DEAL COST; Controller Urges Payment of All but Contested Bergen Beach Awards Now. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/gasoline-down-today-cut-of-2-cents-in-service-station-price.html | GASOLINE DOWN TODAY.; Cut of 2 Cents in Service Station Price Announced by Standard Oil. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | By the Canadian Press. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/registration.html | REGISTRATION. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/oklahoma-hails-deans-overflow-crowd-sees-brothers-win-exhibition.html | OKLAHOMA HAILS DEANS.; Overflow Crowd Sees Brothers Win Exhibition Contest. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/science-and-the-courts-difficulties-of-reconciling-testimony-with.html | SCIENCE AND THE COURTS.; Difficulties of Reconciling Testimony With Scientific Knowledge. | True | MICHAEL PUPIN | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/courtesy-in-columbias-precincts.html | Courtesy in Columbia's Precincts. | True | ISABEL THATCHER | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/130-paid-for-rare-coin-gold-stater-of-antiochus-brings-top-price-at.html | $130 PAID FOR RARE COIN.; Gold Stater of Antiochus Brings Top Price at Auction. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/safety-suggestion.html | Safety Suggestion. | True | F.K | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/gertrud-luthers-bridal.html | Gertrud Luther's Bridal. | True | Special to THS NSW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/the-play-mating-time-in-kentucky.html | THE PLAY; Mating Time in Kentucky. | True | By Brooks Atkinson. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/will-gives-grant-heirlooms.html | Will Gives Grant Heirlooms. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/w-johnston-alexander.html | W. JOHNSTON ALEXANDER. | True | I Special to TH~ NEW YOR~ T~ES. i | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/warship-carrying-kings-body-home-destroyer-steams-slowly-out-of.html | WARSHIP CARRYING KING'S BODY HOME; Destroyer Steams Slowly Out of Marseilles After Queen Bids Tearful Farewell. SHE DEPARTS FOR PARIS Will Join Boy Monarch There -- Barthou to Get State Funeral on Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/welfare-centre-opened-set-up-by-republicans-of-district-in-west.html | WELFARE CENTRE OPENED.; Set Up by Republicans of District in West 99th Street. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/book-notes.html | BOOK NOTES | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/william-h-cooper.html | WILLIAM H. COOPER. | True | Special to THX NmW YORK TEg-S. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/707379-register-here-inthree-days-these-figures-compare-with-962072.html | 707,379 REGISTER HERE INTHREE DAYS; These Figures Compare With 962,072 Last Year, 868,349 in '32 and 532,257 in '30. TOTAL FOR DAY UP 7,000 Women's League Distributes Thousands of Pamphlets in Move to Aid Enrollment. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/warns-paper-price-must-be-increased-quebec-premier-hears-concern.html | WARNS PAPER PRICE MUST BE INCREASED; Quebec Premier Hears Concern Sold 1935 Supply at 1934 'Ruinous' Level. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/to-act-on-silk-strike-af-of-l-reported-ready-to-give-paterson-plea.html | TO ACT ON SILK STRIKE.; A.F. of L. Reported Ready to Give Paterson Plea to Convention. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/1700000-earned-by-union-0il-unit-california-companys-net-for-nine.html | $1,700,000 EARNED BY UNION 0IL UNIT; California Company's Net for Nine Months Equal to 39 Cents a Share. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/steel-and-putty-civilization.html | Steel and Putty Civilization. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/miss-wolffs-troth-broken.html | Miss Wolff's Troth Broken. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/for-socialistic-schools-mexican-chambers-vote-affects-all-but.html | FOR SOCIALISTIC SCHOOLS.; Mexican Chamber's Vote Affects All but Universities. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/patience-with-nra-advised-by-krock-but-he-urges-business-men-to.html | PATIENCE WITH NRA ADVISED BY KROCK; But He Urges Business Men to Demand Definite Date for Balancing the Budget. FINDS REFORM ON WANE Believes It Is Being Divorced From Recovery -- Says New Deal Averted Disaster. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/miss-bauer-victor-in-upset-on-links-triumphs-over-mrs-hill-by-5-and.html | MISS BAUER VICTOR IN UPSET ON LINKS; Triumphs Over Mrs. Hill by 5 and 4 in Second Round of Berthellyn Cup Play. MISS QUIER HARD PRESSED Forced to an Extra Hole to Overcome Mrs. Solomon -- Mrs. Vare Advances Easily. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/cotton-is-sent-up-after-heavy-drop-statement-that-washington-seeks.html | COTTON IS SENT UP AFTER HEAVY DROP; Statement That Washington Seeks Higher Price Level Changes Sentiment. GAINS ARE 15 TO 20 POINTS Closing Quotations Near Top -- Outside Buying Increase -- 12-Cent Loans Swelled. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/forgetful-witness-is-rebuked-by-court-admits-being-present-at.html | FORGETFUL WITNESS IS REBUKED BY COURT; Admits Being Present at Murder of Policeman, but Fails to Give Details. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mgoldrick-picked-by-independents-three-groups-nominate-him-for.html | M'GOLDRICK PICKED BY INDEPENDENTS; Three Groups Nominate Him for Controller -- Greenspan and Kernochan Named. STRAUS CLEANING UP LIST Liberal Party Head Says Many Tammany Men Have Used That Title to Deceive Voters. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/work-relief-given-to-189636-in-year-city-paid-88894095-wages-or.html | WORK RELIEF GIVEN TO 189,636 IN YEAR; City Paid $88,894,095 Wages, or Average of $470 a Person, Hodson Reveals. CALLED BEST INVESTMENT Welfare Department Survey to Report to Taxpayers on Benefits Derived, He Says. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/convict-accuses-suspect-says-hauptmann-planned-a-bank-holdup-before.html | CONVICT ACCUSES SUSPECT.; Says Hauptmann Planned a Bank Hold-Up Before Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mrs-edwin-behymer.html | MRS. EDWIN BEHYMER, | True | Sl--edal to TI--]~~-E-v YOR}~~}[L-8. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/liquor-imports-rose-sharply-last-month-with-withdrawals-they.html | LIQUOR IMPORTS ROSE SHARPLY LAST MONTH; With Withdrawals They Totaled 495,992 Gallons, as Against 381,393 in August. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/initiation-is-ended-for-young-roosevelt-franklin-d-jr-as-boss.html | INITIATION IS ENDED FOR YOUNG ROOSEVELT; Franklin D. Jr., as 'Boss Capitalist,' Wears Snowshoe and Haddock in Harvard Yard. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/nicaraguan-congress-closes.html | Nicaraguan Congress Closes. | True | By Tropical Radio To the New York Times. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/coal-men-attack-relief-mine-plan-both-operators-and-workers-urge.html | COAL MEN ATTACK RELIEF MINE PLAN; Both Operators and Workers Urge FERA Not to Allot Funds for Such Jobs. BLOW TO MINERS IS SEEN Regular Crews Would Be Thrown Out by Use of Unemployed in Pits, They Declare. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rabinoff-singers-give-wagner-work-lohengrin-presented-as-third-of.html | RABINOFF SINGERS GIVE WAGNER WORK; ' Lohengrin' Presented as Third of Cosmopolitan Opera Series at the Hippodrome. ANNE ROSELLE AS ELSA Roll Gerard Appears in Title Role -- Orchestra and Chorus Again Commendable. | True | By Olin Downes | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/george-a-layne.html | GEORGE A. SLAYNE. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/count-wran6el7-dies-ii-stockholm-former-foreign-minister-of-sweden.html | COUNT WRAN6EL,"/7, DIES II~ STOCKHOLM; Former Foreign Minister of Sweden Had Held Posts in Several Countries. ENVOY TO LONDON 14 YEARS Member of Family Important in European Affairs Was Popular in England. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/family-feared-tuesday-king-would-make-no-weighty-plans-on-day-of.html | FAMILY FEARED TUESDAY.; King Would Make No Weighty Plans on Day of Bad Omen. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/world-view-is-urged-in-religion-teaching-sir-harold-mackintosh.html | WORLD VIEW IS URGED IN RELIGION TEACHING; Sir Harold Mackintosh Warns Sunday School Instructors Not to 'Nationalize the Cross.' | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/a-musical-without-surprises.html | A Musical Without Surprises. | True | F.S.N. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/princeton-drops-2-after-beer-pirty-one-of-students-democratic-club.html | PRINCETON DROPS 2 AFTER BEER PIRTY; One of Students, Democratic Club Head, 'Was Only Doing Bit for Roosevelt.' HEEDED VOICE OF PARTY Willing to Be 'Crucified' for the College if It Is Too 'Backward' for New Deal Liberalism. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/editor-held-on-libel-charge.html | Editor Held on Libel Charge. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/goodwin-di-buono-win-in-team-golf-collaborate-for-a-69-to-gain.html | GOODWIN, DI BUONO WIN IN TEAM GOLF; Collaborate for a 69 to Gain Amateur-Pro Laurels in Play at Briar Hills. | True | By Lincoln A. Werden.special To the New York Times. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/us-envoy-visits-prison-albright-talks-with-american-about-treatment.html | U.S. ENVOY VISITS PRISON.; Albright Talks With American About Treatment in Finnish Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dispute-over-baby-ends-couple-accept-body-of-boy-after-believing.html | DISPUTE OVER BABY ENDS.; Couple Accept Body of Boy After Believing Infant Was Girl. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/josephine-hutchinson-makes-a-film-debut-in-happiness-ahead-at-the.html | Josephine Hutchinson Makes a Film Debut in "Happiness Ahead," at the Strand -- "'Wake Up and Dream." | True | By Andre Sennwald. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/save-the-missions-bishop-perry-asks-25000-at-opening-of-episcopal.html | SAVE THE MISSIONS, BISHOP PERRY ASKS; 25,000 at Opening of Episcopal Convention in Atlantic City Hear Fervent Plea. COLORFUL SERVICE HELD Clergy, Choirs and Laymen, in Notable Procession -- Fund for 1933 Deficit Presented. | True | From a Staff Correspondent. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dr-sophie-b-scheel.html | DR. SOPHIE B. SCHEEL. | True | Special to T~ Nzw Yolk. TI~ES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/penn-holds-scrimmage-murray-injured-quarterback-on-field-as.html | PENN HOLDS SCRIMMAGE.; Murray, Injured Quarterback, on Field as Onlooker. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/misuse-of-emblem-charged-to-strong-straus-protests-petition-for.html | MISUSE OF EMBLEM CHARGED TO STRONG; Straus Protests Petition for Nomination of Justice in Liberal Party's Name. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/gov-lehman-signs-hauptmann-order-court-fight-today-defense-to-ask.html | GOV. LEHMAN SIGNS HAUPTMANN ORDER; COURT FIGHT TODAY; Defense to Ask Habeas Corpus Writ in Bronx in Effort to Prevent Extradition. NEW WITNESS IS REVEALED Boy, 17, Said to Have Seen Man Like Suspect in Auto With Woman on Day of Crime. GOV. LEHMAN SIGNS HAUPTMANN ORDER | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/miss-nerich-is-victor-captures-100yard-breaststroke-swim-in-wsa.html | MISS NERICH IS VICTOR.; Captures 100-Yard Breast-Stroke Swim in W.S.A. Pool. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/moscow-protests-again-to-japanese-demands-immediate-release-of.html | MOSCOW PROTESTS AGAIN TO JAPANESE; Demands Immediate Release of Chinese Eastern Rail Employes Under Arrest. TOKYO ATTITUDE SCORED Failure to Curb Authorities in Manchukuo Encourages Acts, Russians Assert. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dragon-3-penn-2.html | Dragon, 3; Penn, 2. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/housing-exhibit-scheduled-by-city-most-comprehensive-show-of-kind.html | HOUSING EXHIBIT SCHEDULED BY CITY; Most Comprehensive Show of Kind to Open Tuesday at Modern Art Museum. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/starr-group-buys-control-of-us-life-munn-stock-in-old-insurance.html | STARR GROUP BUYS CONTROL OF U.S. LIFE; Munn Stock in Old Insurance Company Acquired -- Moir to Remain as President. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/varsity-at-yale-scores-by-20-to-0-shows-speed-in-game-against-the.html | VARSITY AT YALE SCORES BY 20 TO 0; Shows Speed in Game Against the Scrubs, Who Employ Penn Eleven's Plays. WHITEHEAD OVER TWICE Goes Across on Off-Tackle Dashes -- Tommy Curtin Also Registers a Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/cochranes-tactics-lauded-by-mcarthy-yankee-manager-says-mickey.html | COCHRANE'S TACTICS LAUDED BY M'CARTHY; Yankee Manager Says Mickey Handled the Tigers Well Against Cardinals. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/brewers-to-fight-for-lower-taxes-ignoring-smiths-advice-they-ask.html | BREWERS TO FIGHT FOR LOWER TAXES; Ignoring Smith's Advice, They Ask Smaller Federal Levy and None by States. WANT SEPARATE CONTROL Divorcing of Their Product From Other Beverages Called the Cornerstone of Policy. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/navy-4-w-maryland-0.html | Navy, 4; W. Maryland, 0. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dr-harry-f-coffman.html | DR. HARRY F. COFFMAN. | True | 5~pec,.'aJ to T.~E l'qgW YOPJK TI~8. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/3000-in-fordham-party-to-see-game-in-boston.html | 3,000 in Fordham Party To See Game in Boston | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/operetta-in-german-treats-of-doughboy-folk-play-with-music-deals.html | OPERETTA IN GERMAN TREATS OF DOUGHBOY; Folk Play With Music Deals With Army of Occupation in Tuneful Songs. | True | W.S. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/holds-tva-outside-state-jurisdiction-lilienthal-says-it-cannot.html | HOLDS TVA OUTSIDE STATE JURISDICTION; Lilienthal Says it Cannot, Under the Constitution, Accept Regulation. YARDSTICK' IS DISCUSSED ' President's Ideas Not Completely Organized on It,' Director Says at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/british-crowds-sympathetic.html | British Crowds Sympathetic. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/1934-series-rated-as-best-in-years-cards-triumph-climaxed-their.html | 1934 SERIES RATED AS BEST IN YEARS; Cards' Triumph Climaxed Their Thrilling Dash to National League Pennant. THEIR FIGHT MARKED PLAY Landis's Action in Final Game With the Tigers Upheld by Baseball Men. | True | By John Drebinger. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/us-track-stars-triumph-in-tokyo-close-invasion-of-japan-by-gaining.html | U.S. TRACK STARS TRIUMPH IN TOKYO; Close Invasion of Japan by Gaining Victories in Eleven of Fourteen Events. METCALFE SCORES TWICE Dunn Takes Two Weight Tests as Hombostel Captures 800 Meters in 1:52.2. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mexicans-riot-in-strike-of-doctors-and-dentists.html | Mexicans Riot in Strike Of Doctors and Dentists | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/jersey-tax-collector-jailed.html | Jersey Tax Collector Jailed. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/udc-fights-sherman-honor.html | U.D.C. Fights Sherman Honor. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/night-work-at-williams-drills-for-princeton-game-under-lights-two.html | NIGHT WORK AT WILLIAMS.; Drills for Princeton Game Under Lights -- Two Regulars Out. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/argentine-wool-at-21-cents.html | Argentine Wool at 21 Cents. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hand-end-lost-to-hamilton.html | Hand, End, Lost to Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/commodity-margin-rules-are-defined-reserve-board-decides.html | COMMODITY MARGIN RULES ARE DEFINED; Reserve Board Decides Fluctuations Need Not Require Added Deposits. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/new-general-investment-issue.html | New General Investment Issue. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/johnson-goes-to-hospital.html | Johnson Goes to Hospital. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/meeting-with-queen-pictured.html | Meeting with Queen Pictured. | True | Copyright, 1934, by the New York Times Company and the Nana, Inc. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/carol-postpones-trip-to-france.html | Carol Postpones Trip to France. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/500000-at-opening-of-catholic-fete-cardinal-pacelli-at-eucharistic.html | 500,000 AT OPENING OF CATHOLIC FETE; Cardinal Pacelli at Eucharistic Congress Urges All of Faith to Pray for Peace. PARK HOLOS VAST THRONG Bishops and Cardinals March in Brilliant Spectacle at Buenos Aires. | True | By John W. White.special Cable To the New York Times. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/jalb-r-orr-wbd-secretly-in-april-marriage-at-new-city-n-y-to-r-h.html | JAIB R. ORR WBD SECRETLY IN APRIL; Marriage at New City, N. Y., to R. H. Crowell Announced by Her Parents. WAS STOWAWAY ON LINER She and Eleanor Carberry of Westfield, N. J., Crossed on Berengaria Last Year. | True | | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/catholics-request-relief-unification-conference-urges-a-permanent.html | CATHOLICS REQUEST RELIEF UNIFICATION; Conference Urges a Permanent Work Program to Cover the Entire Country. OLD-AGE INSURANCE ASKED Charities Meeting at Cincinnati Re-elects Mgr. R.M. Wagner as President. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hays-finds-public-backs-clean-films-tells-board-of-motion-picture.html | HAYS FINDS PUBLIC BACKS CLEAN FILMS; Tells Board of Motion Picture Group Response of Audience Has Been 20% Better. NOTES RISE IN CLASSICS Historical and Biographical Films Also Increasing -- Period of Self-Regulation Praised. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/quint-uplets-get-sun-tan-hair-and-eyes-also-grow-darker-as-babies.html | QUINT UPLETS GET SUN TAN; Hair and Eyes Also Grow Darker as Babies Get Outdoor Air. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/will-rogers-asked-to-testify.html | Will Rogers Asked to Testify. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/school-awards-voted-board-approves-362942-outlay-and-plans-for-new.html | SCHOOL AWARDS VOTED.; Board Approves $362,942 Outlay and Plans for New Buildings. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/pronouncing-kosciuszko.html | Pronouncing Kosciuszko. | True | ZYGMUNT PIOTROWSKI | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/federal-charters-for-business-urged-banking-group-suggests-law-to.html | FEDERAL CHARTERS FOR BUSINESS URGED; Banking Group Suggests Law to Cover Investment Trusts and Holding Companies. INQUIRY FINDINGS CITED Committee Attacks Interlocking Boards as 'Usurping' Wealth Stream of Nation. FEDERAL CHARTERS FOR BUSINESS URGED | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/king-favored-gift-of-yugoslav-area-wr-castle-jr-says-alexander-told.html | KING FAVORED GIFT OF YUGOSLAV AREA; W.R. Castle Jr. Says Alexander Told Him He Wanted to Cede Strip of Land to Bulgaria. HOME POLICY HELD WEAK Ruler Had Imperfect Grasp of the Problems of Unification, Declares Former Diplomat. | True | By William R. Castle Jr.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/halibut-catch-24000000-pounds.html | Halibut Catch 24,000,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/would-expel-3-consuls-governor-of-mexican-state-says-they-mix-in-in.html | WOULD EXPEL 3 CONSULS.; Governor of Mexican State Says They Mix In Internal Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dissident-builders-upheld-by-af-of-l-union-split-likely-convention.html | DISSIDENT BUILDERS UPHELD BY A.F. OF L.; UNION SPLIT LIKELY; Convention Action Is Expected to Cause Withdrawal of 12 Trades Groups. GREEN TO SEEK HARMONY Fight Is Held in Labor Circles to Be Calamitous in Face of Housing Program. DISSIDENT BUILDERS UPHELD BY A.F. OF L. | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/group-will-study-banking-changes-outstanding-men-in-financial-world.html | GROUP WILL STUDY BANKING CHANGES; Outstanding Men in Financial World Chosen by American Bankers Association. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/antifascists-plan-rally-to-meet-in-columbus-circle-in-protest.html | ANTI-FASCISTS PLAN RALLY; To Meet in Columbus Circle in Protest Tomorrow Morning. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/lewis-asks-unity-of-capital-labor-he-tells-san-franciscans-a-full.html | LEWIS ASKS UNITY OF CAPITAL, LABOR; He Tells San Franciscans a Full Partnership Alone Will Save Economic System. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/saito-coming-here-with-a-peace-plan-japanese-envoy-will-seek-an.html | SAITO COMING HERE WITH A PEACE PLAN; Japanese Envoy Will Seek an Understanding in the Event the Naval Parley Fails. END OF PACT IS STRESSED Admiral Yamamoto Says Tokyo Will Abrogate Treaty, but Not in London Talks. SAITO COMING HERE WITH A PEACE PLAN | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/silver-foxes-up-15-at-sale.html | Silver Foxes Up 15% at Sale. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/azana-to-be-tried-in-spains-capital-the-former-strong-man-companys.html | AZANA TO BE TRIED IN SPAIN'S CAPITAL; The Former 'Strong Man,' Companys and 31 Others Are Ordered to Madrid. RAILWAYS NORMAL AGAIN Cities Now Getting Supplies -- More Oppositionists Are Seized by Police. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/miss-eileen-gillespie-returns.html | Miss Eileen Gillespie Returns. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/new-primary-plea-in-tenth-addenied-court-holds-knickerbocker.html | NEW PRIMARY PLEA IN TENTH A.D.DENIED; Court Holds Knickerbocker Democrats Failed to Show Irregularities Altered Result. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/insull-writeoff-was-a-sore-spot-efforts-to-omit-34954153-figure.html | INSULL WRITE-OFF WAS A 'SORE SPOT'; Efforts to Omit $34,954,153 Figure From Statement Are Shown at Chicago Trial. BIG MARK-UPS DISCLOSED Corporation Securities Stocks Bought for $16,500,000 Were Listed at $45,000,420. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/steel-output-up-slightly-in-week-iron-age-however-reports-that.html | STEEL OUTPUT UP SLIGHTLY IN WEEK; Iron Age, However, Reports That Buyers Are Showing Increasing Caution. FEDERAL POLICY OBSCURE Improvement Noted in Pig Iron Business -- Steel Shipments Are Higher. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/netcher-wins-suit-over-auto.html | Netcher Wins Suit Over Auto. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/four-fight-shark-in-boat-fishermen-battle-it-for-an-hour-in.html | FOUR FIGHT SHARK IN BOAT.; Fishermen Battle It for an Hour in Massachusetts Bay. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/brazil-to-vote-sunday-great-political-activity-shown-with-thousands.html | BRAZIL TO VOTE SUNDAY.; Great Political Activity Shown With Thousands Seeking Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/no-time-for-perfectionism-our-problem-now-seen-as-need-for-remedies.html | NO TIME FOR PERFECTIONISM.; Our Problem Now Seen as Need for Remedies Capable of Application. | True | A.E. HALBERSTADT | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/confederate-veteran-88-weds.html | Confederate Veteran, 88, Weds. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/macy-plans-drive-for-party-ticket-deposed-state-leader-breaks.html | MACY PLANS DRIVE FOR PARTY TICKET; Deposed State Leader Breaks Silence in Plea for Aid of Suffolk Republicans. AIDES OF MOSES PLEASED Candidate for Governor to Open Up-State Campaign at Glens Falls Monday. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/peruvians-warned-of-crisis-in-sugar-farmers-society-urges-relief.html | PERUVIANS WARNED OF CRISIS IN SUGAR; Farmers Society Urges Relief From Low Prices, High Taxes and Loss of Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/kay-francis-here-from-europe.html | Kay Francis Here From Europe. | True | | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/ship-strikers-fail-to-block-sailings-lines-able-to-fill-vacancies.html | SHIP STRIKERS FAIL TO BLOCK SAILINGS; Lines Able to Fill Vacancies, but Some Are Forced to Pay High Rate for Extras. FULL CREW ON MANHATTAN It Is Largest American Liner to Sail Since Walkout -- 500 Men Are Picketing Piers. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/elias-talbot-malone.html | ELIAS TALBOT MALONE. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/25-patients-saved-in-sanitarium-fire-women-at-nearby-benefit-sale.html | 25 PATIENTS SAVED IN SANITARIUM FIRE; Women at Near-By Benefit Sale Help in Rescues as Jersey Hospital Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/foxx-still-in-hospital-recovering-from-injury-received-during-game.html | FOXX STILL IN HOSPITAL.; Recovering From Injury Received During Game at Winnipeg. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/united-states-trade-expected.html | United States Trade Expected. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/corn-estimate-cut-to-1416772000-bu-drop-of-5-since-sept-10-puts.html | CORN ESTIMATE CUT TO 1,416,772,000 BU.; Drop of 5% Since Sept. 10 Puts Crop at 56% of 5-Year Average of 2,516,000,000 Bu. 496,982,000 BU. OF WHEAT Spring Wheat Report of Government Rises Slightly to 96,460,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/ruling-on-industrial-loans.html | Ruling on Industrial Loans. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rochester-in-aerial-drill.html | Rochester in Aerial Drill. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mrs-roosevelt-50-today-opposes-celebration-but-permits-family-party.html | MRS. ROOSEVELT 50 TODAY; Opposes Celebration but Permits Family Party 'at Tea Time.' | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/church-group-meets-1400-convene-in-jersey-city-for-christian.html | CHURCH GROUP MEETS.; 1,400 Convene in Jersey City for Christian Endeavor Sessions. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/jews-thank-cardinal-verdier.html | Jews Thank Cardinal Verdier. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/electrician-wins-place-in-art-exhibit-painting-by-man-who-never.html | ELECTRICIAN WINS PLACE IN ART EXHIBIT; Painting by Man Who Never Took a Lesson to Be in Wanamaker Show. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/prices-on-cigarettes-continued-by-the-nra-minimum-charges-for.html | PRICES ON CIGARETTES CONTINUED BY THE NRA; Minimum Charges for Popular Brands Are Extended Three Months to Complete Survey. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/alaska-steamers-halt.html | Alaska Steamers Halt. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/seas-batter-liner-captain-is-injured-trent-of-the-majestic-and-his.html | SEAS BATTER LINER; CAPTAIN IS INJURED; Trent of the Majestic and His Second Officer Hurt as Wave Breaks Bridge Windows, | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/greenbrier-tennis-put-off.html | Greenbrier Tennis Put Off. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/czechs-grieve-deeply-premier-eulogizes-alexander-at-a-cabinet.html | CZECHS GRIEVE DEEPLY.; Premier Eulogizes Alexander at a Cabinet Session -- Mourning Set. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/lord-derby-backs-views-of-sopwith-too-much-business-in-yacht-races.html | LORD DERBY BACKS VIEWS OF SOPWITH; Too Much Business in Yacht Races, He Says, Presiding at Pilgrims Dinner. SOPWITH CITES HIS AIMS Will Continue Trying to Get Event on 'Sporting Basis' -- Pleads to End Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/cards-may-trade-hallahan-to-cubs-frisch-is-reported-willing-to.html | CARDS MAY TRADE HALLAHAN TO CUBS; Frisch Is Reported Willing to Exchange Rowe's Opponent in Series for Malone. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/music-royalties-rise-in-film-houses-agreement-made-by-society-of.html | MUSIC ROYALTIES RISE IN FILM HOUSES; Agreement Made by Society of Composers and Publishers With Theatre Owners. SOME EXCEPTIONS CITED Fee for Performance Rights to Range From 5 to 20 Cents a Seat a Year. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/harvard-engages-in-3hour-session-scrimmage-against-scrubs-using.html | HARVARD ENGAGES IN 3-HOUR SESSION; Scrimmage Against Scrubs, Using Brown Plays, Ends Thorough Workout. STARTING TEAM SELECTED Brookings and Comfort Get Call Over Veterans for Left Guard and Centre, Respectively. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/holy-cross-tests-plays-veteran-lingua-back-at-tackle-onell-tried-at.html | HOLY CROSS TESTS PLAYS.; Veteran Lingua Back at Tackle -- O'Nell Tried at Centre. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/acts-to-get-nurses-for-needy.html | Acts to Get Nurses for Needy. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/general-electrics-gain-company-adds-2868-stockholders-to-list-for.html | GENERAL ELECTRIC'S GAIN.; Company Adds 2,868 Stockholders to List for New Record. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/yugoslavia-quiet-legation-reports-belgrade-reports-there-is-no.html | YUGOSLAVIA QUIET, LEGATION REPORTS; Belgrade Reports There Is No Martial Law -- U.S. Envoy Backs Statement. WASHINGTON IS HOPEFUL Observers Do Not Believe the Killing of Alexander Will Lead to a War or Revolt. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/hancelcloughlin.html | HancelcLoughlin. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/tea-service-brings-310.html | Tea Service Brings $310. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/rockefeller-arrives-at-his-florida-home-crowd-cheers-him-at-station.html | ROCKEFELLER ARRIVES AT HIS FLORIDA HOME; Crowd Cheers Him at Station as He Is Carried to Auto After Posing for Photographs. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/sues-for-fee-to-richards-government-acts-to-collect-unpaid-income.html | SUES FOR FEE TO RICHARDS; Government Acts to Collect Unpaid Income Tax From Jersey Senator. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/kings-death-halts-yugoslavs-strife-demonstrations-in-favor-of-his.html | KING'S DEATH HALTS YUGOSLAVS' STRIFE; Demonstrations in Favor of His Policy of Unification Take Place in Croatian Cities. WHOLE COUNTRY MOURNS Parliament to Proclaim Peter Ruler at Session Today -- Slayer Called Bulgarian. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/tells-how-to-write-ads-john-wood-says-only-ease-and-a-creative-mind.html | TELLS HOW TO WRITE ADS.; John Wood Says Only Ease and a Creative Mind Are Vital. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mrs-ernest-eidlitz-is-luncheon-hostess-mrs-ga-brownback-mrs-glen-w.html | MRS. ERNEST EIDLITZ IS LUNCHEON HOSTESS; Mrs. G.A. Brownback, Mrs. Glen W. Cole and Mrs. Daniel Bacon Have Guests. | True | | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/macrory-leaves-ireland-cardinal-sets-out-for-catholic-congress-in.html | MacRORY LEAVES IRELAND.; Cardinal Sets Out for Catholic Congress in Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/trinity-holds-scrimmage.html | Trinity Holds Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/british-jews-offer-plan-to-end-boycott-of-reich.html | British Jews Offer Plan To End Boycott of Reich | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mcmahon-medinger.html | McMahon -- Medinger. | True | Special to TIIE NEW YORE TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/helen-iviecray-is-bride-moorestown-n-j-girl-is-wed-to-dr-p-r.html | HELEN IViECRAY IS BRIDE.; Moorestown, N. J., Girl Is Wed to Dr. P. R. Betancourt, | True | ..peclat to THC ITEW *OR TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/battling-shopkeeper-turns-tables-on-thug-defies-pistol-in-holdup.html | BATTLING SHOPKEEPER TURNS TABLES ON THUG; Defies Pistol in Hold-Up, Fights Way to Street, Gets Robber by Flying Tackle After Chase. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/commodity-markets-most-futures-weak-although-some-items-advance.html | COMMODITY MARKETS.; Most Futures Weak, Although Some Items Advance -- Cash Prices Up Except Coffee and Tin. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/nerve-grafting-ends-facial-paralysis-transplanting-demonstrated-in.html | NERVE GRAFTING ENDS FACIAL PARALYSIS; ' Transplanting' Demonstrated in Operation at Meeting of Plastic Surgeons Here. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/bullitt-quits-moscow-for-us.html | Bullitt Quits Moscow for U.S. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/steel-institute-to-meet-prices-under-code-are-expected-to-be.html | STEEL INSTITUTE TO MEET.; Prices Under Code Are Expected to Be Discussed Here Today. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/heifetz-arrives-from-mexico.html | Heifetz Arrives From Mexico. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/berlin-prices-move-lower.html | Berlin Prices Move Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/veterans-return-to-cornell-line-presence-of-murdock-tackle-and.html | VETERANS RETURN TO CORNELL LINE; Presence of Murdock, Tackle, and Irving and Nunn, Ends, Bolsters Forward Wall. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/palanca-returns-from-italy.html | Palanca Returns From Italy. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dorothy-s-good-is-bride.html | Dorothy S. Good Is Bride. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/peter-smuggled-by-ruse-into-paris-crowds-wait-at-station-while-king.html | PETER 'SMUGGLED' BY RUSE INTO PARIS; Crowds Wait at Station While King Quits Train in Suburb and Motors to Hotel. INTENSE GUARD IS KEPT Dowager Queen Marie Is With Grandson -- British Public Shows Great Sympathy. PETER 'SMUGGLED' BY RUSE INTO PARIS | True | By Hebbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/catholic-lawyers-attend-red-mass-judges-and-officials-crowd-st.html | CATHOLIC LAWYERS ATTEND 'RED MASS; Judges and Officials Crowd St. Andrew's for Service -- Cardinal Hayes Presides. PAGAN' LAWS ASSAILED Many Legislators Are Engaged in 'de-Christianizing' Statute Books, Says Father Hogan. | True | | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/fusion-chairman-resigns-dr-peel-of-nyu-quits-to-make-scandinavian.html | FUSION CHAIRMAN RESIGNS.; Dr. Peel of N.Y.U. Quits to Make Scandinavian Survey. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mrs-frederic-tudor.html | MRS, FREDERIC TUDOR, | True | Special to Tm~ NEW YORK TIMZS. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/bright-spot-for-california-dose-of-sinclair-seen-as-possible-cure.html | BRIGHT SPOT FOR CALIFORNIA.; Dose of Sinclair Seen as Possible Cure for Radicalism. | True | EX-DIPLOMAT | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/green-is-named-trustee-court-makes-him-permanent-head-of-midwest.html | GREEN IS NAMED TRUSTEE.; Court Makes Him Permanent Head of Midwest Utilities. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/yugoslav-bonds-up-in-market-here-german-government-7s-also-rise.html | YUGOSLAV BONDS UP IN MARKET HERE; German Government 7s Also Rise With General List of European Issues. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/plan-here-to-deal-in-silver-in-canada-operators-will-get-dominion.html | PLAN HERE TO DEAL IN SILVER IN CANADA; Operators Will Get Dominion Exchange by New Method Studied in Washington. MONTREAL OPENING NEAR Resumption of Transactions in the Metal in New York Discussed at Meeting | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/sharp-gain-reported-by-procter-gamble-years-sales-record-one-of.html | SHARP GAIN REPORTED BY PROCTER & GAMBLE; Year's Sales Record One of Best in History, Deupree Reveals -- Costs Also Rising. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/army-turns-back-bucknell-by-30-triumphs-in-opening-soccer-contest.html | ARMY TURNS BACK BUCKNELL BY 3-0; Triumphs in Opening Soccer Contest as Priestly, Boys and Hayes Register. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/mysteries-of-radio-opened-to-the-blind-amateurs-handbook-translated.html | MYSTERIES OF RADIO OPENED TO THE BLIND; Amateurs' Handbook, Translated Into Braille, Will Enable Them to Grasp Its Intricacies. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/forgery-evidence-revealed.html | Forgery Evidence Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dies-of-football-injury.html | Dies of Football Injury. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/wismer-penn-state-out-kreizman-to-take-injured-guards-place-against.html | WISMER, PENN STATE, OUT.; Kreizman to Take Injured Guard's Place Against Gettysburg. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/princeton-varsity-tops-cubs-in-drill-overcomes-strong-opposition-to.html | PRINCETON VARSITY TOPS CUBS IN DRILL; Overcomes Strong Opposition to Score by 20 to 7 After Trailing in Scrimmage. | True | Special to THE NEW YORK TIMZS. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/first-federal-archivist-is-appointed.html | First Federal Archivist Is Appointed; | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/state-of-new-jersey.html | State of New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/clarkson-in-long-drill-perfects-new-plays-for-use-against-niagara.html | CLARKSON IN LONG DRILL.; Perfects New Plays for Use Against Niagara on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/strenuous-session-held-at-dartmouth-clark-and-hill-return-to-action.html | STRENUOUS SESSION HELD AT DARTMOUTH; Clark and Hill Return to Action as Squad Centres Its Work on Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/changes-announced-at-union.html | Changes Announced at Union. | True | Special to THE NEW YORK TIMES. | C1B 240015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/revolta-wins-with-207-milwaukee-pro-betters-par-by-9-strokes-in.html | REVOLTA WINS WITH 207.; Milwaukee Pro Betters Par by 9 Strokes in Cincinnati Open. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/451-united-cigar-claims-for-29000000-filed.html | 451 United Cigar Claims For $29,000,000 Filed | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/max-pollikoff-gives-recital-in-town-hall-large-audience-applauds.html | MAX POLLIKOFF GIVES RECITAL IN TOWN HALL; Large Audience Applauds His Playing of Program of Violin Compositions. | True | H.T. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/santell-quits-british-films.html | Santell Quits British Films. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/navy-will-inspect-morro-castle-hull-roper-asks-technical-advice-on.html | NAVY WILL INSPECT MORRO CASTLE HULL; Roper Asks Technical Advice on Whether Wreck Would Be Worth Salvaging. | True | Special to THE NEW YORK TIMES. | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/couple-hunted-here-in-300000-shortage-connecticut-finance-company.html | COUPLE HUNTED HERE IN $300,000 SHORTAGE; Connecticut Finance Company Head and His New York Woman Secretary Are Missing | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 240015 |
| 1934-10-11 | 1934-10-11 | https://www.nytimes.com/1934/10/11/archives/25-nurses-graduated-at-manhattan-state-dr-fb-robinson-urges-the.html | 25 NURSES GRADUATED AT MANHATTAN STATE; Dr. F.B. Robinson Urges the Class to Follow All Modern Trends in Medicine. | True | | C1B 240015 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/ship-officers-deny-opposing-strikers-report-of-a-threat-to-picket.html | SHIP OFFICERS DENY OPPOSING STRIKERS; Report of a Threat to Picket Their Headquarters Stirs United Licensed Group. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/weirton-mechanic-denies-affidavit-federal-witness-repudiates.html | WEIRTON MECHANIC DENIES AFFIDAVIT; Federal Witness Repudiates Statement That He Was Coerced by Company. GOVERNMENT LOSES POINT Judge Bars at Defense Request Evidence of Negro Worker on Incident in June. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/new-deal-gains-in-poll-ballot-of-newspaper-executives-shows.html | NEW DEAL GAINS IN POLL; Ballot of Newspaper Executives Shows Majority Favor It So Far. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/in-washington-president-is-certain-higher-prices-will-increase.html | In Washington; President Is Certain Higher Prices Will Increase Wages. By ARTHUR KROCK. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/lahr-lost-to-williams-regular-end-not-to-face-tigers-squad-leaves.html | LAHR LOST TO WILLIAMS.; Regular End Not to Face Tigers -Squad Leaves for Princeton. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/marconi-urges-man-to-master-machines-inventor-tells-scientists.html | MARCONI URGES MAN TO MASTER MACHINES; Inventor Tells Scientists Theirs Is the Task of Restoring 'the Joy of Work.' | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/acquitted-in-fatal-blast-scheinzeit-again-freed-by-jury-in.html | ACQUITTED IN FATAL BLAST; Scheinzeit Again Freed by Jury in Pyroxylin Waste Explosion. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/roads-to-charge-a-lighterage-fee-new-tariffs-impose-50-cents-a-ton.html | ROADS TO CHARGE A LIGHTERAGE FEE; New Tariffs Impose 50 Cents a Ton Rate for Freight Unloaded at Piers. SHIPPERS ACTION IN DOUBT New York Interests Hold Case Is Not Linked With Recent Ruling of Commerce Board. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/as-a-student-sees-it.html | As a Student Sees It. | True | DAVID S. FARBER | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/rockefeller-stays-indoors.html | Rockefeller Stays Indoors. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/lafayette-lineup-intact.html | Lafayette Line-Up Intact. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/we-pay-for-the-frills-superservice-in-connection-with-milk-delivery.html | WE PAY FOR THE FRILLS; Super-Service in Connection With Milk Delivery Runs Up the Cost. | True | HELEN S. K. WILLCOX | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/drop-lownumber-pleas-harnett-asks-motorists.html | Drop Low-Number Pleas, Harnett Asks Motorists | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/george-s-husch-lawyer-and-former-republican-district-leader-of.html | GEORGE S. HUSCH.; Lawyer and Former Republican District Leader of Kings. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/hauptmann-wins-extradition-stay-wife-and-others-to-give-alibi.html | HAUPTMANN WINS EXTRADITION STAY; Wife and Others to Give Alibi Testimony at Argument on Writ Next Monday. APPEAL FIGHT IS PLANNED Bronx Trial Put Off -- Farmer Thinks He Saw Suspect With Woman After Kidnapping. HAUPTMANN WINS EXTRADITION DELAY | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/glendye-is-first-by-margin-of-head-51-shot-conquers-flag-boy-with.html | GLENDYE IS FIRST BY MARGIN OF HEAD; 5-1 Shot Conquers Flag Boy, With General A. Third in Feature at Jamaica. COUCCI IS UP ON WINNER Also Scores With Three Other Mounts -- Eleven Named for Remsen Handicap Today. | True | By Bryan Field. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/advertising-man-hurt-by-fall.html | Advertising Man Hurt by Fall. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/11-yachts-start-in-overnight-race-fleet-for-new-rochelle-yc-50mile.html | 11 YACHTS START IN OVERNIGHT RACE; Fleet for New Rochelle Y.C. 50-Mile Event Sets Sail for Stratford Shoal. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/awards-made-at-barnard-twentysix-students-win-honors-for-general.html | AWARDS MADE AT BARNARD; Twenty-six Students Win Honors for General Academic Work. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/sales-in-new-jersey-business-properties-included-in-conveyances.html | SALES IN NEW JERSEY.; Business Properties Included in Conveyances. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/peter-proclaimed-king-in-belgrade-regents-are-inducted-headed-by.html | PETER PROCLAIMED KING IN BELGRADE; Regents Are Inducted, Headed by Prince Paul, and Take Oath of Fealty to Boy. ALEXANDER IS MOURNED Assembly Adopts a Resolution Giving Him Titles of 'the Knightly and the Unifier.' | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/sales-tax-pushed-by-newark-mayor-letter-to-laguardia-presses-plan.html | SALES TAX PUSHED BY NEWARK MAYOR; Letter to LaGuardia Presses Plan for 3% Regional Levy in Four States. CONFERENCE IS PROPOSED Action on Substitute for the Personal Property Tax Is Believed Unlikely Here. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/robert-a-gardner.html | ROBERT A. GARDNER. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/asks-college-men-to-enter-politics-cross-points-to-hamilton.html | ASKS COLLEGE MEN TO ENTER POLITICS; Cross Points to Hamilton, Jefferson and Madison as Early 'Brain Trust.' M'GOLDRICK ADDS PLEA Union Students Are Urged to Take More Interest in Public Affairs. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/littles-type-of-football-seen-as-latest-to-gain-popular-hold.html | Little's Type of Football Seen As Latest to Gain Popular Hold; Columbia System That Reached Its Peak in Rose Bowl Triumph Now Used at Yale -- Amusing Stalemate at One Point in Opener the Result -- Notre Dame Style on Wane. | True | By Robert F. Kelley. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/plan-advisory-tin-panel.html | Plan Advisory Tin Panel. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/miss-starrs-debut-today.html | Miss Starr's Debut Today. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/rev-h-b-kirkland-called.html | Rev. H. B. Kirkland Called. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/john-a-cosmus-former-insurance-official-66-also-was-civil-engineer.html | JOHN A. COSMUS; Former Insurance Official, 66, Also Was Civil Engineer. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/grimes-released-by-pirates.html | Grimes Released by Pirates. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/making-the-service-pay.html | Making the Service Pay. | True | JOHN R. ARNOLD | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/september-sales-exceeded-1933-retail-trade-was-4-above-last-year.html | SEPTEMBER SALES EXCEEDED 1933; Retail Trade Was 4% Above Last Year, but 3 Points Under August. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/arthur-henderson-ill-president-of-world-arms-parley-is-confined-to.html | ARTHUR HENDERSON ILL.; President of World Arms Parley Is Confined to Bed in London. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/knit-underwear-makers-protest.html | Knit Underwear Makers Protest | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/officers-in-pulaski-tribute.html | Officers in Pulaski Tribute. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/roosevelt-autograph-easy.html | Roosevelt Autograph 'Easy.' | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/man-held-in-old-triple-murder.html | Man Held in Old Triple Murder. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/golfers-elect-knowles-westchester-association-names-president-and.html | GOLFERS ELECT KNOWLES.; Westchester Association Names President and Other Officers. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/sigrid-onegin-to-sing-in-opera-wednesday-contralto-to-appear-in.html | SIGRID ONEGIN TO SING IN OPERA WEDNESDAY; Contralto to Appear in 'Samson' at Hippodrome -- Repertory of Next Week Announced. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/la-boheme-is-sung-in-the-hippodrome-popular-opera-of-puccini-has.html | 'LA BOHEME' IS SUNG IN THE HIPPODROME; Popular Opera of Puccini Has Spirited Performance by Cosmopolitan Troupe. TOKATYAN THE RODOLFO Alice Mock as Mimi and Paola Autori as Musetta -- Cesare Sodero the Conductor. | True | H. T. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/variety-of-realty-bid-in-at-auctions-loft-buildings-small-houses.html | VARIETY OF REALTY BID IN AT AUCTIONS; Loft Buildings, Small Houses and Tenements Go Under the Hammer. 14 PARCELS ARE OFFERED Plaintiffs Acquire Nine Properties in Manhattan and Five in Bronx at Forced Sales. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/long-island-wins-team-golf-match-defeats-westchester-by-114-to-take.html | LONG ISLAND WINS TEAM GOLF MATCH; Defeats Westchester by 11-4 to Take Myra D. Patterson Trophy at Lakeville. MRS. FEDERMAN SETS PACE Conquers Miss Fisher, 4 and 2, in Feature Contest -- New Jersey Team Defaults. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-james-j-turner.html | MRS. JAMES J. TURNER. | True | Special to THE NEW YORK TIMES. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/gildersleeve-dog-wins-oldage-dues-dean-of-barnard-decides-her-pet.html | GILDERSLEEVE DOG WINS OLD-AGE DUES; Dean of Barnard Decides Her Pet, at 10, No Longer Has to Undergo Violent Exercise. REVISES RULES FOR WALKS Modified Daily Outings Go On Under Guidance of Students Hired at 50 Cents an Hour. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/new-cut-in-dollar-looms-in-congress-president-is-told-senator.html | NEW CUT IN DOLLAR LOOMS IN CONGRESS, PRESIDENT IS TOLD; Senator Bulkley Says Likelihood Cannot Be Ignored in Drive to Raise Prices. ROOSEVELT SEALS VIEWS Prof. Warren Confers at White House, but Goes Away Silent on What Was Discussed. CHEAPER DOLLAR HELD CONGRESS AIM | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/zahne-backs-hylan-urges-germanamericans-to-vote-for-exmayor-for.html | ZAHNE BACKS HYLAN.; Urges German-Americans to Vote for Ex-Mayor for Governor. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/agreement-hinted-on-slum-work-here-following-a-conference-with.html | AGREEMENT HINTED ON SLUM WORK HERE; Following a Conference With Ickes, Post Says Talk Was of Williamsburg Site. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/early-report-expected.html | Early Report Expected. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/g-f-edwardses-have-daughter.html | G. F. Edwardses Have Daughter. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/harbord-decries-planes-war-role-former-army-chief-of-staff-opposes.html | HARBORD DECRIES PLANES' WAR ROLE; Former Army Chief of Staff Opposes Developing Aircraft on a 'Pipe Dream' Program. CONFLICTS 'WON IN DIRT' But General Favors Proposal to Double the U.S. Army's Fighting Air Force. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bank-to-cut-capital-stockholders-of-federal-trust-newark-to-vote-on.html | BANK TO CUT CAPITAL.; Stockholders of Federal Trust, Newark, to Vote on Plan. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/6-policemen-indicted-in-inquiry-at-camden-bribery-charges-are-made.html | 6 POLICEMEN INDICTED IN INQUIRY AT CAMDEN; Bribery Charges Are Made in Vice Investigation -- 26 Others Accused in Numbers Racket. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/oppose-regulation-of-air-transport-state-aviation-officials-say.html | OPPOSE REGULATION OF AIR TRANSPORT; State Aviation Officials Say Industry's Development Does Not Justify It. SUBSIDIES ARE ADVOCATED Dr. Fagg, at Commission Hearing, Urges Government to Pay for Experimental Work. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bank-sells-house-near-city-college-citizens-savings-disposes-of-a-s.html | BANK SELLS HOUSE NEAR CITY COLLEGE; Citizens Savings Disposes of a Six-Story Apartment Building on Convent Avenue. S. W. BARUCH HOME SOLD Stock Broker Had Owned House in West 73d St. for 27 Years -- Several Leases Closed. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/police-credit-plan-weighed-by-board-valentine-makes-plea-to-aid.html | POLICE CREDIT PLAN WEIGHED BY BOARD; Valentine Makes Plea to Aid Winners of Hero Medals Who Seek Promotions. CITES ACTS OF BRAVERY Civil Service Group Questions Fairness of Plan to Men Unable to Get Awards. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/demand-deposits-increase-yet-despite-theories-of-money-magicians.html | DEMAND DEPOSITS INCREASE.; Yet Despite Theories of Money Magicians, Little Improvement Is Seen. | True | EDMUND PLATT | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-hugo-schumacher.html | MRS. HUGO SCHUMACHER. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-george-w-b-roberts-wife-of-bank-director-active-in-girls.html | MRS. GEORGE W. B. ROBERTS; Wife of Bank Director Active in Girls Friendly Society. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/nyu-team-seeks-to-develop-speed-squad-holds-long-drill-with.html | N.Y.U. TEAM SEEKS TO DEVELOP SPEED; Squad Holds Long Drill, With Emphasis Placed on Charging, Blocking and Tackling. BENVENUTO WILL START Selected to Fill Barber's Post at Guard in Fray With W. Va.Wesleyan -- Pastor to Play. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/park-avenue-leads-apartment-renting-several-large-suites-taken.html | PARK AVENUE LEADS APARTMENT RENTING; Several Large Suites Taken There -- Leasing Brisk in Other Sections of the City. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cottons-respond-to-roosevelt-aim-gray-goods-sales-for-the-day-soar.html | COTTONS RESPOND TO ROOSEVELT AIM; Gray Goods Sales for the Day Soar to 20,000,000 Yards, the Best in Months. FURS AND SILKS QUIET Retailers Look for 'Mild' Effect Upon Buying -- Prefer to Pay Advances When Necessary. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/retail-liquor-code-ready-draft-for-faca-would-bar-lists-of-prices.html | RETAIL LIQUOR CODE READY; Draft for FACA Would Bar Lists of Prices in Advertisements. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/hospital-plan-to-be-discussed.html | Hospital Plan to Be Discussed. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mexico-will-enforce-socialist-education-government-reveals-it-will.html | MEXICO WILL ENFORCE SOCIALIST EDUCATION; Government Reveals It Will Continue Anti-Church Policy Despite Opposition. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/democrats-figure-billion-spent-here-new-deal-outlay-is-compiled-at.html | DEMOCRATS FIGURE BILLION SPENT HERE; New Deal Outlay Is Compiled at National Headquarters as Campaign Ammunition. RFC AID AT $413,128,090 $343,909,431 Credited to PWA and CWA -- $207,586,573 Lent to Distressed Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-thoms-annexes-jersey-golf-honors-registers-187-and-leads-mrs.html | MRS. THOMS ANNEXES JERSEY GOLF HONORS; Registers 187 and Leads Mrs. Hockenjos by Stroke in the Fall Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/vertical-unionism-adopted-by-afl-new-method-to-replace-craft-groups.html | 'VERTICAL' UNIONISM ADOPTED BY A.F.L.; New Method to Replace Craft Groups in Mass Production Industries. GERMAN BOYCOTT REVOTED Moves to Open Door to Communists and to Create a Labor Party Are Blocked. | True | By Louis Stark.special To the New York Times. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/buys-3000000-resort-mrs-lucy-c-t-magraw-obtains-deauville-plant-at.html | BUYS $3,000,000 RESORT.; Mrs. Lucy C. T. Magraw Obtains Deauville Plant at Miami Beach. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/police-unit-asked-by-medical-head-j-m-ewing-urges-central-bureau-as.html | POLICE UNIT ASKED BY MEDICAL HEAD; J. M. Ewing Urges Central Bureau as Clearing House to Spread Educational Data. AD CAMPAIGN EXPLAINED E. H. Gardner Tells Producers to Avoid Extravagant Claims in Merchandising. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/fordham-on-edge-for-battle-today-maroon-eleven-is-favored-to-down.html | FORDHAM ON EDGE FOR BATTLE TODAY; Maroon Eleven Is Favored to Down Boston College in First Major Contest. NEW SHIFT WILL BE USED Crowley's Guard Manoeuvre to Be Uncovered -- Scouts Gather to Study It. | True | By Arthur J. Daley.special To the New York Times. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cady-newell.html | Cady -- Newell. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/harvest-fete-monday.html | Harvest Fete Monday. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/eckener-on-way-to-parleys-here-will-discuss-establishment-of-a.html | ECKENER ON WAY TO PARLEYS HERE; Will Discuss Establishment of a Regular Zeppelin Service Between Germany and U.S. WOULD USE FOUR CRAFT Expected to Testify on Project in Washington Before the Aviation Committee. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mayor-moore-backs-jersey-ship-canal-philadelphian-at-delaware-and.html | MAYOR MOORE BACKS JERSEY SHIP CANAL; Philadelphian, at Delaware and Raritan Celebration, Urges a Comprehensive System. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/plastic-surgeons-elect-dr-j-m-wheeler-made-president-succeeding-dr.html | PLASTIC SURGEONS ELECT.; Dr. J. M. Wheeler Made President, Succeeding Dr. J. W. Maliniak. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/2-concerns-fight-writ-on-hot-oil-injunction-action-in-oil-code-suit.html | 2 CONCERNS FIGHT WRIT ON 'HOT OIL'; Injunction Action in Oil Code Suit Likened to Case of Jersey City Tailor. GOVERNMENT IS BLAMED Defense Holds Officials Could Have Decided on Legality of Cargoes in Texas. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cotton-advanced-by-inflation-talk-senator-bulkleys-expectation-of.html | COTTON ADVANCED BY INFLATION TALK; Senator Bulkley's Expectation of Further Devaluation of Dollar Causes Buying. UPTURNS 18 TO 25 POINTS Rush for 12-Cent Loans Continues -- September Consumption Least in Twenty-two Years. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/chinese-jurist-sees-mayor.html | Chinese Jurist Sees Mayor. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/reserve-bank-credit-shows-a-decrease-daily-average-of-credit-slumps.html | Reserve Bank Credit Shows a Decrease; Daily Average of Credit Slumps in Week | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/baron-de-espejo-y-vivas.html | BARON DE ESPEJO Y VIVAS. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/two-curb-seats-transferred.html | Two Curb Seats Transferred. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/macy-to-confine-drive-to-suffolk-sees-party-action-as-mandate-to.html | MACY TO CONFINE DRIVE TO SUFFOLK; Sees Party Action as Mandate to Him to Limit Activity to His Home County. READY TO RESUME FIGHT Moses Itinerary Includes Talks at Hempstead Tomorrow, Glens Falls Monday. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/federal-men-mobilized-wide-concentration-is-ordered-in-stoll.html | FEDERAL MEN MOBILIZED.; Wide Concentration Is Ordered in Stoll Kidnapping. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/tea-honors-mrs-j-f-kennedy.html | Tea Honors Mrs. J. F. Kennedy. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/billion-in-liberties-sent-to-treasury-owners-of-1020000000-of-bonds.html | BILLION IN LIBERTIES SENT TO TREASURY; Owners of $1,020,000,000 of Bonds Offer Them in Exchange for Lower Interest Issue. $14,500,000 LESS INTEREST Holders of Remaining $225,000,000 of 4th Series Will Be Paid Off in Cash. | True | Special to THE NEW YORK TIMES. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/price-of-silver-rises-53-58c-quotation-3-58c-above-treasury-limit.html | PRICE OF SILVER RISES; 53 5/8c Quotation, 3 5/8c Above Treasury Limit, Highest Since 1929. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/zadek-beir.html | Zadek -- Beir. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/gerli-funeral-is-held-low-mass-solemnized-for-silk-importer-in.html | GERLI FUNERAL IS HELD; Low Mass Solemnized for Silk Importer in Cathedral. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/money-and-credit-thursday-oct-11-1934.html | MONEY AND CREDIT; Thursday, Oct. 11, 1934. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cotys-exwife-wins-point-in-stock-suit-court-strikes-out-chief-items.html | COTY'S EX-WIFE WINS POINT IN STOCK SUIT; Court Strikes Out Chief Items in Bank's Defense in Action Over $3,000,000 Shares. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/24-japanese-seized-as-pearl-poachers-new-guinea-patrol-seizes-ships.html | 24 JAPANESE SEIZED AS PEARL POACHERS; New Guinea Patrol Seizes Ship's Crew Off Admiralty Islands in Clean-Up Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/w-and-j-leaves-for-detroit.html | W. and J. Leaves for Detroit. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/borah-calls-parties-to-fight-monopolies-neither-democrats-nor.html | BORAH CALLS PARTIES TO FIGHT MONOPOLIES; Neither Democrats Nor Republicans Have Grappled With the Problem, Senator Asserts. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/news-distresses-bingham-our-envoy-to-london-is-friend-of-mrs-stoll.html | NEWS DISTRESSES BINGHAM.; Our Envoy to London Is Friend of Mrs. Stoll and Family. | True | Copyright, 1933, by Nana, Inc. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/julius-h-lipnick.html | JULIUS H. LIPNICK. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/loans-to-brokers-same-as-week-ago-total-reported-by-the-reserve.html | LOANS TO BROKERS SAME AS WEEK AGO; Total Reported by the Reserve Member Banks Remains at $725,000,000. RISE OF $3,000,000 HERE This Is Offset by Like Drop Out of Town -- Net Demand Deposits Up $49,000,000. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/westchester-sets-dates-personal-registration-will-begin-in-county.html | WESTCHESTER SETS DATES; Personal Registration Will Begin in County Today. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/trade-bureau-row-causes-new-shift-amory-attacked-as-blocking-dr.html | TRADE BUREAU ROW CAUSES NEW SHIFT; Amory, Attacked as Blocking Dr. Thorpe's Confirmation, Is Put on Shipping Study. ROPER MAKES TRANSFER It Is Another in Large Series of Personnel Moves, Made to End Dissension. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/yardsticks.html | YARDSTICKS. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/dartmouth-to-have-clark-in-backfield-clever-passer-will-see-action.html | DARTMOUTH TO HAVE CLARK IN BACKFIELD; Clever Passer Will See Action for First Time This Season in Maine Contest. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/to-combat-erosion-in-northern-jersey-federal-soil-project-will.html | TO COMBAT EROSION IN NORTHERN JERSEY; Federal Soil Project Will Start at Once in Five Counties With $200,000 PWA Fund. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/womens-union-heads-to-fight-home-work-300000-workers-represented-in.html | WOMEN'S UNION HEADS TO FIGHT HOME WORK; 300,000 Workers Represented in Drive Spurred by Adverse Decision by Lauer. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/daughter-to-w-j-fishers.html | Daughter to W. J. Fishers. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/british-bar-cocos-claim-refuse-to-back-treasure-hunters-in-dispute.html | BRITISH BAR COCOS CLAIM.; Refuse to Back Treasure Hunters in Dispute Over Island. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bank-of-englands-reserve-ratio-off-drop-to-4477-from-4544-in-week.html | BANK OF ENGLAND'S RESERVE RATIO OFF; Drop to 44.77% From 45.44% in Week Due to 5,225,000 Increase in Deposits. DECLINE IN CIRCULATION Holdings of Gold Remain at the Highest Point in History of the Institution. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bond-issue-permit-rescinded.html | Bond Issue Permit Rescinded. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/gasoline-war-hits-east-standard-of-new-york-cuts-tankcar-prices-a.html | GASOLINE WAR HITS EAST.; Standard of New York Cuts TankCar Prices a Half-Cent a Gallon. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bond-indenture-changed-exchange-notified-goodrich-has-canceled.html | BOND INDENTURE CHANGED; Exchange Notified Goodrich Has Canceled Miller Stock. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/italy-rejects-responsibility.html | Italy Rejects Responsibility. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/wholesale-prices-fell-last-week-second-successive-decline-put-index.html | WHOLESALE PRICES FELL LAST WEEK; Second Successive Decline Put Index at 76.6, or 28.5% Above 1933 Low Point. ONLY 2 GROUPS INCREASED Six Others Decreased -- Two Remained Unchanged, According to Federal Survey. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/canadas-potato-crop-rises.html | Canada's Potato Crop Rises. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/snow-falls-in-maine.html | Snow Falls in Maine. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/coughlins-job-plan-studied-by-president-radio-priest-here-says-he.html | COUGHLIN'S JOB PLAN STUDIED BY PRESIDENT; Radio Priest, Here, Says He Found Roosevelt Interested in Idea for College Allotments. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/ogilvie-flour-mills.html | Ogilvie Flour Mills. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/nuptials-are-held-for-jane-hunter-rye-ny-girl-married-there-to.html | NUPTIALS ARE HELD FOR JANE HUNTER; Rye, N.Y., Girl Married There to James T. Partridge in Presbyterian Church. SISTER MAID OF HONOR Six Other Attendants Take Part in Ceremony -- Bride Made Her Debut in 1932. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/eden-on-goodwill-tour-of-scandinavian-nations.html | Eden on Good-Will Tour Of Scandinavian Nations | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/rowe-tiger-pitcher-marries-in-detroit-he-and-childhood-sweetheart.html | ROWE, TIGER PITCHER, MARRIES IN DETROIT; He and Childhood Sweetheart, Miss Edna Mary Skinner, Have Quiet Hotel Ceremony. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/china-expresses-sympathy.html | China Expresses Sympathy. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/five-named-to-west-point.html | Five Named to West Point. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/milk-profits.html | Milk Profits. | True | ERNEST M'NEILL | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/leader-says-croats-demand-autonomy-kosutich-declares-in-vienna-that.html | LEADER SAYS CROATS DEMAND AUTONOMY; Kosutich Declares in Vienna That the People Will Never Join Either Italy or Austria. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/tells-of-jews-in-poland-a-lodz-manufacturer-here-says-there-is-no.html | TELLS OF JEWS IN POLAND.; A Lodz Manufacturer, Here, Says There Is No Discrimination. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/gallagher-gets-manhattan-post-former-end-will-start-with-downey.html | GALLAGHER GETS MANHATTAN POST; Former End Will Start With Downey, Taber and Byrne in Back Field Tomorrow. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/will-alter-marshall-home.html | Will Alter Marshall Home. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/japan-seeks-salvadors-trade.html | Japan Seeks Salvador's Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-charles-p-vauclain.html | MRS. CHARLES P. VAUCLAIN. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/seek-definition-of-air-profanity-radio-broadcasters-jittery-over.html | SEEK DEFINITION OF AIR PROFANITY; Radio Broadcasters 'Jittery' Over What Words Federal Board Will Rule Out. NO CENSORSHIP EXISTS Henry A. Bellows Gives Data at Federal Inquiry From Questionnaire to Stations. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/grants-granddaughter-made-american-citizen.html | Grant's Granddaughter Made American Citizen | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/presenting-dr-rogers.html | Presenting Dr. Rogers. | True | A. S. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mcadoo-sees-democratic-gain.html | McAdoo Sees Democratic Gain. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/hadden-kilby.html | Hadden -- Kilby. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/old-idol-recalled-by-vienna-ballet-fanny-elssier-is-the-subject-of.html | OLD IDOL RECALLED BY VIENNA BALLET; Fanny Elssier Is the Subject of New Dance Pantomime Given at Staatsoper. WINS IMMEDIATE SUCCESS Margaret Wallman Is Praised for Choreography -- Music by Michael Nador. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/nra-effects-weighed-by-photoengravers-industry-improving-convention.html | NRA EFFECTS WEIGHED BY PHOTO-ENGRAVERS; Industry Improving, Convention Hears -- Richberg Aide Says Regulation Must Go On. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/discuss-sunday-schools-executive-heads-of-world-association-hear.html | DISCUSS SUNDAY SCHOOLS.; Executive Heads of World Association Hear Reports From Abroad. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/peruvian-consul-coming-here.html | Peruvian Consul Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/elizabeth-runnells-engaged.html | Elizabeth Runnells Engaged. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/turns-over-records-in-scottsboro-cases-labor-defense-sends-data-to.html | TURNS OVER RECORDS IN SCOTTSBORO CASES; Labor Defense Sends Data to Leibowitz, but Will Not Stop Fight for Condemned Men. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/ymca-branches-mark-founders-day-association-pays-tribute-to.html | Y.M.C.A. BRANCHES MARK FOUNDERS DAY; Association Pays Tribute to Williams -- Two Dinners End Celebrations. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/explosion-kills-six-in-halifax-residence-two-mothers-and-4-children.html | EXPLOSION KILLS SIX IN HALIFAX RESIDENCE; Two Mothers and 4 Children Die as Flames Shoot 100 Feet in the Air. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/navy-lineup-announced-zabriskie-veteran-guard-will-see-action.html | NAVY LINE-UP ANNOUNCED.; Zabriskie, Veteran Guard, Will See Action Against Maryland. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/rutgers-perfects-plays-chizmadia-replaces-truex-at-left-halfback-in.html | RUTGERS PERFECTS PLAYS; Chizmadia Replaces Truex at Left Halfback in Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/money-inundates-episcopal-altar-special-plea-made-at-the-atlantic.html | MONEY INUNDATES EPISCOPAL ALTAR; Special Plea Made at the Atlantic City Convention Brings Huge Response. BISHOPS TRANSFER LOSES Elimination of 3-Day Marriage Notice and Change in Canon on Divorce Urged. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/killer-of-rubio-kin-jailed.html | Killer of Rubio Kin Jailed. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/brazilian-dies-in-clash-police-raid-meeting-of-waiters-planning.html | BRAZILIAN DIES IN CLASH.; Police Raid Meeting of Waiters Planning Labor 'Shock Brigade.' | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/move-to-prosecute-east-texas-oil-men-ickes-and-cummings-arrange-to.html | MOVE TO PROSECUTE EAST TEXAS OIL MEN; Ickes and Cummings Arrange to Check Flow of 125,000 Barrels Over Quota. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/slayers-gun-fired-five-shots-a-second-experts-find-mauser-could-be.html | SLAYER'S GUN FIRED FIVE SHOTS A SECOND; Experts Find Mauser Could Be Used for Single Shots or at Machine-Gun Speed. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/party-deficits.html | PARTY DEFICITS. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/us-steel-shares-traced-floating-supply-dropped-to-1656109-since.html | U.S. STEEL SHARES TRACED; Floating Supply Dropped to 1,656,109 Since June 30. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/city-fails-to-heed-bronx-bridge-plea-estimate-board-approves-plan.html | CITY FAILS TO HEED BRONX BRIDGE PLEA; Estimate Board Approves Plan for Manhattan Approach to Triborough Span. MAYOR AND MOSES CLASH Park Commissioner Holds Western Link Impractical -Plants Ordered to Vacate. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/play-opens-nov-8-in-league-hockey-national-circuit-inaugurals.html | PLAY OPENS NOV. 8 IN LEAGUE HOCKEY; National Circuit Inaugurals Listed at St. Louis, a New Member, and Toronto. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/s-c-van-dusen-dies-dealer-in-metals-72-headed-dickerson-van-dusen-c.html | S. C. VAN DUSEN DIES; DEALER IN METALS, 72; Headed Dickerson, van Dusen & Co., Established by His Uncle in 1854. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/seaway-treaty-assailed-shippers-say-plan-would-disrupt-transport.html | SEAWAY TREATY ASSAILED.; Shippers Say Plan Would Disrupt Transport System. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/insull-defendants-blame-1929-crash-lawyer-says-halsey-stuart-co-men.html | INSULL DEFENDANTS BLAME 1929 CRASH; Lawyer Says Halsey, Stuart & Co. Men Invested Themselves in Holding Company. TRUST 'SOUND AT START' Government Offers Letter to Show That Martin Insull Insisted on 'Bait' Dividend. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/business-men-confer-again-with-moley-fifth-dinner-meeting-with.html | BUSINESS MEN CONFER AGAIN WITH MOLEY; Fifth Dinner Meeting With Ex'Brain Trust' Member Held to Discuss New Deal. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/yonkers-gets-police-radio.html | Yonkers Gets Police Radio. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/six-more-suspended-in-city-college-row-total-of-eleven-disciplined.html | SIX MORE SUSPENDED IN CITY COLLEGE ROW; Total of Eleven Disciplined in Anti-Fascist Demonstration -Student Council Protests. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/school-elevens-face-active-card-erasmusmadison-game-tops-list-of.html | SCHOOL ELEVENS FACE ACTIVE CARD; Erasmus-Madison Game Tops List of Nine Contests to Be Held in City Today. FORDHAM PREP TO PLAY Will Tackle Brooklyn Prep at Boys High Field -- New Jersey and Westchester Frays Set. | True | By Kingsley Childs. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/troops-said-to-control-asturias.html | Troops Said to Control Asturias. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/work-eased-at-amherst-snowball-likely-to-get-fullback-role-in-union.html | WORK EASED AT AMHERST.; Snowball Likely to Get Fullback Role in Union Game. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/wilcox-on-basic-code-board.html | Wilcox on Basic Code Board. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/federal-system-gains-in-reserves-rise-of-84000000-more-than-equals.html | FEDERAL SYSTEM GAINS IN RESERVES; Rise of $84,000,000 More Than Equals Decline by Banks in Preceding Week. RATIO REMAINS AT 70.1% Increase of $1,241,000 Lifts the Total of Industrial Advances to $3,708,000. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/hobart-stresses-defense.html | Hobart Stresses Defense. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/italian-fencers-defeat-us-team-invading-college-stars-gain-triumph.html | ITALIAN FENCERS DEFEAT U.S. TEAM; Invading College Stars Gain Triumph by 18 to 9 at New York A.C. RASTELLI IS OUTSTANDING Loses Only One Match and His Victims Include de Capriles, U.S. 3-Weapon Champion. | True | By Lincoln A. Werden. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mistrial-ordered-in-the-sapiro-case-roth-codefendant-goads-the.html | MISTRIAL ORDERED IN THE SAPIRO CASE; Roth, Codefendant, Goads the Prosecutor Into Accusation of Falsehood in Court. EARLY RETRIAL PROMISED Witness Angered Grumet With Report of Offering of Immunity for Jury-Fixing Tale. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/assails-prophecies-about-yugoslavia-consul-general-here-replies-to.html | ASSAILS PROPHECIES ABOUT YUGOSLAVIA; Consul General Here Replies to Views Expressed by Adamic and Others. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/wedding-in-chapel-for-miss-morrill-daughter-of-mrs-russell-sage.html | WEDDING IN CHAPEL FOR MISS MORRILL; Daughter of Mrs. Russell Sage Underwood Is Married to John P. Gilbert. MISS BARR ATTENDANT R. G. Morrill Best Man for His Brother in Ceremony at St. Bartholomew's. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/german-shoe-dealers-coming-to-study-the-nra.html | German Shoe Dealers Coming to Study the NRA | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/miss-evans-takes-low-gross-award-ties-mrs-stevens-with-93-then-wins.html | MISS EVANS TAKES LOW GROSS AWARD; Ties Mrs. Stevens With 93, Then Wins by Matching Cards at Westchester Hills. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/two-groups-formed-for-welfare-drive-commerce-and-industry-and.html | TWO GROUPS FORMED FOR WELFARE DRIVE; Commerce and Industry and Social Work Leaders to Help Raise Funds. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/dr-cohoe-to-stay-in-montclair.html | Dr. Cohoe to Stay in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/the-french-police.html | THE FRENCH POLICE. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/police-sparse-in-marseilles-film-shows-shots-and-crowds-cries-ring.html | Police Sparse in Marseilles, Film Shows; Shots and Crowd's Cries Ring in Newsreel | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/knitwear-body-formed-i-p-cohen-heads-institute-that-will-promote.html | KNITWEAR BODY FORMED.; I. P. Cohen Heads Institute That Will Promote Fashions. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/beccali-seeks-to-clip-1500meter-mark-in-new-york-debut-at-the.html | Beccali Seeks to Clip 1,500-Meter Mark In New York Debut at the Stadium Today | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/fugitive-describes-devils-isle-flight-4-in-tiny-boat-thankful-they.html | FUGITIVE DESCRIBES DEVIL'S ISLE FLIGHT; 4 in Tiny Boat Thankful They Had No Weapons, as Ordeal Frayed Their Nerves. 6 JOIN GROUP IN TRINIDAD But Writer Predicts Not All Will Reach Haiti if Less Hardy Ones Attempt to Turn Back. | True | By Maurice Leroux.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/miss-ida-m-isdell.html | MISS IDA M. ISDELL. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mayor-to-address-traffic-club.html | Mayor to Address Traffic Club. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/king-george-is-cool-to-plea-for-carol-refuses-appeal-of-dowager.html | KING GEORGE IS COOL TO PLEA FOR CAROL; Refuses Appeal of Dowager Queen Marie to Assist in a Reunion With Helen. STERN ON LUPESCU AFFAIR Plan to Have Rumanian Ruler and Ex-Wife Both Invited to London Wedding Fails. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/our-own-style-centres.html | Our Own Style Centres. | True | MAYFAIR MANNEQUIN | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/advise-roosevelt-on-housing-plans-foreign-experts-present-low-cost.html | ADVISE ROOSEVELT ON HOUSING PLANS; Foreign Experts Present Low Cost Program, Based on Experience in Europe. HOME REPAIRING JUMPS Federal Board Shows Rise of 50 Per Cent in September Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/art-news.html | ART NEWS | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/whittendale-funeral-service-to-be-held-today-for-noted-theatrical.html | WHITTENDALE FUNERAL; Service to Be Held Today for Noted Theatrical Man. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/c-e-knoblauch-64-rough-rider-dies-member-of-roosevelt-cavalry-in.html | C. E. KNOBLAUCH, 64, ROUGH RIDER, DIES; Member of Roosevelt Cavalry in War With Spain Fought at San Juan Hill. BROTHER OF PLAYWRIGHT His Business Life Spent in Wall Street -- Had Seat on Stock Exchange 1893-1932. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/city-held-a-loan-on-walker-home-mellen-charges-trust-was-also.html | CITY HELD A LOAN ON WALKER HOME; Mellen Charges Trust Was Also Invested in 1932 in Garage Linked to Politician. 'ROUTINE,' SAYS BUCKLEY Berle Points Out That Mortgage on Former Mayor's House Was Bought by City in 1906. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/miss-jacobs-to-sail-will-leave-tomorrow-to-train-in-london-for-long.html | MISS JACOBS TO SAIL; Will Leave Tomorrow to Train in London for Long Season. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/500-hunt-missing-sheriff-texans-search-region-where-man-vanished.html | 500 HUNT MISSING SHERIFF; Texans Search Region Where Man Vanished With Three Prisoners. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/992000000-lent-to-pay-depositors-rfc-speeds-and-extends-loans-to.html | $992,000,000 LENT TO PAY DEPOSITORS; RFC Speeds and Extends Loans to Closed Banks Regardless of Reserve Membership. INDUSTRIAL LOANS SLOW Field Offices Reject 1,319 of 2,403 Applications, Refer 517 to Washington. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/pro-giants-to-use-smith-dodgers-lineup-will-include-nesbitt-in-game.html | PRO GIANTS TO USE SMITH.; Dodgers' Line-Up Will Include Nesbitt In Game Sunday. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/lancaster-pa-mill-stoned.html | Lancaster, Pa., Mill Stoned. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/kidnapped-girl-7-found-with-aunt-one-child-tall-saw-kin-in-auto-but.html | 'KIDNAPPED' GIRL, 7, FOUND WITH AUNT; One Child, Tall, Saw Kin in Auto, but Others Thought She Rode Off With Stranger. POLICE SEARCH 3 HOURS Six Radio Patrol Cars and 25 Detectives Work on Case Before 'Solution' Is Found. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/colgate-works-in-rain-players-get-chance-to-handle-wet-ball-in.html | COLGATE WORKS IN RAIN.; Players Get Chance to Handle Wet Ball in Varied Session. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/commodity-markets-futures-advanced-by-report-from-washington-of.html | COMMODITY MARKETS.; Futures Advanced by Report From Washington of Further Possible Dollar Devaluation. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/carol-phones-sister-to-give-her-comfort-reported-deeply-depressed.html | CAROL PHONES SISTER TO GIVE HER COMFORT; Reported Deeply Depressed by Alexander's Death -- Sofia Orders National Mourning. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/gail-borden-munsill.html | GAIL BORDEN MUNSILL. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/miss-ruth-tookers-engagement-to-wed-trowbridge-callaway-jr-is.html | Miss Ruth Tooker's Engagement to Wed Trowbridge Callaway Jr. Is Announced | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mr-rogers-glad-to-hear-of-new-political-blood.html | Mr. Rogers Glad to Hear Of New Political Blood | True | WILL ROGERS | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/gen-parsons-left-719103-net-estate-appraisal-shows-that-subway.html | GEN. PARSONS LEFT $719,103 NET ESTATE; Appraisal Shows That Subway Builder Had Valuable Realty Holdings. ECCENTRIC HAD $2,949,524 Edward Ridley, Slain in Cellar Office, Also Left $1,003,400, Not Included in Accounting. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/lawyers-group-to-help-plan-law-to-force-federal-charters-on.html | Lawyers' Group to Help Plan Law to Force Federal Charters on Financial Concerns | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/treasury-to-call-195976600-monday-to-use-funds-for-liberty-loan.html | TREASURY TO CALL $195,976,600 MONDAY; To Use Funds for Liberty Loan Redemption -- $106,110,470 in New York District. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/hotel-sales-increased-cornell-survey-shows-ad-outlay-brought.html | HOTEL SALES INCREASED.; Cornell Survey Shows Ad Outlay Brought Increased Business. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/international-shoe-meeting.html | International Shoe Meeting. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/savings-interest-cut-canadian-bank-reduces-payments-on-deposits-to.html | SAVINGS INTEREST CUT.; Canadian Bank Reduces Payments on Deposits to 2%. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/fliers-bomb-train-of-spanish-rebels-100-believed-killed-or-hurt-in.html | FLIERS BOMB TRAIN OF SPANISH REBELS; 100 Believed Killed or Hurt in Asturias Attack -- Fleeing Strikers Burn Bridges. THREE ARE SLAIN IN MADRID Police Bullets Hit Bystanders in Pursuit of Machine-Gun Gang in Speeding Auto. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/opera-broadcasts-to-resume-dec-24-pharmaceutical-concern-will.html | OPERA BROADCASTS TO RESUME DEC. 24; Pharmaceutical Concern Will Sponsor Radio Season of the Metropolitan. COST IS PUT AT $375,000 Bullet Type of Microphone to Be Tried This Year to Improve Stage 'Pick-Up.' | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/peter-and-mother-start-from-paris-boy-king-entrains-for-belgrade-as.html | PETER AND MOTHER START FROM PARIS; Boy King Entrains for Belgrade as Family Decides to Attend Funeral. HEAVY GUARD AT STATION Hundreds of Police Line Platform While Detectives Watch Brilliantly Lighted Cars. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/state-eastern-star-elects.html | State Eastern Star Elects. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/yugoslavs-hide-tragedy-newspaper-carries-account-of-kings-safe.html | YUGOSLAVS HIDE TRAGEDY; Newspaper Carries Account of King's Safe Visit to Marseilles. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/city-registration-far-ahead-of-1930-total-for-4-days-is-987693.html | CITY REGISTRATION FAR AHEAD OF 1930; Total for 4 Days Is 987,693, Compared With 758,731 in Last Gubernatorial Year. 281,264 ENROLL IN A DAY Two Districts in Brooklyn Are Above 1933 -- Final Drive Starts to Get Out the Voters. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/back-state-relief-bonds-mrs-bacon-and-mrs-oday-urge-women-to-vote.html | BACK STATE RELIEF BONDS; Mrs. Bacon and Mrs. O'Day Urge Women to Vote for Big Issue. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/divorces-j-p-rothstone-former-fay-lewisohn-receives-a-decree-at.html | DIVORCES J. P. ROTHSTONE.; Former Fay Lewisohn Receives a Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mgoldrick-is-seen-as-pawn-by-taylor-controller-a-rubber-stamp-under.html | M'GOLDRICK IS SEEN AS PAWN BY TAYLOR; Controller a Rubber Stamp Under 'Dictator' LaGuardia, Rival Candidate Says. FINDS FINANCES 'JUGGLED' Charges Costly Scheme Has Been Used to Set Up 'Fictitious Record of Economy.' | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/princess-xenia-wins-plea-to-change-name-former-wife-of-william-b.html | PRINCESS XENIA WINS PLEA TO CHANGE NAME; Former Wife of William B. Leeds to Be Known as Miss Xenia Romanoff After Nov. 12. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-j-c-tallmadge.html | MRS. J. C. TALLMADGE. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/h-b-daviss-death-accidental.html | H. B. Davis's Death Accidental. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/charles-f-duhlmeier.html | CHARLES F. DUHLMEIER. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/william-l-hendrickson.html | WILLIAM L. HENDRICKSON. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/diplomats-meet-in-geneva-monday-gathering-of-committee-on-chaco.html | DIPLOMATS MEET IN GENEVA MONDAY; Gathering of Committee on Chaco Will Afford Chance to Discuss Murders. HELP TO PEACE IS SEEN Grey's Attempt to Effect a Conference After Sarajevo Assassination Recalled. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/heads-british-steel-concern.html | Heads British Steel Concern. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/two-conductors-land-golschmann-and-ormandy-here-on-way-to-resume.html | TWO CONDUCTORS LAND.; Golschmann and Ormandy Here on Way to Resume Posts. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/fifty-witnesses-summoned.html | Fifty Witnesses Summoned. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/farm-hands-plan-dole-715000-britons-seek-inclusion-in-unemployment.html | FARM HANDS PLAN DOLE.; 715,000 Britons Seek Inclusion in Unemployment Insurance. | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/held-on-bad-bill-charge.html | Held on Bad Bill Charge. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/sopwith-calls-luck-vital-given-tuppenny-worth-endeavour-would-have.html | SOPWITH CALLS LUCK VITAL; 'Given Tuppenny Worth,' Endeavour Would Have Won, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/goldsmith-issues-exempt-job-list-mayor-challenges-it-however-and.html | GOLDSMITH ISSUES EXEMPT JOB LIST; Mayor Challenges It, However, and Asks Any One to Pick One Unnecessary Appointee. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/two-alleged-aides-of-assassin-seized-pair-arrested-at-swiss-line.html | TWO ALLEGED AIDES OF ASSASSIN SEIZED; Pair Arrested at Swiss Line Have Czech Passports That Are Believed Forged. THIRD FLEES INTO FOREST American Is Held at Dijon on Suspicion That He Knows Something About Plot. TWO ALLEGED AIDES OF ASSASSIN SEIZED | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/princeton-recalls-2-after-beer-party-reinstates-students-one-of.html | PRINCETON RECALLS 2 AFTER BEER PARTY; Reinstates Students, One of Whom Defeated Col. Breckinridge in New Deal Debate. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/8827-witness-rodeo-for-free-milk-fund-race-to-milk-wild-cows-proves.html | 8,827 WITNESS RODEO FOR FREE MILK FUND; Race to Milk Wild Cows Proves Event of Evening With Many Contestants Routed. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/inflation-rumors-put-grains-higher-heavy-buying-from-east-laid-to.html | INFLATION RUMORS PUT GRAINS HIGHER; Heavy Buying From East Laid to Hedging Against Any Monetary Shift. PROFIT-TAKING HITS BULGE Wheat Up 2 1/2 to 2 3/4c, Corn 1 1/81 1/4, Oats 3/8-3/4, Rye 5/8-1 1/4, Barley 3/4-1 1/4. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/prices-rise-in-paris.html | Prices Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/firms-to-operate-today-offices-of-two-houses-to-be-open-for.html | FIRMS TO OPERATE TODAY.; Offices of Two Houses to Be Open for Canadian Business. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/reich-press-angry-at-foreign-lies-scores-insinuations-that-the.html | REICH PRESS ANGRY AT 'FOREIGN LIES'; Scores Insinuations That the Nazis Were Linked With Marseilles Tragedy. RED PLOT IS SUGGESTED One Paper Lays the Charges to 'Socialist-Communist' Newspapers of Saar. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/brown-tests-defense-oreilly-and-karaban-likely-to-start-in-back.html | BROWN TESTS DEFENSE.; O'Reilly and Karaban Likely to Start in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/scobey-lehigh-ready-giant-tackle-in-shape-again-as-squad-ends-hard.html | SCOBEY, LEHIGH, READY.; Giant Tackle in Shape Again as Squad Ends Hard Work. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/yugoslavs-in-us-show-sorrow.html | Yugoslavs in U.S. Show Sorrow | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/roosevelts-to-aid-state-democrats-presidents-mother-endorses-lehman.html | ROOSEVELTS TO AID STATE DEMOCRATS; President's Mother Endorses Lehman and Contributes to Campaign Fund. WIFE TO MAKE ADDRESSES Speeches Particularly Will Seek Support for Mrs. O'Day, Old Personal Friend. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/inadequate-guard-for-king-stirs-new-crisis-in-france-yugoslavs.html | INADEQUATE GUARD FOR KING STIRS NEW CRISIS IN FRANCE; YUGOSLAVS ATTACK ITALIANS; SARRAUT OFFERS TO QUIT Interior Minister, Titular Police Head, Hands In Resignation. CABINET SHIFTS LIKELY Head of Surete and Prefect Are Removed as Result of Marseilles Tragedy. PUBLIC INDIGNATION RISES Murders Revive Clamor for Wide Reforms That Began With Stavisky Scandal. SLAYINGS PROVOKE NEW FRENCH CRISIS | True | By P. J. Philip.wireless To the New York Times.by P. J. Philip. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/columbus-day.html | COLUMBUS DAY. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/william-t-webster-exengineering-superintendent-of-clyde-steamship.html | WILLIAM T. WEBSTER.; Ex-Engineering Superintendent of Clyde Steamship Line. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/penn-squad-off-today-kurlishs-punting-features-last-home-drill.html | PENN SQUAD OFF TODAY.; Kurlish's Punting Features Last Home Drill Before Yale Fray. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/grace-dodge-bride-of-j-b-olmsted-2d-daughter-of-head-of-american.html | GRACE DODGE BRIDE OF J. B. OLMSTED 2D; Daughter of Head of American University at Beirut Wed at Riverdale. 3 CLERGYMEN OFFICIATE Wedding on 51st Anniversary of Marriage of Mrs. C. H. Dodge, Bride's Grandmother. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/commodity-exchange-elects.html | Commodity Exchange Elects. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/herman-to-dodgers-new-chicago-report-straight-deal-for-leslie-is.html | HERMAN TO DODGERS, NEW CHICAGO REPORT; Straight Deal for Leslie Is Rumored Despite Denial From the Cubs. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/servant-defends-mrs-vanderbilt-none-but-perfect-ladies-and.html | SERVANT DEFENDS MRS. VANDERBILT; None but 'Perfect Ladies and Gentlemen' Visited Home, Butler Tells Court. LITTLE DRINKING, HE SAYS Chauffeur Lists Companions, All 'Obviously Respectable,' Justice Carew Explains Afterward. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bank-in-asbury-park-will-reopen-monday-federal-insurance.html | BANK IN ASBURY PARK WILL REOPEN MONDAY; Federal Insurance Corporation Approves Deposit Coverage of Seacoast Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/templeton-victor-on-overtime-goal-beats-eastcott-by-11-to-10-in.html | TEMPLETON VICTOR ON OVERTIME GOAL; Beats Eastcott by 11 to 10 in Thrilling Polo Match to Gain Waterbury Cup Final. AURORA ALSO IS WINNER Gives Aknusti Seven Points on Handicap and Then Gallops to 13-9 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/advertising-course-to-open.html | Advertising Course to Open. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/politics-is-funny.html | "Politics Is Funny." | True | GEORGE HIRAM MANN | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/florence-frasers-bridal.html | Florence Fraser's Bridal. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/exchange-drops-many-securities-suspends-from-trading-those-which.html | EXCHANGE DROPS MANY SECURITIES; Suspends From Trading Those Which Were Not Registered Under New Law. ELEVEN BONDS IN GROUP Same Action Taken by the Curb, Which Removes Twelve Issues of Different Types. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/august-money-circulation-up-59911459-was-193551368-under-year-ago.html | August Money Circulation Up $59,911,459; Was $193,551,368 Under Year Ago Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/first-realty-sold-by-rehabilitator-3-parcels-involved-securing.html | FIRST REALTY SOLD BY REHABILITATOR; 3 Parcels Involved, Securing Certificates With Face Value of $653,650, Held by 238. TWO OF LIENS CONTINUED In All Cases Taxes and Back Interest Will Be Cleared Up, Insurance Aide Reports. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/barthou-lies-in-state-in-the-quai-dorsay-many-pay-last-tribute-to.html | Barthou Lies in State in the Quai d'Orsay; Many Pay Last Tribute to Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/alonzo-fenderson-moses-in-the-green-pastures-succumbs-at-danville.html | ALONZO FENDERSON.; 'Moses' in 'The Green Pastures' Succumbs at Danville, Va. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/princeton-works-on-aerial-plays-kadlic-kaufman-sandbach-and.html | PRINCETON WORKS ON AERIAL PLAYS; Kadlic, Kaufman, Sandbach and Constable Form First String Back Field. PLACE-KICKING IS TESTED Five Members of Squad Practice in Effort to Insure Tigers' Conversion of Extra Points. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/stolls-get-police-to-allow-contact-ransom-is-ready-intermediary-is.html | STOLLS GET POLICE TO ALLOW CONTACT; RANSOM IS READY; INTERMEDIARY IS NAMED Then Officers Withdraw as They Put Safety of Victim First. CLUES ARE ESTABLISHED Maid Saw Abductor's Car and Garage Owner Talked to Man Seeking House. FEDERAL MEN IN CHARGE All Kentucky Officers Are Mobilized in Search and Troop Use Is Offered. STOLLS GET POLICE TO ALLOW CONTACT KIDNAPPED MATRON, HER HUSBAND, AND THEIR HOME. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/book-notes.html | BOOK NOTES | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/pelham-triumphs-240-halts-scarsdale-high-for-third-straight-victory.html | PELHAM TRIUMPHS, 24-0.; Halts Scarsdale High for Third Straight Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/wesleyans-squad-ready-plans-made-for-bowdoin-contest-cleary-slated.html | WESLEYAN'S SQUAD READY.; Plans Made for Bowdoin Contest -- Cleary Slated to Play. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/penn-state-in-signal-drill.html | Penn State in Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/william-dick-dead-in-philadelphia-76-for-more-than-50-years-served.html | WILLIAM DICK DEAD IN PHILADELPHIA, 76; For More Than 50 Years Served Public School System There, Starting as Clerk. LONG BOARD SECRETARY From 1924 to 1928 Had Charge of $34,000,000 Expenditure Annually on Education. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/holy-cross-polishes-plays.html | Holy Cross Polishes Plays. | True | Special to THE NEW YORK TIMES. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/not-exclusive-to-brooklyn.html | Not Exclusive to Brooklyn. | True | SI SINGER | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/baby-elephant-off-on-flight-to-st-louis-200pound-animal-coaxed-from.html | BABY ELEPHANT OFF ON FLIGHT TO ST. LOUIS; 200-Pound Animal Coaxed From Truck to Plane for Trip to Mid-Western Zoo. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/soviet-laudatory-on-barthous-work-press-unanimously-praises-him-as.html | SOVIET LAUDATORY ON BARTHOU'S WORK; Press Unanimously Praises Him as French Bourgeois Who Strove for Peace. EFFORTS CALLED DURABLE Franco-Russian Rapprochement Held Firmly Established Under His Leadership. | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/treasury-is-consulted-on-silver-trading-here.html | Treasury Is Consulted On Silver Trading Here | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/beuer-fox.html | Beuer -- Fox. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/throng-sees-modern-samson-break-a-rib-lifting-dumbbell-to-show.html | Throng Sees 'Modern Samson' Break a Rib Lifting Dumbbell to Show Power of Tonic | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cleared-of-fraud-charge.html | Cleared of Fraud Charge. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/lucille-la-verne-gravely-iii.html | Lucille La Verne Gravely Ill. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/art-brevities.html | Art Brevities. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/munich-police-use-sabers-in-attack-upon-protestants-charge-as-a.html | MUNICH POLICE USE SABERS IN ATTACK UPON PROTESTANTS; Charge as a Throng Opposing Ousting of Bavarian Bishop Sings Hymns -- One Hurt. PRELATE, SEIZED, ESCAPES Flees Palace and Preaches Defiant Sermon -- Crowds Yell 'Down With Mueller!' | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/george-to-attend-funeral.html | George to Attend Funeral. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/miss-clothier-to-wed-villanova-girls-marriage-to-r-p-brown-takes.html | MISS CLOTHIER TO WED.; Villanova Girl's Marriage to R. P. Brown Takes Place Today. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/jeftitch-confers-with-doumergue-yugoslav-foreign-minister-sees-the.html | JEFTITCH CONFERS WITH DOUMERGUE; Yugoslav Foreign Minister Sees the French Premier Before Returning to Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/dora-donners-debut-villanova-girl-will-make-social-bow-tomorrow.html | DORA DONNER'S DEBUT.; Villanova Girl Will Make Social Bow Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/l-f-hyde-estate-to-kin-will-filed-at-glens-falls-makes-widow-the.html | L. F. HYDE ESTATE TO KIN.; Will Filed at Glens Falls Makes Widow the Executrix. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/frederick-w-smith-chicago-wheat-trader-since-1880-and-member-of.html | FREDERICK W. SMITH.; Chicago Wheat Trader Since 1880 and Member of Trade Board. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mussolini-watches-situation.html | Mussolini Watches Situation. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/birth-control-books-stir-customs-appeal-morris-l-ernst-asks-federal.html | BIRTH CONTROL BOOKS STIR CUSTOMS APPEAL; Morris L. Ernst Asks Federal Bureau to Permit Importation of Seized Works. | True | Special to THE NEW YORK TIMES. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/passing-stressed-in-columbia-drill-little-calls-off-scrimmage-to.html | PASSING STRESSED IN COLUMBIA DRILL; Little Calls Off Scrimmage to Prepare for Forwards in V.M.I. Contest. NEW PLAYS GIVEN TRIAL Barabas Makes Long Throws in Hard Workout -- First-String Backs Tested on Defense. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/leaders-pledge-methodist-unity-bishops-and-officials-of-the-three.html | LEADERS PLEDGE METHODIST UNITY; Bishops and Officials of the Three Branches Endorse Aim at the Sesquicentennial. FOR FIGHT ON 'PAGANISM' Clergy of North and South Call for End of Separatism to Join in 'Common Causes.' | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/plane-sets-record-in-flight-over-andes-new-panamerican-craft-cuts-2.html | PLANE SETS RECORD IN FLIGHT OVER ANDES; New Pan-American Craft Cuts 2 1/2 Hours Off SantiagoBuenos Aires Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/grade-b-at-13-cents.html | Grade B at 13 Cents. | True | CHARLES NIEDNER, Secretary Brooklyn-Queens Milk Dealers Association | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/urges-municipal-curbs-f-h-morse-would-limit-borrowing-and-building.html | URGES MUNICIPAL CURBS.; F. H. Morse Would Limit Borrowing and Building as Credit Aid. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/rains-aid-state-farmers-albany-reports-also-that-moisture-helped.html | RAINS AID STATE FARMERS.; Albany Reports Also That Moisture Helped Winter Wheat. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/police-mobilized-for-columbus-day-extra-precautions-taken-to.html | POLICE MOBILIZED FOR COLUMBUS DAY; Extra Precautions Taken to Prevent Anti-Fascists From Marring 3 Celebrations. LEHMAN TO BE SPEAKER Moses and LaGuardia Also to Make Addresses Here and at Brooklyn Exercises. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/fraud-is-charged-in-school-sites-teachers-group-asserts-that.html | FRAUD IS CHARGED IN SCHOOL SITES; Teachers' Group Asserts That Wallstein Report Showed Collusion in 164 Deals. BERGEN BEACH CASE CITED Estimate Board Defers Action on McGoldrick Recommendation to Pay Some Awards. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/brewers-end-convention-here.html | Brewers End Convention Here. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-stolls-sister-secluded.html | Mrs. Stoll's Sister Secluded. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/spalding-to-make-change.html | Spalding to Make Change. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/minneapolis-road-holds-up-old-plan-reorganizers-work-halted-by-rfc.html | MINNEAPOLIS ROAD HOLDS UP OLD PLAN; Reorganizers' Work Halted by RFC Decision to Ask Competitors to Buy Line. MEETING SET FOR MONDAY Twin Cities-Peoria Route Said to Save Twelve Hours in Freight To and From the Coast. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/french-are-hopeful.html | French Are Hopeful. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/financial-markets-stocks-advance-in-broadest-trading-since-july-27.html | FINANCIAL MARKETS; Stocks Advance in Broadest Trading Since July 27 -Grains Lead Rise in Commodities. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/marseilles-plans-statue-to-king.html | Marseilles Plans Statue to King. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/exchange-advises-pay-cut.html | Exchange Advises Pay Cut. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/helen-trenholme-bride-screen-actress-wed-in-montreal-to-denys.html | HELEN TRENHOLME BRIDE.; Screen Actress Wed in Montreal to Denys Herbert-Smith. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/child-to-mrs-doubleday.html | Child to Mrs. Doubleday. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/prince-of-wales-asserts-air-force-aids-confidence.html | Prince of Wales Asserts Air Force Aids Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/the-d-dudley-brills-return.html | The D. Dudley Brills Return. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/jury-delays-ship-inquiry-federal-body-to-resume-oct-22-no-estimate.html | JURY DELAYS SHIP INQUIRY.; Federal Body to Resume Oct. 22. -No Estimate on Total Claims. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/baron-monteagle-former-second-secretary-of-the-british-embassy-here.html | BARON MONTEAGLE; Former Second Secretary of the British Embassy Here. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/ruth-soon-to-take-role-of-manager-to-lead-major-league-players-on.html | RUTH SOON TO TAKE ROLE OF MANAGER; To Lead Major League Players on Extensive Winter Playing Tour in Orient. SQUAD SAILS ON OCT. 20 Hawaii, Philippines, Japan and China on Itinerary, With the First Game in Honolulu. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/indict-union-heads-in-chicago-killings-grand-jurors-name-street-car.html | INDICT UNION HEADS IN CHICAGO KILLINGS; Grand Jurors Name Street Car Men for 'Murders' in Bus Strike. HIRING THUGS IS CHARGED Deaths of Dispatcher and Woman Passenger Are Laid to Campaign of Vandalism. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/henry-baumann-sr.html | HENRY BAUMANN SR. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/dressler-estate-pays-41200.html | Dressler Estate Pays $41,200. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/hodson-wins-praise-for-pension-refunds-magistrate-says-hundreds-of.html | HODSON WINS PRAISE FOR PENSION REFUNDS; Magistrate Says Hundreds of Thousands of Dollars Have Been Saved for City. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/louise-stevenss-plans-baltimore-girl-to-be-wed-to-ralph-f-proctor.html | LOUISE STEVENS'S PLANS.; Baltimore Girl to Be Wed to Ralph F. Proctor Jr. on Oct, 20. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/chemicals-make-male-sex-hormone-first-such-artificial-production-is.html | CHEMICALS 'MAKE' MALE SEX HORMONE; First Such Artificial Production Is Reported by Professor Ruzicka in London. HE SAYS TEST SUCCEEDED Four Other Investigators Assisted in Experiments at Laboratory in Zurich. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/warrants-issued-for-tillman-and-3-two-officers-are-arrested-in.html | WARRANTS ISSUED FOR TILLMAN AND 3; Two Officers Are Arrested in Hartford in Finance Company Shortage. PRESIDENT STILL MISSING Search Here Reveals He Had Threatened Suicide -- Had Park Avenue Apartment. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cecil-singer-gives-dinner-for-6-guests-the-irving-w-bonbrights-jr.html | CECIL SINGER GIVES DINNER FOR 6 GUESTS; The Irving W. Bonbrights Jr. Have Theatre Party and Supper -- John M. Barrett Is Host. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bogus-us-notes-in-budapest.html | Bogus U.S. Notes in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/priests-slayer-tries-suicide.html | Priest's Slayer Tries Suicide. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/dollar-declines-sharply-sterling-falls-in-terms-of-record-price-at.html | DOLLAR DECLINES SHARPLY.; Sterling Falls in Terms of Record Price at London for Gold. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/new-board-to-rule-hospital-building-goldwater-acts-to-prevent.html | NEW BOARD TO RULE HOSPITAL BUILDING; Goldwater Acts to Prevent Repetition of Mistakes Costly to the City. POWER PLANT WORTHLESS It Had to Be Abandoned, and Other Structures Have Been Found Defective, He Says. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/eastman-unchanged-on-rail-ownnership-says-he-still-is-unwilling-to.html | EASTMAN UNCHANGED ON RAIL OWNNERSHIP; Says He Still Is Unwilling to Recommend That the Public Take Over the Lines. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/syracuse-lightens-work-first-and-second-teams-practice-on-defensive.html | SYRACUSE LIGHTENS WORK; First and Second Teams Practice on Defensive Formations. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/sales-of-fancy-groceries-gain.html | Sales of Fancy Groceries Gain. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/klemperer-gives-bruckners-ninth-symphony-is-played-here-for-the.html | KLEMPERER GIVES BRUCKNER'S NINTH; Symphony Is Played Here for the First Time in Its Original Form by Philharmonic. A THRILLING PERFORMANCE Beethoven's Fifth, a Companion Piece to Novelty, Is Heard at Carnegie Hall. | True | By Olin Downes. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-harriet-helm-to-be-wed-today-she-will-become-bride-here-of.html | MRS. HARRIET HELM TO BE WED TODAY; She Will Become Bride Here of Valentine Everit Macy Jr. of Ossining. J. N. MACY TO BE BEST MAN Prospective Bride Is Daughter of Mrs. Harriet Ayer Seymour, Musician of This City. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/free-in-antisemitic-case-sufi-abdul-hamid-wins-dismissal-of-charge.html | FREE IN ANTI-SEMITIC CASE; Sufi Abdul Hamid Wins Dismissal of Charge of Maligning Jews. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cost-of-translation.html | COST OF TRANSLATION. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/tva-hearing-deferred-agreement-of-counsel-on-documentary-evidence.html | TVA HEARING DEFERRED.; Agreement of Counsel on Documentary Evidence Halts Case. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/llangollen-chase-draws-20-entries-threemile-race-heads-benefit-meet.html | LLANGOLLEN CHASE DRAWS 20 ENTRIES; Three-Mile Race Heads Benefit Meet on Whitney Course at Upperville, Va., Today. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/foreign-exchange-thursday-oct-11-1934.html | FOREIGN EXCHANGE; Thursday, Oct. 11, 1934. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/yale-squad-again-holds-scrimmage-improved-tackling-noted-as-varsity.html | YALE SQUAD AGAIN HOLDS SCRIMMAGE; Improved Tackling Noted as Varsity Stops Penn Plays, With Scrubs on Attack. DE ANGELIS AT CENTRE May Start in Johnson's Place Tomorrow -- Wright to Share Tackle Post With Curtin. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/gov-lehman-to-speak-he-will-address-university-convocation-next.html | GOV. LEHMAN TO SPEAK.; He Will Address University convocation Next Thursday. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-coolidge-catskill-guest.html | Mrs. Coolidge Catskill Guest. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/205000-families-get-home-aid-now-hodson-reports-increase-of-92000.html | 205,000 FAMILIES GET HOME AID NOW; Hodson Reports Increase of 92,000 Since January -- Work Lists Drop 41,000 Persons. CHISELERS WEEDED OUT About 10% of Cases Off Relief Rolls Because the Recipients Obtained Regular Jobs. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/30000-militiamen-to-gather-in-chile-civil-army-to-parade-in-capital.html | 30,000 MILITIAMEN TO GATHER IN CHILE; 'Civil Army' to Parade in Capital Tomorrow, Despite Protests of Regular Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/creavy-cards-74-for-golf-laurels-pine-ridge-star-ahead-by-two.html | CREAVY CARDS 74 FOR GOLF LAURELS; Pine Ridge Star Ahead by Two Strokes in Handicap Tourney at Sleepy Hollow. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bus-brakes-held-6-drivers-testify-defense-witnesses-say-owners-of.html | BUS BRAKES HELD, 6 DRIVERS TESTIFY; Defense Witnesses Say Owners of Disaster Vehicle Took Good Care of Fleet. MISTRIAL PLEAS DENIED Several Motions, Charging Court With Prejudices, Turned Down by Judge Coyle. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/robert-a-funder-leader-in-malt-and-hop-trade-dies-during-convention.html | ROBERT A. FUNDER.; Leader in Malt and Hop Trade Dies During Convention Here. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/the-play-patience-or-bunthornes-bride-in-the-repertory-of-the-doyly.html | THE PLAY; 'Patience, or, Bunthorne's Bride,' in the Repertory of the D'Oyly Carte Minstrels. | True | By Brooks Atkinson. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/sells-right-here-for-hard-hitting-memoirs.html | Sells Right Here for 'Hard Hitting' Memoirs | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/limits-interest-in-cotton.html | Limits Interest in Cotton. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/a-lubitsch-production-of-the-merry-widow-with-jeanette-macdonald.html | A Lubitsch Production of 'The Merry Widow,' With Jeanette MacDonald and Maurice Chevalier. | True | By Andre Sennwald. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/bank-clearings-drop-39-in-week-increase-of-103-in-other-cities-is.html | BANK CLEARINGS DROP 3.9% IN WEEK; Increase of 10.3% in Other Cities Is Offset by Decline of 10.7% Here. TOTAL IS $4,016,129,000 Boston and Buffalo Reveal Small Losses Compared With Same Period Last Year. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/sports-of-the-times-running-through-signal-drill.html | Sports of the Times; Running Through Signal Drill. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/lott-bell-feibleman-and-hall-advance-to-semifinal-round-in.html | Lott, Bell, Feibleman and Hall Advance To Semi-Final Round in Greenbrier Tennis | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/federal-list-rises-with-other-bonds-government-issues-keep-pace.html | FEDERAL LIST RISES WITH OTHER BONDS; Government Issues Keep Pace With Rest of Market Despite Drop in Dollar. YUGOSLAV SECURITIES GAIN Rails Lead Domestic Group With Some Sharp Advances -- Traction Loans Active. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cornell-in-active-drill-frederick-tried-in-back-field-in-place-of.html | CORNELL IN ACTIVE DRILL.; Frederick Tried in Back Field In Place of Scott. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/croatian-plot-charged-alexander-condemned-in-april-says-hungarian.html | CROATIAN PLOT CHARGED.; Alexander Condemned in April, Says Hungarian Paper. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/drake-at-west-point-arrives-for-gridiron-battle-with-the-army.html | DRAKE AT WEST POINT.; Arrives for Gridiron Battle With the Army Tomorrow. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/the-years-crops.html | THE YEAR'S CROPS. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/president-takes-a-drive.html | President Takes a Drive. | True | Special to THE NEW YORK TIMES. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/silk-offer-is-rejected-dye-workers-head-turns-down-owners-on.html | SILK OFFER IS REJECTED.; Dye Workers' Head Turns Down Owners on Contract Plan. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/army-man-freed-in-wifes-death.html | Army Man Freed in Wife's Death | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/smith-makes-plea-for-nursing-fund-former-governor-says-work-of.html | SMITH MAKES PLEA FOR NURSING FUND; Former Governor Says Work of Henry St. Settlement Must Be Continued. WARBURG ALSO ASKS AID Men's and Women's Groups Meet to Plan Drive for $550,000 for 1935. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/prices-and-wages-in-steel-to-hold-richberg-after-meeting-of.html | PRICES AND WAGES IN STEEL TO HOLD; Richberg, After Meeting of Institute, Says Industry Is Planning No Changes. SHIFTS IN CODE UNLIKELY Confidence and Stability Called Aim of NRA Under Its Recent Reorganization. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/stocks-in-london-paris-and-berlin-english-market-recovers-its.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Recovers Its Equilibrium -- Rise of Prices Here a Factor. GAINS ON THE BOURSE French Expect Further Devaluation of Dollar -- German Stocks Advance, Bonds Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/second-woman-dies-of-assassins-bullet-mme-yolande-farris-succumbs.html | SECOND WOMAN DIES OF ASSASSIN'S BULLET; Mme. Yolande Farris Succumbs in Marseilles -- Policeman, Reported Dead, Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/mrs-vare-again-gains-at-golf-continuing-her-comeback-march-defeats.html | Mrs. Vare Again Gains at Golf, Continuing Her Comeback March; Defeats Miss Rogers, 3 and 2, to Reach Semi-Final Round in Berthellyn Cup Tourney -- Mrs. Hurd, Victor in 1933, Also Advances Along With Miss Quier and Miss Wall. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/operaphilharmonic-merger-discussed-would-lengthen-season-at.html | Opera-Philharmonic Merger Discussed; Would Lengthen Season at Metropolitan | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/reich-to-try-thaelmann.html | Reich to Try Thaelmann. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/memorial-to-matthew-dunn.html | Memorial to Matthew Dunn. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/federal-official-notified.html | Federal Official Notified. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/107000-children-take-communion-whiteclad-assembly-forms-a-huge.html | 107,000 CHILDREN TAKE COMMUNION; White-Clad Assembly Forms a Huge Cross at Eucharistic Congress at Buenos Aires. FOUR CARDINALS SING MASS Cardinal Pacelli Deeply Moved by Spectacle -- Bolivian Prelate Prays for Chaco Peace. | True | By John W. White.special Cable To the New York Times. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/yugoslavs-stage-antiitalian-riots-consulates-in-ljubljana-and.html | YUGOSLAVS STAGE ANTI-ITALIAN RIOTS; Consulates in Ljubljana and Sarajevo Are Stoned and an Official of One Is Beaten. SHOPS IN SPLIT WRECKED But Rome Expresses No Great Alarm -- Hungarian Papers Seized and Burned. YUGOSLAVS STAGE ANTI-ITALIAN RIOTS WHERE KING ALEXANDER WILL BE BURIED. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/peggy-crump-wed-to-robert-ward-ridgewood-nj-girl-married-by-the-rev.html | PEGGY CRUMP WED TO ROBERT WARD; Ridgewood, N.J., Girl Married by the Rev. F. K. Mathiews in Afternoon Ceremony. BRIDE EDITOR'S DAUGHTER Descendant of Eli Whitney and Has Been Associated With Little Theatre Groups. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/killer-worked-in-belgium.html | Killer Worked in Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/harvard-has-drill-on-fundamentals-varsity-practices-tackling-and.html | HARVARD HAS DRILL ON FUNDAMENTALS; Varsity Practices Tackling and Blocking to Protect Kickers -- Squad in Shape for Game. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/democrats-asked-to-fill-census-jobs-director-asserts-this-policy-of.html | DEMOCRATS ASKED TO FILL CENSUS JOBS; Director Asserts This Policy of Awarding 25,000 Posts Is Not New. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/miss-bloomfield-becomes-a-bride-married-to-nicholas-t-rogers-by-dr.html | MISS BLOOMFIELD BECOMES A BRIDE; Married to Nicholas T. Rogers by Dr. Charles Fleischer in Hotel Ceremony. SISTER HER ATTENDANT Gustavus A. Rogers Is Best Man for Son -- Couple on Trip to South America. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/yugoslavs-are-critical-of-the-marseilles-police.html | Yugoslavs Are Critical Of the Marseilles Police | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/secs-first-inquiry-on-the-exchange-commission-investigates-activity.html | SEC'S FIRST INQUIRY ON THE EXCHANGE; Commission Investigates Activity in Stock of McLellan Stores Company. DROP IN RISING MARKET Shares Recede to 11 1/8, Laid to Report of the Activity of Federal Officers. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/miss-amy-gifford-lewis-secretary-18-years-of-foreign-missionary.html | MISS AMY GIFFORD LEWIS.; Secretary 18 Years of Foreign Missionary Society. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/skeet-shoot-prize-to-mrs-fay-ingalls-her-score-highest-in-contest.html | SKEET SHOOT PRIZE TO MRS. FAY INGALLS; Her Score Highest in Contest at Hot Springs -- Many Dinners Held in Colony. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/report-gives-basis-for-rates-on-trucks-suggestions-will-be.html | REPORT GIVES BASIS FOR RATES ON TRUCKS; Suggestions Will Be Presented to Annual Session of Traffic League Here. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/state-codes-law-is-upheld.html | State Codes Law Is Upheld. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/nra-upholds-order-for-36hour-week-presidents-cut-in-hours-for.html | NRA UPHOLDS ORDER FOR 36-HOUR WEEK; President's Cut in Hours for Cotton Garment Trade With No Pay Cut Is Approved. HOUDE CASE IS HELD UP Cummings Hints That Action to Compel Enforcement Will Not 'Stick' in Court. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cash-deal-credit-is-limited-by-sec-rule-forbids-its-extension-on.html | CASH DEAL CREDIT IS LIMITED BY SEC; Rule Forbids Its Extension on Unregistered Non-Exempt Securities. MARGIN QUERY ANSWERED Demand for Margin Delivered in Person Must Be Confirmed by Letter or Telegram. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/lady-furnesss-liner-lands.html | Lady Furness's Liner Lands. | True | Special to THE NEW YORK TIMES. | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/the-speed-family-friends-of-lincoln-he-was-constant-visitor-to-the.html | THE SPEED FAMILY FRIENDS OF LINCOLN; He Was Constant Visitor to the Home of the Ancestors of the Kidnap Victim. ONE WAS IN HIS CABINET Another Provided Office Space for Young Lincoln, Then Starting Law Practice. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/scaffolding-nears-top-of-washington-monument.html | Scaffolding Nears Top Of Washington Monument | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cottonseed-output-off-crushings-in-2-months-117950-tons-below-1933.html | COTTONSEED OUTPUT OFF.; Crushings in 2 Months 117,950 Tons Below 1933. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/more-gold-gained-by-bank-of-france-increase-of-66000000-francs.html | MORE GOLD GAINED BY BANK OF FRANCE; Increase of 66,000,000 Francs Brings Total for 23 Weeks to 8,418,000,000. RESERVE RATIO MOVES UP Bills Discounted at Home Are Reduced 751,000,000 Francs -Drop in Circulation. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/blow-at-amity-is-seen-belgrade-paper-says-assasin-struck-at.html | BLOW AT AMITY IS SEEN.; Belgrade Paper Says Assasin Struck at Yugoslavia's Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/germans-plan-a-barter-for-south-african-wool.html | Germans Plan a Barter For South African Wool | True | Wireless to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/model-sailboats-race-today.html | Model Sailboats Race Today. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/if-you-dont-register.html | IF YOU DON'T REGISTER. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/boy-freed-in-school-death.html | Boy Freed in School Death. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/two-to-sell-seats-on-stock-exchange-h-john-bechler-and-w-p-t.html | TWO TO SELL SEATS ON STOCK EXCHANGE; H. John Bechler and W. P. T. Preston Propose Transfers -Other Changes in Firms. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/6325-home-loan-bonds-stolen.html | $6,325 Home Loan Bonds Stolen. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/cottonseed-oil-sets-record.html | Cottonseed Oil Sets Record. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/ickes-calls-yates-a-troublemaker-secretary-says-assistant-to.html | ICKES CALLS YATES A 'TROUBLE-MAKER'; Secretary Says Assistant to Governor of Virgin Isles Has Been Dropped. PRAISES WORK OF PEARSON The New Colonial Council at St. Thomas Also Votes Confidence in Him. | True | Special to THE NEW YORK TIMES. | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/outsiders-invade-election-offices-found-copying-petitions-of.html | OUTSIDERS INVADE ELECTION OFFICES; Found Copying Petitions of Candidates Long After Closing Hours. LIVINGSTON TO ASK INQUIRY Board Member Says Intruders Worked All Night Before -Sheridan Made Discovery. | True | | C1B 239895 |
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/ccny-puts-stress-on-forward-passes-running-plays-also-thoroughly.html | C.C.N.Y. PUTS STRESS ON FORWARD PASSES; Running Plays Also Thoroughly Tested in Practice for the Providence Game. | True | | C1B 239895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-12 | 1934-10-12 | https://www.nytimes.com/1934/10/12/archives/dr-john-c-wiltsbank.html | DR. JOHN C. WILTSBANK. | True | | C1B 239895 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/farm-wage-average-at-1dayandboard-equals-93-per-cent-of-the-prewar.html | Farm Wage Average at $1-Day-and-Board; Equals 93 Per Cent of the Pre-War Level | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/chinese-ask-big-ransom-kidnappers-demand-138500-for-freeing-three.html | CHINESE ASK BIG RANSOM.; Kidnappers Demand $138,500 for Freeing Three Missionaries. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/football-leaders-will-clash-today-pitts-game-with-southern.html | FOOTBALL LEADERS WILL CLASH TODAY; Pitt's Game With Southern Califomia Tops Card of Attractive Contests. HARVARD ENGAGES BROWN Yale and Penn to Renew Rivalry -- Northwestern on Coast for Stanford Battle. | True | By Allison Danzig. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/landslide-kills-dr-kitsons-son-as-he-explores-in-riverside-park.html | Landslide Kills Dr. Kitson's Son As He 'Explores' in Riverside Park; Columbia Educator's Child, 10, Pinned Down by Huge Boulder While Digging With Playmate for 'Prehistoric Animals' -- Boys Had Been Intrigued by Paleontology Studies. LANDSLIDE KILLS DR. KITSON'S SON | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/toronto-mine-inquiry-tuesday.html | Toronto Mine Inquiry Tuesday. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/doumergue-seeks-men-for-2-posts-french-premier-not-expected-to.html | DOUMERGUE SEEKS MEN FOR 2 POSTS; French Premier Not Expected to Offer Resignation of Entire Cabinet to Lebrun. RIVALS MAKE DIFFICULTY Tardieu and Herriot Oppose Any Loss in Strength in Shifts Caused by Assassinations. | True | By P.j. Philip.wireless To the New York Times. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/child-to-mrs-h-d-wolff-special-to-the.html | Child to Mrs. H. D, Wolff, Special to THE | True | [,-EW YORK TIS. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/federal-relief-cost-for-cities-declines-reports-for-last-month.html | FEDERAL RELIEF COST FOR CITIES DECLINES; Reports for Last Month Indicate Drop in Urban Families on Rolls. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/conferees-visit-bermuda-american-underwriters-hold-discussions.html | CONFEREES VISIT BERMUDA; American Underwriters Hold Discussions Aboard Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/yonkers-7-leake-and-watts-0.html | Yonkers, 7; Leake and Watts, 0. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/dominic-a-truda.html | DOMINIC A. TRUDA. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/carter-schwartz-lead-qualifiers-sands-point-team-with-card-of-77.html | CARTER, SCHWARTZ LEAD QUALIFIERS; Sands Point Team, With Card of 77, Sets Pace in Golf at Meadow Brook. | True | By William D. Richardson. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/commerce-in-00-game-plays-to-draw-against-george-washington-high.html | COMMERCE IN 0-0 GAME.; Plays to Draw Against George Washington High Team. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/poland-plans-deal-for-american-cotton-warsaw-is-encouraged-by.html | POLAND PLANS DEAL FOR AMERICAN COTTON; Warsaw Is Encouraged by Success of Barter Negotiations With Germany and Pact With Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/gay-play-excels-in-two-jumping-events-to-lead-staten-island-horse.html | Gay Play Excels in Two Jumping Events To Lead Staten Island Horse Show Field | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/irregularity-in-berlin-market-in-berlin-mixed.html | Irregularity in Berlin; Market In Berlin Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/kelly-leaves-hospital-dodgers-backfield-star-ready-to-face-giants.html | KELLY LEAVES HOSPITAL; Dodgers' Back-Field Star Ready to Face Giants Tomorrow. | True | | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/germany-will-pay-interest-in-part-american-holders-of-dawes-bonds.html | GERMANY WILL PAY INTEREST IN PART; American Holders of Dawes Bonds to Get About 75% of Money Due Monday. OTHERS TO FARE BETTER Washington Is Not Likely to Be Satisfied, as Some Nationals Will Be Paid in Full. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/us-acts-to-buoy-pound-paris-hears-control-fund-reported-used-to.html | U.S. ACTS TO BUOY POUND, PARIS HEARS; Control Fund Reported Used to Prevent Sterling From Falling to Old Parity. | True | By Herbert L. Matthews. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/senators-see-need-of-new-bank-laws-committee-in-final-report-says.html | SENATORS SEE NEED OF NEW BANK LAWS; Committee in Final Report Says That Some Adverse Conditions Still Exist. HOLDING CONCERNS HIT Strict Enforcement of Securities and Exchange Acts Is Urged to End Abuses. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/experiments-found-ignored-supreme-court-urged-to-consider-them.html | EXPERIMENTS FOUND IGNORED; Supreme Court Urged to Consider Them Rather Than Arguments. | True | JOSEPH W. BARKER. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/a-successful-bond-conversion.html | A SUCCESSFUL BOND CONVERSION. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/democratic-debt-cut-gerard-tells-roosevelt-national-committee-now.html | DEMOCRATIC DEBT CUT.; Gerard Tells Roosevelt National Committee Now Owes $463,000. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/challenges-vote-list-dill-to-ask-inquiry-on-40000-registered-in.html | CHALLENGES VOTE LIST.; Dill to Ask Inquiry on 40,000 Registered in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bell-gains-final-at-greenbrier-net-plays-aggressively-to-down.html | BELL GAINS FINAL AT GREENBRIER NET; Plays Aggressively to Down Fiebleman, 6-3, 6-1, 6-3, at White Sulphur Springs. MISS DEAN ALSO SCORES Pairs With Mrs. Thompson and Beats Baroness Levi and Mrs. Hawk by 4-6, 6-2, 8-6. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/shoot-title-to-cauchois-breaks-94-to-take-cosmopolitan-event-at.html | SHOOT TITLE TO CAUCHOIS.; Breaks 94 to Take Cosmopolitan Event at Jamaica Bay Traps. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/haldane-downs-croton-wins-by-70-impel-catching-pass-to-score-lone.html | HALDANE DOWNS CROTON.; Wins by 7-0, Impel Catching Pass to Score Lone Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/yale-shifts-team-for-penn-combat-clare-curtin-will-start-at-right.html | YALE SHIFTS TEAM FOR PENN COMBAT; Clare Curtin Will Start at Right Tackle, Despite an Ankle Injury. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/detroit-subdues-w-and-j-by-120-lutz-scores-both-touchdowns-in-night.html | DETROIT SUBDUES W. AND J. BY 12-0; Lutz Scores Both Touchdowns in Night Football Game as 11,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/392714601-listed-as-spent-in-jersey-federal-grants-and-loans-under.html | $392,714,601 LISTED AS SPENT IN JERSEY; Federal Grants and Loans Under New Deal in State Compiled for Democratic Campaign. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/end-of-pauperism-held-to-be-near-commissioner-of-institutions-in.html | END OF PAUPERISM HELD TO BE NEAR; Commissioner of Institutions in Jersey Predicts the Early Elimination of 'Stigma'. POOR HOUSE SEEN PASSING Dr. Ellis Says It Is 50% Cheaper to Support Aged in Their Own or Relatives' Homes. | True | Special to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/stocks-in-canada-continue-to-rally-minor-gold-shares-and-silver.html | STOCKS IN CANADA CONTINUE TO RALLY; Minor Gold Shares and Silver Issues Head Advance on Toronto Exchange. BASE METALS ARE QUIET More Gains Than Losses on the Montreal Market -- Volume Reduced Slightly. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/fordham-wins-60-on-maniacis-dash-run-of-64-yards-5-minutes-after.html | FORDHAM WINS, 6-0, ON MANIACI'S DASH; Run of 64 Yards 5 Minutes After Start Beats Boston College Before 25,000. EAGLES THREATEN OFTEN Reach 1-Yard Line in Final Period -- Ram Defense Is Pierced by Air Attack. | True | BY Arthur J. Daley.special To the New York Times. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mary-c-clothier-wed-becomes-bride-of-robert-brown-i-n-radnor-pa.html | MARY C. CLOTHIER WED. Becomes Bride of Robert Brown i; n Radnor, Pa,, Ceremony, Special to TXF. NEW YOR | True | TXZuS. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/rail-chiefs-form-new-organization-association-of-american-railroads.html | RAIL CHIEFS FORM NEW ORGANIZATION; Association of American Railroads Succeeds Two Groups of Executives. 75% OF MILEAGE IS LISTED J.J. Pelley, President, Says Aim Is Reforms, Acting in Harmony With Eastman. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/officials-sift-death-of-kidnap-informer-threats-to-gibbs-after-the.html | OFFICIALS SIFT DEATH OF KIDNAP INFORMER; Threats to Gibbs After the Boettcher Case Are Reported in Denver. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/1870000000-more-in-liberties-called-treasury-sets-redemption-of.html | $1,870,000,000 MORE IN LIBERTIES CALLED; Treasury Sets Redemption of 1933-38 Fourth 4 1/4s for April 15, 1935. BLOW TO INFLATION TALK Holders of Bonds Will Receive Exchange Privilege Later, It Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/phone-links-are-cut-off.html | Phone Links Are Cut Off. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/whitney-and-guests-injured-in-air-crash-but-he-mrs-eleanor-jones.html | WHITNEY AND GUESTS INJURED IN AIR CRASH; But He, Mrs. Eleanor Jones and Milton Holden Attend Virginia Foxhound Meet. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/kelly-first-across-line.html | Kelly First Across Line. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/money-and-credit-friday-oct-12-1934.html | MONEY AND CREDIT.; Friday, Oct. 12, 1934. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/laguardia-replies-on-rent-gypping-reveals-welfare-bureau-paid.html | LAGUARDIA REPLIES ON RENT 'GYPPING'; Reveals Welfare Bureau Paid $15,496,586 to Landlords From Jan. 1 to Sept. 30. RETORT BY GOLDSMITH Accuses Mayor of Forgetting His Campaign Promises at Realty Convention. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/sears-roebuck-gains-continue.html | Sears, Roebuck Gains Continue. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/beccali-captures-1500-by-30-yards-triumphs-easily-in-games-at.html | BECCALI CAPTURES 1,500 BY 30 YARDS; Triumphs Easily in Games at Stadium -- U.S. Athletes Turn Back the Italians, 8 to 5. McCLUSKEY TAKES 3,000 Gives Best Performance of Day, Vanquishing Cerati in a Thrilling Finish. BECCALI CAPTURES 1,500 BY 30 YARDS | True | By Louis Effrat. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/hamilton-faces-old-foe-game-with-hobart-today-is-23d-in-series-for.html | HAMILTON FACES OLD FOE.; Game With Hobart Today Is 23d In Series for Two Schools. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/two-british-notables-ill-samuel-has-appendicitis-operation.html | TWO BRITISH NOTABLES ILL; Samuel Has Appendicitis Operation -- Henderson In Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/protestants-jeer-hitler-in-munich-march-in-protest-demonstrate.html | PROTESTANTS JEER HITLER IN MUNICH; MARCH IN PROTEST; Demonstrate Before the Brown House After Parading to Arrested Bishop's Palace. FORCE THE GATES OPEN Prelate Dragged From Sight Trying to Address Throng -- Worshipers Pray for Him. PROTESTANTS JEER HITLER IN MUNICH | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/erasmus-set-back-by-madison-25-to-0-bows-to-traditional-foe-in.html | ERASMUS SET BACK BY MADISON, 25 TO 0; Bows to Traditional Foe in Upset as Glickman, Rosenbloom Star for Victors. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/floating-brewery-for-alaska.html | Floating Brewery for Alaska. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/doddses-campus-hosts-i-princeton-president-and-wife-entertain-for.html | DODDSES CAMPUS HOSTS. I Princeton President and Wife; Entertain for Freshmen, Special to THE NL'W YORK TIME | True | S. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/judge-walter-s-crowe.html | JUDGE WALTER S. CROWE. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/union-county-note-renewal.html | Union County Note Renewal. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/powelsonshaw-gain-at-net.html | Powelson-Shaw Gain at Net. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/government-suppresses-news.html | Government Suppresses News. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/j-e-berlqstein-dies-at-summer-home-jersey-city-business-man-and.html | J. E, BERlqSTEIN DIES AT SUMMER HOME; Jersey City Business Man and Philanthropist Was an Immigrant in Youth. | True | special to THE NEW YORK TS. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/canadian-mills-dividend-up.html | Canadian Mills' Dividend Up. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/80-of-shipowners-to-draft-pay-pact-atlantic-and-gulf-operators.html | 80% OF SHIPOWNERS TO DRAFT PAY PACT; Atlantic and Gulf Operators Agree to Negotiate With Right-Wing Seamen. CREWS SEEK 8-HOUR DAY Principal Problem Is Stewards' Broken Shifts -- Leftist Union Strike Lacks Pickets. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/in-washington-bulkley-view-on-devaluation-is-held-nothing-new.html | In Washington; Bulkley View on Devaluation Is Held Nothing New. | True | By Arthur Krock. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/carloadings-in-canada-gain.html | Carloadings in Canada Gain. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/war-in-the-skies.html | War in the Skies. | True | F.S.N. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/templeton-rides-today-will-face-aurora-in-final-game-of-waterbury.html | TEMPLETON RIDES TODAY.; Will Face Aurora in Final Game of Waterbury Cup Polo. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/dollar-off-in-london.html | Dollar Off in London. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/5000-seek-election-in-brazil.html | 5,000 Seek Election in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/schmeling-bout-looms-garden-arranging-match-with-hamas-or-lasky-the.html | SCHMELING BOUT LOOMS.; Garden Arranging Match, With Hamas or Lasky the Other Man. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/esposa-92-shot-triumphs-by-nose-defeats-mantagna-with-below-zero.html | ESPOSA, 9-2 SHOT, TRIUMPHS BY NOSE; Defeats Mantagna, With Below Zero Next as 10,000 Look On at Jamaica. EQUIPOISE OUT OF RACE Leg Injury Will Keep Whitney Champion From Starting in the Hyde Park Today. | True | By Bryan Field. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/j-miss-marjorie-starr-introduced-at-a-tea-parent-s-present-her-in.html | J MISS MARJORIE STARR INTRODUCED AT A TEA Parent; s Present Her in Debut in PhiladelphiamDinner 'for Re | True | ceiving Party Follows. Special to TE !'E YORK TIES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/beal-heads-art-schools-mora-named-to-committee-of-national-academy.html | BEAL HEADS ART SCHOOLS; Mora Named to Committee of National Academy of Design. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/the-last-chance.html | THE LAST CHANCE. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/text-of-roosevelts-labor-order.html | Text of Roosevelt's Labor Order | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/violence-upheld-as-social-weapon-its-banning-would-aid-privileged.html | VIOLENCE UPHELD AS SOCIAL WEAPON; Its Banning Would Aid Privileged, Prof. Niebuhr Tells Reconciliation Parley. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/stenecks-bail-dropped-jersey-bankers-freed-on-own-recognizance.html | STENECKS BAIL DROPPED.; Jersey Bankers Freed on Own Recognizance After Acquittals. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/boy-slain-at-play-is-found-in-shack-brother-4-and-others-admit-they.html | BOY, SLAIN AT PLAY, IS FOUND IN SHACK; Brother, 4, and Others Admit They Left Bayonne Child, 9, Bound After Game. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/7-added-to-council-to-govern-af-of-l-green-immediately-on.html | 7 ADDED TO COUNCIL TO GOVERN A.F. OF L.; Green, Immediately on Re-election, Pledges New Drive to Organize Big Industries. NRA OFFICIAL IS ACCUSED Convention Charges S. Clay Williams With Unfairness in Tobacco Code Work. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/riverdale-on-top-260-taylor-scores-on-70yard-dash-in-victory-over.html | RIVERDALE ON TOP, 26-0.; Taylor Scores on 70-Yard Dash in Victory Over Brunswick. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/50mile-race-won-by-yacht-surprise-stanton-sloop-first-on-time.html | 50-MILE RACE WON BY YACHT SURPRISE; Stanton Sloop First on Time Allowance in New Rochelle Y.C.'s Overnight Event. TWO MISHAPS IN CONTEST Member of Lilu's Crew Falls Overboard and Aron's Countess Goes Fast Aground. | True | By John Rendel.special To the New York Times. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/seize-red-seeking-bombs-brazilian-police-arrest-radical-offering-to.html | SEIZE RED SEEKING BOMBS.; Brazilian Police Arrest Radical Offering to Buy Gas Missiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S Pat. Off. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/montreal-stocks-advance.html | Montreal Stocks Advance. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/field-hockey-dates-set-womens-national-tournament-will-start-on-nov.html | FIELD HOCKEY DATES SET.; Women's National Tournament Will Start on Nov. 28. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/roosevelt-leads-chorus-of-denials-of-inflation-talk-he-and-bulkley.html | ROOSEVELT LEADS CHORUS OF DENIALS OF INFLATION TALK; He and Bulkley Say Subject Was Not Mentioned in White House Conference. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/iona-school-plays-to-1212-deadlock-ties-with-the-la-salle-ma-eleven.html | IONA SCHOOL PLAYS TO 12-12 DEADLOCK; Ties With the La Salle M.A. Eleven in Encounter at New Rochelle Field. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/university-marks-birth-north-carolina-institution-celebrates-141st.html | UNIVERSITY MARKS BIRTH.; North Carolina Institution Celebrates 141st Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/11-groups-to-study-social-insurance-presidents-board-assigns.html | 11 GROUPS TO STUDY SOCIAL INSURANCE; President's Board Assigns Separate Phases of the Problem to Committees. EACH WILL FILE REPORT Leaders in Work Say Chief Difficulty Lies in Financing the General Program | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bruckner-medal-to-klemperer.html | Bruckner Medal to Klemperer. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bridges-and-politics.html | BRIDGES AND POLITICS. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/troth-announced-of-carolyn-guion-litchfield-con-n-girls-parents.html | TROTH ANNOUNCED OF CAROLYN GUION Litchfield, Con; n., Girl's Parents Tell of Her Engagement to Elmslie G. Ketchum. HER ANCESTOR A JURIST She Is a Desc endant of the McAllister FamilyLewis Morris Forbear of Fiance. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/companions-of-assassin-linked-to-kings-death-french-see-wider-plots.html | COMPANIONS OF ASSASSIN LINKED TO KING'S DEATH; FRENCH SEE WIDER PLOTS; CONFESSION IS REPORTED One Suspect Is Said to Lay Killings to Group Working in Hungary. PLEA TO LEAGUE LIKELY Yugoslavs Cheer Peter II at Frontier and at Stations on Way to Belgrade. NEW REGIME URGES CALM Alexander's Body Will Arrive at Split Tomorrow -- Funeral Is Set for Thursday. FRANCE DISCOVERS WIDESPREAD PLOTS | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/all-schools-in-estonia-will-give-war-training.html | All Schools in Estonia Will Give War Training | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/ixyer-asher.html | IXyer -- Asher. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/tw-ficanedies-retired-bah-80-former-democratic-leader-and-builder.html | T.W. FICANEDIES; RETIRED BAH., 80; Former Democratic Leader and Builder of Rochester Was ' Prominent Catholic. LOST BIG TELEPHONE FIGHT Project to Rival Bell System Said to Have Cost Him and Other Backers Millions. | True | Special to THE NEW YOR. TIES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/w-s-lattimer.html | W. S. LATTIMER. | True | Special to THE EW YOIX T][gS. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/new-minestock-market-toronto-promoters-plan-operations-in-many.html | NEW MINE-STOCK MARKET; Toronto Promoters Plan Operations In Many Junior Issues. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/dr-houghton-honored-500-attend-farewell-dinner-to-pastor-who-takes.html | DR. HOUGHTON HONORED.; 500 Attend Farewell Dinner to Pastor, Who Takes Chicago Post. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/tram-strike-hinders-fete-in-melbourne-operators-demand-more-pay.html | TRAM STRIKE HINDERS FETE IN MELBOURNE; Operators Demand More Pay, Rejecting Share in Profits From City's Centenary. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/la-presse-marks-50th-year.html | La Presse Marks 50th Year. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/ernest-c-theis.html | ERNEST C. THEIS. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/concentrated-riches-attacked-by-borah-senator-points-to-vanderbilt.html | CONCENTRATED RICHES ATTACKED BY BORAH; Senator Points to Vanderbilt Case as Result of Great Wealth -- Blames Government. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/3-groups-aid-mcgoldrick-democratic-club-of-11th-ad-among-endorsers.html | 3 GROUPS AID McGOLDRICK.; Democratic Club of 11th A.D. Among Endorsers of Controller. | True | | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/charles-f-cordes.html | CHARLES F. CORDES. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/directed-by-pudovkin.html | Directed by Pudovkin. | True | H.T.S. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/reports-doubted-in-washington.html | Reports Doubted in Washington. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/blind-brook-polo-victor-beats-a-first-division-four-at-fort.html | BLIND BROOK POLO VICTOR; Beats a First Division Four at Fort Hamilton, 4 to 3. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/rugby-at-travers-island.html | Rugby at Travers Island. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/2000-at-sham-fight-on-governors-island-program-given-by-relief.html | 2,000 AT SHAM FIGHT ON GOVERNORS ISLAND; Program Given by Relief Society to Aid Needy Relatives of Dead Army Men. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/arrest-of-village-asked-for-parking-bronxville-resident-irked-by.html | ARREST OF VILLAGE ASKED FOR PARKING; Bronxville Resident, Irked by Fines for 400 in Month, Would Turn Tables. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/wadsworth-on-air-pleads-for-moses-he-makes-attack-on-lehman.html | WADSWORTH ON AIR PLEADS FOR MOSES; He Makes Attack on Lehman 'Extravagance' and Imposition of Taxes. NEW DEAL ALSO ASSAILED Work of Republican Candidate in Developing State Park System Is Extolled. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/gulf-stream-four-beats-tigers-76-scores-in-overtime-battle-at.html | GULF STREAM FOUR BEATS TIGERS, 7-6; Scores in Overtime Battle at Meadow Brook to Win 16-Goal Autumn Plates. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/columbia-is-ready-for-vmi-eleven-lions-primed-to-repulse-air-attack.html | COLUMBIA IS READY FOR V.M.I. ELEVEN; Lions Primed to Repulse Air Attack of Southerners on Baker Field Gridiron. MANHATTAN TO BE TESTED Jaspers Will Face Georgetown -- N.Y.U. to Engage West Virginia Wesleyan Team. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/predict-gain-at-youngstown.html | Predict Gain at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/fair-expects-to-pay-all-figures-indicate-unique-record-for-chicago.html | FAIR EXPECTS TO PAY ALL.; Figures Indicate Unique Record for Chicago Exposition. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/miss-patience-king-a-dinner-hostess-entertains-for-miss-earle-and-a.html | MISS PATIENCE KING A DINNER HOSTESS Entertains; for Miss Earle and A i g. Callender, Who Will Be Wed Today. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/priscilla-a-douglas-is-wed-in-montclair-brid-es-uncle-asslsts-the.html | PRiSCiLLA A. DOUGLAS IS WED IN MONTCLAIR Brid; e's Uncle Asslsts the Rector at Marriage to Frank Allan Po | True | lkinghorn. Special to THu I'qtw YORK TLMgȘ. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/city-registration-goes-over-million-total-for-5-days-is-1240316.html | CITY REGISTRATION GOES OVER MILLION; Total for 5 Days Is 1,240,316, Against 1,011,615 in 1930 and 1,614,899 in 1933. LEADERS PUSH CAMPAIGN McGoldrick Backers, Alarmed, Prepare for Speed Drive to Get Out Voters. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/business-men-seek-2000000-family-aid-leaders-named-in-drive-by.html | BUSINESS MEN SEEK $2,000,000 FAMILY AID; Leaders Named in Drive by Volunteers for Funds to Help Private Welfare Agencies. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/friend-of-bandit-captured.html | Friend of Bandit Captured. | True | | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/warns-methodism-on-dictatorships-president-oxnam-of-depauw-calls-on.html | WARNS METHODISM ON DICTATORSHIPS; President Oxnam of DePauw Calls on Convention to Keep Democracy in Education. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/liverpool-cotton-quiet-yesterdays-market-steady-but-closing.html | LIVERPOOL COTTON QUIET.; Yesterday's Market Steady, but Closing Unchanged. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/church-activities-of-interest-in-city-lutherans-to-attend-solemn.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Lutherans to Attend Solemn Choral Holy Eucharist at St. Luke's on Thursday. BILLY SUNDAY RETURNS To Open Three Weeks' Mission in the Bronx Tomorrow -- Cardinal to Officiate. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/brings-rare-sketches-detroit-art-institute-head-back-from-europe.html | BRINGS RARE SKETCHES.; Detroit Art Institute Head Back From Europe With Collection. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/foreign-toys-displayed-consuls-and-families-attend-exhibition-at.html | FOREIGN TOYS DISPLAYED.; Consuls and Families Attend Exhibition at Store. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/hot-springs-golf-draws-colonists-large-galleries-follow-both.html | HOT SPRINGS GOLF DRAWS COLONISTS; Large Galleries Follow Both Championship Matches in the Final Rounds. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/plane-aids-posses-in-hunt-for-floyd-big-search-is-in-progress-as.html | PLANE AIDS POSSES IN HUNT FOR FLOYD; Big Search Is in Progress as Outlaw and Two Aides Are Reported in Missouri. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/fenderson-to-be-buried-here.html | Fenderson to Be Buried Here. | True | Special to TH ow YOR. TIMgS. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/irvington-on-top-130-defeats-carmel-75yard-march-providing-the.html | IRVINGTON ON TOP, 13-0.; Defeats Carmel, 75-Yard March Providing the Feature. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/cruising-car-talks-with-the-antipodes-twoway-radio-chat-carried-on.html | CRUISING CAR TALKS WITH THE ANTIPODES; Two-Way Radio Chat Carried on Between Auto in Schenectady and Australia. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/many-grieve-for-barthou-thousands-file-past-bier-as-crowned-heads.html | MANY GRIEVE FOR BARTHOU; Thousands File Past Bier as Crowned Heads Send Tributes. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/port-chester-20-edison-tech-12.html | Port Chester, 20; Edison Tech, 12. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/gannett-urges-gold-price-rise.html | Gannett Urges Gold Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bermuda-baby-makes-bid-for-the-title-of-biggest.html | Bermuda Baby Makes Bid For the Title of Biggest | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/princeton-at-peak-awaits-williams-football-rivals-will-meet-in.html | PRINCETON, AT PEAK, AWAITS WILLIAMS; Football Rivals Will Meet in Their Fourth Encounter at Palmer Stadium. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/e-browning-dies-in-searsdale-at-59-real-estate-operator-il-for-four.html | E./. BROWNING DIES IN SEARSDALE AT 59; Real Estate Operator, 'il for 'Four Months, Was Hopeful of Recovery to Last. | True | SPecial to T=lqsw Yo: TEmS. I | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/britons-entertain-pilots-britaintoaustralia-fliers-are-guests-of.html | BRITONS ENTERTAIN PILOTS; Britain-to-Australia Fliers Are Guests of Royal Acre Club. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/danish-concern-wins-film-patent-case-defeats-american-companies-in.html | DANISH CONCERN WINS FILM PATENT CASE; Defeats American Companies in Copenhagen Court -- Halt in Exports Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/general-rise-in-paris-stocks-higher-in-paris.html | General Rise in Paris;; Stocks Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/miss-martenss-plans-will-be-wed-to-leroy-bad-gley-at-hillside-n-j.html | MISS MARTENS'S PLANS. Will Be Wed to Leroy Bad; gley at Hillside, N. J., Oct. 27. Special to TH NEW'0R TIM | True | ES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/roosevelt-on-top-266-scores-four-touchdowns-in-clash-with-textile.html | ROOSEVELT ON TOP, 26-6.; Scores Four Touchdowns in Clash With Textile Eleven. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/by-appointment-opens-play-is-applauded-but-london-critics-score-it.html | BY APPOINTMENT' OPENS.; Play Is Applauded, but London Critics Score It. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bloomfield-routs-south-side-by-380-grigonis-goes-over-four-times-to.html | BLOOMFIELD ROUTS SOUTH SIDE BY 38-0; Grigonis Goes Over Four Times to Lead Attack -- Central and Nutley Tie -- Union Hill Wins. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/plan-for-killing-reported.html | Plan for Killing Reported. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/alibi-proof-rests-upon-hauptmann-jersey-officials-say-he-may-be.html | ALIBI PROOF RESTS UPON HAUPTMANN; Jersey Officials Say He May Be Forced to Testify Monday in Extradition Fight. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/princeton-soccer-victor-turns-back-lafayette-by-52-in-first-game-of.html | PRINCETON SOCCER VICTOR; Turns Back Lafayette by 5-2 in First Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/artef-opens-uptown-in-noteworthy-play-l-resnicks-recruits-offer.html | ARTEF OPENS UPTOWN IN NOTEWORTHY PLAY; L. Resnick's 'Recruits' Offer Scenes From Life in Old Russia -- Ensemble Excellent. | True | W.S. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/scottsboro-case-in-supreme-court-voluminous-records-filed-in-move.html | SCOTTSBORO CASE IN SUPREME COURT; Voluminous Records Filed in Move for Appeal to Save Two Negroes. CHARGE LACK OF FAIR TRIAL Leibowitz and Labor Defense Group Renew Fight Over Who Is to Handle Plea. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/hun-school-victor-222-turns-back-malvern-prep-team-in-football.html | HUN SCHOOL VICTOR, 22-2.; Turns Back Malvern Prep Team in Football Opener. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/air-contests-begin-today.html | Air Contests Begin Today. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/suspect-is-held-in-stoll-seizure-picked-up-at-charleston-w-va-after.html | SUSPECT IS HELD IN STOLL SEIZURE; Picked Up at Charleston, W. Va., After Strands of Hair Are Found in His Car. HE CAME FROM LOUISVILLE But Denies All Knowledge of Case -- Nothing Important Obtained, Police Assert. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/would-lash-kidnappers.html | Would Lash Kidnappers. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/adequate-navy-urged-junior-commerce-chamber-also-for-merchant.html | ADEQUATE NAVY URGED.; Junior Commerce Chamber Also for Merchant Marine Aid. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/all-faith-lost.html | All Faith Lost. | True | JOHN ENRIGHT. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bank-promotes-employe.html | Bank Promotes Employe. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/ultramodern-sets-for-american-opera-kiesler-commissioned-to-design.html | ULTRA-MODERN SETS FOR AMERICAN OPERA; Kiesler Commissioned to Design Scenes for Seymour's 'In the Pasha's Garden.' | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/japan-seeks-new-outlet-officials-confer-with-salvador-coffee-men.html | JAPAN SEEKS NEW OUTLET.; Officials Confer With Salvador Coffee Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/peruvian-sugar-relief-sought.html | Peruvian Sugar Relief Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/geo-washington-wins-scores-over-the-citadel-eleven-260-at-griffith.html | GEO. WASHINGTON WINS.; Scores Over the Citadel Eleven, 26-0, at Griffith Stadium. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/trust-to-retire-shares-canadian-foreign-investment-corporation.html | TRUST TO RETIRE SHARES.; Canadian Foreign Investment Corporation Announces Plan. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/monopoly-is-charged-government-accuses-aluminum-company-in-suit-for.html | MONOPOLY IS CHARGED.; Government Accuses Aluminum Company in Suit for $1,500,000. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/german-girls-ordered-to-follow-nazis-ideals.html | German Girls Ordered To Follow Nazis' Ideals | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mrs-marshall-honored-laboratory-of-london-hospital-is-named-for-new.html | MRS. MARSHALL HONORED.; Laboratory of London Hospital Is Named for New Yorker. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/many-stocks-advance-on-market-in-london.html | Many Stocks Advance on Market in London; | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mrs-alice-p-mccui-len.html | MRS. ALICE P, McCUI. LEN, | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/scores-federal-schools-gavagan-says-they-would-destroy-parochial.html | SCORES FEDERAL SCHOOLS; Gavagan Says They Would Destroy Parochial Institutions. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mrs-vare-reaches-final-in-cup-golf-defeats-mrs-hurd-3-and-2-in.html | MRS. VARE REACHES FINAL IN CUP GOLF; Defeats Mrs. Hurd, 3 and 2, in Berthellyn Tourney -- Miss Quier Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/harriet-helm-is-wed-to-v-everit-macy-jr-cerem-ony-is-performed-by.html | HARRIET HELM IS WED TO V. EVERIT MACY JR. Cerem; ony Is Performed by l)r. Richard Lynch in Presence of Members of Families. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/6-elnilq-is-dead-invented-rail-aids-began-work-at-16-in-indiana-as.html | /. 6. ELNIlq IS DEAD; INVENTED RAIL AIDS; Began Work at 16 in Indiana as Machinist in Railroad Shop -- Served Many Lines. _ED IN PNEUMATIC DEVICES Formerly Headed Own Concern Here -- Had Been Mayor of Plandome, L. I. | True | tlpectal to TU2 NEW YORE TS. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/dr-anderson-resigns-as-library-director-to-take-emeritus-title-nov.html | DR. ANDERSON RESIGNS AS LIBRARY DIRECTOR; To Take Emeritus Title Nov. 1 as Assistant, H.M. Lydenberg, Succeeds Him at 42d St. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/credit-bank-offer-swells-bond-list-31402539-financing-this-week.html | CREDIT BANK OFFER SWELLS BOND LIST; $31,402,539 Financing This Week Includes $30,000,000 of System's Securities. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/sales-of-insurance-increase.html | Sales of Insurance Increase. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/president-slashes-garment-work-day-he-reissues-order-for-36hour.html | PRESIDENT SLASHES GARMENT WORK DAY; He Reissues Order for 36-Hour Week on the Advice of Neutral Investigator. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/k-of-c-marks-the-day-charles-carroll-assembly-puts-wreath-on.html | K. OF C. MARKS THE DAY.; Charles Carroll Assembly Puts Wreath on Columbus Monument. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/accused-of-harboring-criminals.html | Accused of Harboring Criminals. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/de-lalqgey-bridal-m-is-home-ceremony-waterb-ury-conn-girl-wed-to-dr.html | !DE LAlqGEY BRIDAL m IS HOME CEREMONY Waterb; ury, Conn., Girl Wed to Dr. Joseph L. Hetzel as Sister Attends H | True | er. Special to THE NEW YORK TI,IES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/reports-all-debts-of-author-cleared-daughter-of-late-edgar-wallace.html | REPORTS ALL DEBTS OF AUTHOR CLEARED; Daughter of Late Edgar Wallace Says Play Royalties Cover 100,000 Liabilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bennett-sails-for-home-canadian-premier-says-england-has-passed-the.html | BENNETT SAILS FOR HOME.; Canadian Premier Says England Has Passed the Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/goebbels-demands-unity.html | Goebbels Demands Unity. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/central-6-nutley-6.html | Central, 6; Nutley, 6. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/pastime-captures-title-at-danbury-mrs-blisss-hunter-defeats-golden.html | PASTIME CAPTURES TITLE AT DANBURY; Mrs. Bliss's Hunter Defeats Golden Eagle in Test Over Trying Outside Course. 3 BLUES TO WINNING WAYS Includes Saddle Championship in String -- Harry Carter Takes Open Jumping. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/pulitzer-denies-failing-sight.html | Pulitzer Denies Failing Sight. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/500000-attend-pontifical-mass-spanish-bishop-is-celebrant-of.html | 500,000 ATTEND PONTIFICAL MASS; Spanish Bishop Is Celebrant of Service at Eucharistic Congress at Buenos Aires. PACELLI OPENS A CHURCH Pope Pius to Send His Blessing by Radio Sunday as World Hears Argentine Service. | True | By John W. White.special Cable To the New York Times. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/3-women-die-2-hurt-in-crash-of-4-autos-victims-and-injured-all-of.html | 3 WOMEN DIE, 2 HURT IN CRASH OF 4 AUTOS; Victims and Injured, All of North Plainfield, Were on Way to Parents' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/crude-oil-stocks-drop-41000-barrels-total-on-oct-6-was-333511000.html | CRUDE OIL STOCKS DROP 41,000 BARRELS; Total on Oct. 6 Was 333,511,000, With Foreign Petroleum Declining 97,000. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/cardinal-to-say-mass-for-barthou.html | Cardinal to Say Mass for Barthou | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/adie-criticizes-work-of-childrens-courts-state-welfare-department.html | ADIE CRITICIZES WORK OF CHILDREN'S COURTS; State Welfare Department Will Handle Cases, He Tells Judges at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/30hour-week-set-on-coast-docks-award-of-arbitral-board-raises-wages.html | 30-HOUR WEEK SET ON COAST DOCKS; Award of Arbitral Board Raises Wages and Provides Joint Hiring Hall Rule. BAN ON DISCRIMINATION Employers Are Free to Pick Men and Latter Their Jobs -- Eastern Pact Basis Likely. | True | By Louis Stark.special To the New York Times. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/6w-whitehead-83-civic-leader-dies-exmayor-of-niagara-falls-had.html | 6.W. WHITEHEAD, 83 , CIVIC LEADER, DIES, Ex-Mayor of Niagara Falls Had Served 30 Years in Customs Department. PUERTO RICO COLLECTOR Organized-Office on Island in 1900 -- Active in Banking and Philanthropy of His City. | True | Special to THI! NEW YORK TrMEs. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/french-girl-doomed-to-die-on-guillotine-for-killing-father-to-get.html | FRENCH GIRL DOOMED.; To Die on Guillotine for Killing Father to Get Money. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/club-heads-asked-to-moses-parley-sibley-seeks-to-line-up-all-young.html | CLUB HEADS ASKED TO MOSES PARLEY; Sibley Seeks to Line Up All Young Republicans for an Aggressive Campaign. CANDIDATE MAY SPEAK Eaton Confers Over Week-End With County Chairmen on Tactics for Up-State. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/m-oshaughnessy-noted-engineer-dies-as-20year-coast-water-system-job.html | M. O'Shaughnessy, Noted Engineer, Dies As 20-Year Coast Water System Job Ends | True | Special to T IE YORK TIES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/miss-betty-kellys-plans-special-to-the-iew-y.html | Miss Betty Kelly's Plans. Special tO THE IEW Y | True | ORK TI.IES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/more-barometers-issued-on-leading-commodities.html | More Barometers Issued On Leading Commodities | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/pope-to-transmit-his-blessing.html | Pope to Transmit His Blessing. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/important-games-mark-school-list-new-rochelle-elevens-clash-with.html | IMPORTANT GAMES MARK SCHOOL LIST; New Rochelle Eleven's Clash With Lane Tech, Chicago, Holds Interest Here. KENT TO MEET HOTCHKISS Attractive Card Also Includes Taft-Loomis Test -- Total of 8 Contests on City Fields. | True | By Kingsley Childs. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/will-rogers-found-croats-like-our-liberty-leaguers.html | Will Rogers Found Croats Like Our Liberty Leaguers | True | JILL ROGERS | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/utility-stand-criticized-solomon-finds-lehmans-program-inadequate.html | UTILITY STAND CRITICIZED.; Solomon Finds Lehman's Program Inadequate -- Assails Moses. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/prices-and-recovery.html | PRICES AND RECOVERY. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/beauty-health-order-architects-strive-for-these-whether-in.html | BEAUTY, HEALTH, ORDER.; Architects Strive for These, Whether in Buildings or Fashions. | True | GERALD A. HOLMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/rabbi-assails-gerard-on-reds-statement-jersey-pastor-denies-exenvoy.html | RABBI ASSAILS GERARD ON REDS STATEMENT; Jersey Pastor Denies Ex-Envoy' s Assertion Many Jews Are in Communists' Ranks. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/nra-enforcement-mapped-at-parley-president-agrees-on-justice.html | NRA ENFORCEMENT MAPPED AT PARLEY; President Agrees on Justice Department and Trade Commission Coordination. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/hen-hijackers-get-haul-of-5364-birds-five-outlaws-in-sedan-cow-2.html | HEN HIJACKERS GET HAUL OF 5,364 BIRDS; Five Outlaws in Sedan Cow 2 Truckmen and Drive Off With 447 Crates. ATTENDANTS KIDNAPPED Held Up in the Bronx and Dropped in Queens Unhurt After a Trip From Missouri. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/harrison-0-mount-kisco-0.html | Harrison, 0; Mount Kisco, 0. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TI.IES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/quihin-hyde.html | QuiHin -- Hyde. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/french-alter-duties-on-american-goods-tariffs-cut-on-machinery-and.html | FRENCH ALTER DUTIES ON AMERICAN GOODS; Tariffs Cut on Machinery and Increased on Tools -- 100% Rise on Sewing Machines. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/peru-holds-celebrations.html | Peru Holds Celebrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/ccny-squad-ready-for-providence-game-sidrer-and-schwartz-doubtful.html | C.C.N.Y. SQUAD READY FOR PROVIDENCE GAME; Sidrer and Schwartz Doubtful Starters as Beavers Seek First Victory in Series. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/j-m-gardner-dead-lawyer-52-years-workng-on-two-law-books-to-the.html | J. M. GARDNER DEAD; LAWYER 52 YEARS; Work!ng on Two Law Books to the LastmAuthor of Several Works on Travel. | True | Specia! to THeNzw YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/art-in-review-regional-pwap-exhibit-of-250-canvases-opens-at.html | ART IN REVIEW; Regional PWAP Exhibit of 250 Canvases Opens at Wanamaker's -- Continues Until Nov. 3. | True | By Edward Alden Jewell. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/loyalty-to-pope-urged-cardinal-hayes-prepares-pastoral-letter-to-be.html | LOYALTY TO POPE URGED.; Cardinal Hayes Prepares Pastoral Letter to Be Read at Masses. | True | | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/review-1-no-title-the-paramount-presents-little-miss-temple-in-now.html | Review 1 -- No Title; The Paramount Presents Little Miss Temple in 'Now and Forever' -- 'Crimson Romance.' | True | By Andre Sennwald. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/episcopal-group-urges-a-job-fund-unemployment-insurance-and-city.html | EPISCOPAL GROUP URGES A JOB FUND; Unemployment Insurance and City Ownership of Utilities Asked by Brooklyn Unit. NRA IS HELD AN ADVANCE Dr. Franklin Charges Diocese Hurt Missions Fund by Using Most of Contributions. | True | From a Staff Correspondent. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/lord-cushendun-giant-peer-dies-former-british-delegate-to-the.html | LORD CUSHENDUN, 'GIANT PEER,' DIES; ! Former British Delegate to the League of Nations Stricken at the Age of 73. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mary-maynard-engaged-utica-girl-to-be-wed-to-joseph-lester-parsons.html | MARY MAYNARD ENGAGED. Utica Girl to Be Wed to Joseph; Lester Parsons Jr. Special to THS | True | NW YORK TI,[IS. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/foxx-released-from-hospital.html | Foxx Released From Hospital. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/book-notes.html | BOOK NOTES | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/drug-makers-seek-to-stabilize-prices-convention-votes-to-cooperate.html | DRUG MAKERS SEEK TO STABILIZE PRICES; Convention Votes to Cooperate With Retailers -- Plans Higher Advertising Standards. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/upstate-drive-starts-leaders-determined-to-set-a-record-for.html | UP-STATE DRIVE STARTS.; Leaders Determined to Set a Record for Registration. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/few-declinations-filed-election-board-extends-time-till-today-due.html | FEW DECLINATIONS FILED.; Election Board Extends Time Till Today Due to Holiday. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/llangollen-chase-captured-by-huffy-mrs-atwells-entry-wins-on.html | LLANGOLLEN CHASE CAPTURED BY HUFFY; Mrs. Atwell's Entry Wins on Whitney Estate in Virginia as 18,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/juilliard-awards-go-to-60-students-fellowships-for-training-in-7.html | JUILLIARD AWARDS GO TO 60 STUDENTS; Fellowships for Training in 7 Departments Granted by the Graduate School. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/drop-in-financing-in-municipal-lines-total-next-week-7159004-almost.html | DROP IN FINANCING IN MUNICIPAL LINES; Total Next Week $7,159,004, Almost Half of Amount in Present Period. $3,965,000 BY THE RFC Minneapolis Offers $1,287,000 of Bonds and Shawnee, Okla., $555,000 Held Over. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/2-shot-in-brooklyn-in-a-holdup-chase-pursuer-passerby-wounded-as.html | 2 SHOT IN BROOKLYN IN A HOLD-UP CHASE; Pursuer, Passerby Wounded as Thousands See Suspect Caught in Subway Crowd. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mexicans-in-a-riot-over-school-plan-tear-gas-and-fire-hoses-used-to.html | MEXICANS IN A RIOT OVER SCHOOL PLAN; Tear Gas and Fire Hoses Used to End Protest Against Socialistic Instruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/tolerance-urged-by-mayor-at-fete-europe-should-take-a-lesson-from.html | TOLERANCE URGED BY MAYOR AT FETE; Europe Should Take a Lesson From Us, He Tells 15,000 at Columbus Exercises. UNVEILS STEBBINS STATUE Time Ripe for Ending All Racial Prejudices, He Says -- East Side Throng Hears Jurists. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/casino-thronged-at-white-sulphur-terrace-also-crowded-with-visitors.html | CASINO THRONGED AT WHITE SULPHUR; Terrace Also Crowded With Visitors and Players in Tennis Tournament. POLO A FEATURE OF DAY Mrs. Leslie Combs 2d Presents the Prizes -- Many Arrivals From New York. | True | Special to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/new-export-bank-makes-first-deal-sale-of-1000000-of-kentucky.html | NEW EXPORT BANK MAKES FIRST DEAL; Sale of $1,000,000 of Kentucky Tobacco to Spanish Monopoly Is Financed. LOAN GUARANTEED BY AAA Peek's Negotiations Lead to Advance of the Money by RFC Under Company's Contract. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/lehman-campaign-opens-wednesday-rally-at-tammany-hall-will-mark-the.html | LEHMAN CAMPAIGN OPENS WEDNESDAY; Rally at Tammany Hall Will Mark the Start of Speaking Tour by Governor. SMITH WILL BE PRESENT Wagner, Farley and Bray Also Will Attend -- Notification Ceremonies on Monday. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/requiem-mass-for-alexander.html | Requiem Mass for Alexander. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bus-death-toll-now-20-brooklyn-woman-succumbs-after-ossining-injury.html | BUS DEATH TOLL NOW 20.; Brooklyn Woman Succumbs After Ossining Injury July 22. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/pmc-prep-is-routed-by-west-nottingham.html | P.M.C. Prep Is Routed By West Nottingham | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/rowing-regatta-postponed.html | Rowing Regatta Postponed. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/elmira-brokerage-office-sold.html | Elmira Brokerage Office Sold. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/32-named-in-cesarewitch-solar-boy-favored-at-1009-in-newmarket.html | 32 NAMED IN CESAREWITCH.; Solar Boy Favored at 100-9 in Newmarket Stake. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mrs-john-alderson-ends-life.html | Mrs. John Alderson Ends Life. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/title-to-goodhue-nine-staten-island-team-tops-james-centre-41-in.html | TITLE TO GOODHUE NINE.; Staten Island Team Tops James Centre, 4-1, in Sandlot Game. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/sec-lists-rules-effective-monday-reserve-board-adds-three.html | SEC LISTS RULES EFFECTIVE MONDAY; Reserve Board Adds Three interpretations on Margin Regulations. PEGGING' STUDY GOES ON Normal Activities to Continue on Exchange Until Further Rules Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/movies-improving-catholics-report-federation-of-alumnae-group.html | MOVIES IMPROVING, CATHOLICS REPORT; Federation of Alumnae Group Approved 90% of Films Viewed Since July 15. PUBLIC INTEREST CREDITED Convention Here Is Blessed by Pope -- Cardinal Counsels Living Up to Ideals. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/majestic-sails-without-trant.html | Majestic Sails Without Trant. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/yugoslavia-is-likely-to-appeal-to-league-question-of-responsibility.html | YUGOSLAVIA IS LIKELY TO APPEAL TO LEAGUE; Question of Responsibility of Hungary for Killings Is Expected to Be Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/white-.html | White -- | True | McCusker. Special to T NIw YORK TIMF. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/port-chester-run-taken-by-dengis-baltimore-athlete-gains-lead-at.html | PORT CHESTER RUN TAKEN BY DENGIS; Baltimore Athlete Gains Lead at 16-Mile Mark and Wins Tenth Annual Marathon. PORTER NEXT TO FINISH Trails Victor by 4 Minutes and 7 Seconds -- Willower Is Third and De Bruyn Fourth. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/union-hill-12-st-peters-6.html | Union Hill, 12; St. Peter's, 6. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/political-contrast.html | Political Contrast. | True | B.S. BOWDISH. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/good-thing-talk-sold-insull-stock-investors-say-halsey-stuart-co.html | GOOD THING' TALK SOLD INSULL STOCK; Investors Say Halsey, Stuart & Co. Salesmen Offered Them Shares 'as Friends.' TRADE OFFICIAL HEARD Dr. Mitchell Testifies That H.L. Stuart Laid Corporation Securities Plan to Insull. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/roosevelt-yonkers-25-east-chester-0.html | Roosevelt (Yonkers), 25; East Chester, 0. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/industry-in-poland-gained-in-august-production-was-increased-in.html | INDUSTRY IN POLAND GAINED IN AUGUST; Production Was Increased in Coal, Iron, Petroleum and Zinc, and Idleness Declined. SECURITIES RISE AT TOKYO Reflect Higher Commodity Prices Resulting From Typhoon, but Yen Has Weakened. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/forgeries-charged-in-hylan-petition-sullivan-county-democratic.html | FORGERIES CHARGED IN HYLAN PETITION; Sullivan County Democratic Leader Holds Even Names of Dead Are Listed. PROPOSES COURT FIGHT If Claim Is Upheld Whole Slate of Recovery Party in State Would Be Invalidated. FORGERY CHARGED IN HYLAN PETITION | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/staten-island-giants-win-two.html | Staten Island Giants Win Two. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/dr-e-f-ziegelmano.html | DR. E, F, ZIEGELMANo | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/police-club-reds-at-fascist-games-detectives-wield-blackjacks-on.html | POLICE CLUB REDS AT FASCIST GAMES; Detectives Wield Blackjacks on 300 Seeking to Picket Yankee Stadium. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/miss-jane-e-estep-a-bride.html | Miss Jane E. Estep a Bride. | True | Special to TE YOR TIldeS. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/yugoslavs-cheer-boy-kings-return-peter-crosses-frontier-on-way-to.html | YUGOSLAVS CHEER BOY KING'S RETURN; Peter Crosses Frontier on Way to Belgrade -- Capital to Greet the New Ruler Today. COUNTRY REPORTED QUIET Body of Alexander Will Arrive in Yugoslavia Tomorrow -- Funeral Set for Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/louis-ehrke-violinist-for-26-years-director-of-of-newark-orchestras.html | LOUIS EHRKE.; Violinist for 26 Years Director of of Newark Orchestras. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/dr-fox-inducted-as-union-president-alumni-and-students-take-part-in.html | DR. FOX INDUCTED AS UNION PRESIDENT; Alumni and Students Take Part in Colorful Inauguration Ceremony. PRAISES SMALL COLLEGES New Head Says They Will Live -- Butler Sees Hope of World in Liberal Education. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/body-to-arrive-tomorrow.html | Body to Arrive Tomorrow. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/storms-hold-byrd-at-advance-base-party-at-antarctica-awaits-flying.html | STORMS HOLD BYRD AT ADVANCE BASE; Party at Antarctica Awaits Flying Weather to Go to Admiral's Relief. | True | By MacKay Radio To the New York Times. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/governors-island-tops-first-division-triumphs-by-8-to-5-in-polo.html | GOVERNORS ISLAND TOPS FIRST DIVISION; Triumphs by 8 to 5 in Polo Contest, Despite Opponents' Four-Goal Allowance. | True | | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/campaign-pleasantries.html | CAMPAIGN PLEASANTRIES. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/young-and-parker-score-combine-to-card-66-in-qualifying-round-of.html | YOUNG AND PARKER SCORE; Combine to Card 66 in Qualifying Round of Arcola Golf. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/grains-dip-abroad-with-holiday-here-american-interests-reported.html | GRAINS DIP ABROAD, WITH HOLIDAY HERE; American Interests Reported Selling in Liverpool to Hedge Holdings in the U.S. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/nazi-press-says-bavaria-welcomes-church-curb.html | Nazi Press Says Bavaria Welcomes Church Curb | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/100000000-franc-swiss-issue.html | 100,000,000 Franc Swiss Issue. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/la-chappelle-gets-draw-he-and-wallick-are-unable-to-continue-in-mat.html | LA CHAPPELLE GETS DRAW.; He and Wallick Are Unable to Continue in Mat Bout. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/lehman-praises-valor-of-italians-booed-by-antifascists-as-he.html | LEHMAN PRAISES VALOR OF ITALIANS; Booed by Anti-Fascists as He Addresses 5,000 at Meeting of Patriotic Societies. POLICE HELP AVERT CLASH Three Huge Celebrations Held at Columbus Circle -- 40 K. of C. Councils Represented. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/new-york-ac-wins-eightoared-race-defeats-rutgers-princeton.html | NEW YORK A.C. WINS EIGHT-OARED RACE; Defeats Rutgers, Princeton, Manhattan and Penn in Regatta on Raritan. RIEDEL IS CANOEING STAR Excels as Pendleton Club Paddlers Sweep Card -- Headwinds Hamper the Contestants. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/lehar-film-in-yorkville.html | Lehar Film in Yorkville. | True | H.T.S. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/president-f0r-milk-drive-roosevelt-praises-state-campaign-as-an-aid.html | PRESIDENT F0R MILK DRIVE; Roosevelt Praises State Campaign as an Aid to Recover. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/iss-dw-clark-beco1v[es-a-bride-maplewoo-d-girl-married-to-robert.html | ISS D.'W CLARK BECO1V[ES A BRIDE Maplewoo; d Girl Married to Robert George Smith in Newark Church, SHE H | True | Special to THE NSW YORE: TIMES. ] | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/depression-has-stimulated-development-of-many-products-trust.html | Depression Has Stimulated Development Of Many Products, Trust Company Reports | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/n-tarrytown-ties-66-deadlocks-in-engagement-with-hamilton-elmsford.html | N. TARRYTOWN TIES, 6-6.; Deadlocks in Engagement With Hamilton (Elmsford) Team. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mrs-pirie-wins-golf-title.html | Mrs. Pirie Wins Golf Title. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/marquette-triumphs-2720.html | Marquette Triumphs, 27-20. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/heresy-is-charged-to-presbyterians-eleven-philadelphia-area-pastors.html | HERESY IS CHARGED TO PRESBYTERIANS; Eleven Philadelphia Area Pastors Are Accused by Fundamentalist Group. SAID TO 'FLOUT' DOCTRINES' Open Trial' by Presbytery Is Demanded for Signers of the 'Auburn Affirmation.' | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/confession-reported.html | Confession Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/illinois-socialists-win-place-on-ticket-election-commissioners.html | ILLINOIS SOCIALISTS WIN PLACE ON TICKET; Election Commissioners Accept Petitions Previously Rejected in State Fight. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/asturias-rebels-continue-fighting-dislodged-from-strongholds-in.html | ASTURIAS REBELS CONTINUE FIGHTING; Dislodged From Strongholds in Oviedo -- Cathedral There Reported Burned. PLANES CARRY APPEALS Pamphlets Urge Stubbornly Resisting Miners to Yield -- More Sentences Passed. | True | Wireless to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/lucille-la-verne-no-better.html | Lucille La Verne No Better. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/navy-men-inspect-ships-hulk.html | Navy Men Inspect Ship's Hulk. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/had-rooms-in-cleveland.html | Had Rooms in Cleveland. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/british-fleet-to-meet-ship-bearing-slain-kings-body.html | British Fleet to Meet Ship Bearing Slain King's Body | True | By the Canadian Press. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/1000-model-boats-compete-in-park-with-not-a-single-protest-flag-up.html | 1,000 Model Boats Compete in Park With Not a Single Protest Flag Up; Brisk Nor'wester Adds Thrills to Children's Sailing Events and Puts One Winner So Far Ahead the Judges Miss It -- Negro Boy, 9, Shares the Honors. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/de-mar-clips-a-record-veteran-is-first-in-new-england-title.html | DE MAR CLIPS A RECORD.; Veteran Is First in New England Title Marathon in 2:36:15. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/financial-markets-weakness-of-dollar-in-foreign-exchange-again-is.html | FINANCIAL MARKETS; Weakness of Dollar in Foreign Exchange Again Is Ascribed to Talk of Currency Inflation. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/evelynr-brooks-wed-in-1887-60wlq-wears-her-great-grandmothers.html | EVELYN,R. BROOKS WED IN 1887 60Wlq Wears Her Great-; Grandmother's Costume in Marriage to Robert S. Hutchins. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/pwa-takes-sites-to-end-slums-here-first-cityfederal-purchases-in.html | PWA TAKES SITES TO END SLUMS HERE; First City-Federal Purchases in Housing Plan Made in Williamsburg Section. 16-BLOCK AREA IS SOUGHT. Brooklyn Project Is to Cost $8,000,000 to $12,000,000 and House 10,000. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/bridge-tourney-starts-twoday-masters-qualification-event-opens-in.html | BRIDGE TOURNEY STARTS.; Two-Day Masters' Qualification Event Opens in Newark. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/lumber-figures-fell-new-business-output-and-shipments-dropped-last.html | LUMBER FIGURES FELL.; New Business, Output and Shipments Dropped Last Week. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/pommery-rights-for-mckesson.html | Pommery Rights for McKesson. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/new-deal-trails-in-poll-at-yale-how-would-you-vote-today-brings.html | NEW DEAL TRAILS IN POLL AT YALE; ' How Would You Vote Today?' Brings Hoover 724 to 636 for Roosevelt. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/faireno-prevails-as-20000-look-on-beats-good-goods-by-two-and-a.html | FAIRENO PREVAILS AS 20,000 LOOK ON; Beats Good Goods by Two and a Half Lengths in $7,500 Added Handicap. LADY REIGH LANDS SHOW Saunders Has Mount on Victor -- Janey Lee, First in Opener, Returns $72.50 for $2. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/political-links-reported.html | Political Links Reported. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/washington-attitude-uncertain.html | Washington Attitude Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/text-of-treasurys-call-of-193338-fourth-liberty-bonds.html | Text of Treasury's Call of 1933-38 Fourth Liberty Bonds | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/news-of-the-stage-harry-moses-to-produce-old-maid-nine-broadway.html | NEWS OF THE STAGE; Harry Moses to Produce 'Old Maid' -- Nine Broadway Shows Do Good Business on Holiday. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/pioneer-in-radio-commits-suicide-george-f-mcclelland-is-found-dead.html | PIONEER IN RADIO COMMITS SUICIDE; George F. McClelland Is Found Dead of Pistol Wound in His Office at 21 East 40th St. BODY FOUND BY A CLEANER Ex-Vice President of National Broadcasting Company Was Leader in Developing WEAF. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/edwin-rushmore-jackson.html | EDWIN RUSHMORE JACKSON. | True | Special to THS N. YOK TLES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/fossils-show-change-in-climate-on-pacific-scientists-find-remains.html | FOSSILS SHOW CHANGE IN CLIMATE ON PACIFIC; Scientists Find Remains of Tropical Plants Buried in Gravel of Placer Mines. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/lady-furness-here-to-defend-sister-amazed-that-mother-of-mrs.html | LADY FURNESS HERE TO DEFEND SISTER; ' Amazed' That Mother of Mrs. Vanderbilt Would 'Turn Against Daughter.' | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/james-malloy.html | JAMES MALLOY. | True | Special to THE IEW YORK TLIe. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/death-duties.html | DEATH DUTIES. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/dividend-by-national-steel.html | Dividend by National Steel. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/princeton-harriers-win-defeat-lafayette-by-18-to-52-tiger-freshmen.html | PRINCETON HARRIERS WIN.; Defeat Lafayette by 18 to 52 --Tiger Freshmen Also Score. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/monroe-downs-city-college-jayvees-60-oberle-scoring-on-pass-from.html | Monroe Downs City College Jayvees, 6-0, Oberle Scoring on Pass From Hutchinson | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/o-b-tufts.html | O. B. TUFTS, | True | Speclal %o THE NL" YO TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/liquor-seizures-decline.html | Liquor Seizures Decline. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mexican-poloists-score.html | Mexican Poloists Score. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/ernest-truslow.html | ERNEST TRUSLOW. | True | Special to THE NEW YORK TZMF. S. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/trade-takes-spurt-in-holiday-buying-most-spontaneous-business-since.html | TRADE TAKES SPURT IN HOLIDAY BUYING; ' Most Spontaneous' Business Since Easter Reported -- Stores Note 10 % Increase. CROWDS EXCEED LAST YEAR Record Volume of Advertising Preceding Drive and Cool Weather Spur Sales. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/alaska-miners-vote-on-strike.html | Alaska Miners Vote on Strike. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/rutgers-jayvees-beaten-bow-to-the-montclair-teachers-eleven-by-190.html | RUTGERS JAYVEES BEATEN.; Bow to the Montclair Teachers Eleven by 19-0. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/duquesne-downs-bucknell-eleven-intercepted-passes-give-dukes-a-120.html | DUQUESNE DOWNS BUCKNELL ELEVEN; Intercepted Passes Give Dukes a 12-0 Victory in Final Period at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By the Canadian Press. | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/all-ransom-terms-met-stoll-waits-on-kidnapper-to-fulfill-his.html | 'ALL RANSOM TERMS MET,' STOLL WAITS ON KIDNAPPER TO FULFILL HIS PROMISES; HE TAKES WILD AUTO TRIP Some Believe $50,000 Paid--No Response Is Made to Plea. CAPTOR SPURNED JEWELS Also Rejected Money, Insisting on Seizing Woman, Ill With Severe Cold. TROOPS ENTER THE SEARCH But Police Still Keep Away From the House -- Suspect Is Held in Charleston, W.Va. 'ALL TERMS MET,' STOLL REVEALS | True | By F. Raymond Daniell.special To the New York Times. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/robert-kaimer-official-of-paper-company-of-elizabeth-n-j.html | ROBERT KAIMER.; Official of Paper Company of Elizabeth, N. J. | True | SPecial to Tra IEW NotK TES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/roosevelt-on-yacht-for-weekend-cruise-morgenthau-and-harrison.html | ROOSEVELT ON YACHT FOR WEEK-END CRUISE; Morgenthau and Harrison Guests on Trip -- President Holds 150th Press Talk. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/dartmouth-eleven-on-edge-for-maine-clark-and-nairne-halfbacks-to.html | DARTMOUTH ELEVEN ON EDGE FOR MAINE; Clark and Nairne, Halfbacks, to Make First Appearances in Hanover Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/wind-delays-piccard-flight.html | Wind Delays Piccard Flight. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/pennsylvania-board-seeks-utility-cuts-50-concerns-said-to-net-over.html | Pennsylvania Board Seeks Utility Cuts; 50 Concerns Said to Net Over the 6% Set | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/john-h-fuqua-wed-in-london-vireless-to-the-iew-n.html | John H. Fuqua Wed in London. [ Vireless to THE 7EW N | True | ORX TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/stoll-kin-go-to-louisville.html | Stoll Kin Go to Louisville. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/vertical-unions.html | VERTICAL" UNIONS. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/for-distribution-of-relief-spreading-out-jobs-urged-to-avoid.html | FOR DISTRIBUTION OF RELIEF.; Spreading Out Jobs Urged to Avoid Displacement of Employes. | True | RICHARD A. LESTER. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/released-in-poderjay-case.html | Released in Poderjay Case. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/prophecy-for-hamilton-fish.html | Prophecy for Hamilton Fish. | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/chestnut-harvester-wins-in-newark-trot-drinkwater-drives-gelding-to.html | CHESTNUT HARVESTER WINS IN NEWARK TROT; Drinkwater Drives Gelding to Straight-Heat Victory -- Hilana Annexes Pace. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/brown-is-favored-to-beat-harvard-crimson-faces-first-major-test.html | BROWN IS FAVORED TO BEAT HARVARD; Crimson Faces First Major Test With Litman, Star Back, Likely to Be Idle. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/john-w-sturr-formerly-was-sheriff-of-passaic-county-n-j-and.html | JOHN W. STURR.; Formerly Was Sheriff of Passaic County, N. J., and Assemblyman. | True | Special to THE Nv YORK TLMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/mrs-william-murray-black.html | MRS. WILLIAM MURRAY BLACK] | True | | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/scouts-to-be-graduated-31-in-schiff-camp-training-class-hear-james.html | SCOUTS TO BE GRADUATED.; 31 in Schiff Camp Training Class Hear James E. West. | True | Special to THE NEW YORK TIMES. | C1B 240115 |
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/frederick-c-aberle-head-of-hosiery-manufacturing-firm-dies-in-87th.html | FREDERICK C. ABER'LE.; Head of Hosiery Manufacturing Firm Dies In 87th Year. | True | | C1B 240115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-13 | 1934-10-13 | https://www.nytimes.com/1934/10/13/archives/taylors-election-urged-by-phelps-republican-exassemblyman-praises.html | TAYLOR'S ELECTION URGED BY PHELPS; Republican Ex-Assemblyman Praises Democratic Nominee for City Controller. | True | | C1B 240115 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-march-from-moscow-an-account-of-zelinskayas-arrival-in-spring.html | A MARCH FROM MOSCOW; An Account of Zelinskaya's Arrival in 'Spring Song | True | By Bella Spewack. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/iowa-state-prevails-130-neal-sophomore-stars-in-big-six-victory.html | IOWA STATE PREVAILS, 13-0; Neal, Sophomore, Stars in Big Six Victory Over Missouri. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-gay-fall-pageant-nears-its-climax-science-and-sentiment-take.html | THE GAY FALL PAGEANT NEARS ITS CLIMAX; Science and Sentiment Take Delight in the Phenomena of Earth, Air and Sky at the High Tide of Autumn | True | By Charles Fitzhugh Talman | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | By Sir Arthur Balfour, British Steel Magnate, Discussing the Economic Troubles of the United States. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/advises-deer-hunters-animals-are-scarce-in-northern-maine-official.html | ADVISES DEER HUNTERS.; Animals Are Scarce In Northern Maine, Official Reports. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/laval-a-disciple-of-aristide-briand-new-french-foreign-minister.html | LAVAL A DISCIPLE OF ARISTIDE BRIAND; New French Foreign Minister Received Training for Post as Statesman's Secretary. CONDUCTED TALKS ABROAD As Premier He Visited London, Berlin and Washington for Important Negotiations. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/103-years-old-he-seeks-tax-exemption-in-vain.html | 103 Years Old, He Seeks Tax Exemption in Vain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/great-experiment-flaws.html | GREAT EXPERIMENT FLAWS. | True | From The Baltimore Sun. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/he-rhoades-dies-teran-of-navy-leutenant-commander-90-served-in.html | H.E. RHOADES DIES; TERAN OF NAVY; l.eutenant Commander, 90, Served in Civil, Spanish and World Wars. [BOUGHT 1873 CASTAWAYS Nerved for Some Years on Staff of New .York TribunFormed Defense District in 1917. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/universities-show-shift-in-interests-sociology-engineering-business.html | UNIVERSITIES SHOW SHIFT IN INTERESTS; Sociology, Engineering, Business and Agriculture Lead in Trend for the Year. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chainstore-sales-gain-11-over-year-ago.html | Chain-Store Sales Gain 11% Over Year Ago | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dartmouth-wins-from-maine-270-chamberlain-and-conti-excel-in.html | DARTMOUTH WINS FROM MAINE, 27-0; Chamberlain and Conti Excel in Ball-Carrying as Indians Score on Windy Field. FINE KICKING MARKS FRAY Accurately Placed Punts by Deckert and Clark Set Stage for First Two Tallies. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/studio-notes-and-comment-duplication-of-programs-causes-listeners.html | STUDIO NOTES AND COMMENT; Duplication of Programs Causes Listeners To Protest | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sir-john-to-the-doctors.html | SIR JOHN TO THE DOCTORS. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/twenty-years-of-life-as-a-hudsons-bay-trader-arctic-trader-the.html | Twenty Years of Life as a Hudson's Bay Trader; ARCTIC TRADER. The ACCOU?tt of Twenty years xvith the Hud-) 8on'8 Bay Company. Illustrated. By Philip H, God,ell. 329 pp. New York: G. P. Pu'm.n's Sons. 3.50. A Hudson's Bay Trader | True | By R.l. Duffus | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/court-authorizes-certificates.html | Court Authorizes Certificates. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tell-them-again-tales-by-margaret-baker-illustrated-by-mary-baker.html | TELL THEM AGAIN TALES. By Margaret Baker. Illustrated by Mary Baker. 143 pp. New York: Dodd, Mead & Co. $1.75. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hard-times-recorded-in-1790.html | HARD TIMES RECORDED IN 1790 | True | FRANK R. HUBACHEK | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dawes-plan-bonds-pay-half-interest-trustees-got-part-of-funds-due.html | DAWES PLAN BONDS PAY HALF INTEREST; Trustees Got Part of Funds Due on $60,000,000 Loan Before Moratorium Began. ALMOST ALL IS HELD HERE Reich Makes No Statement as to Payment of Balance in Registered Marks. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/experiment-in-epic-drama-roll-sweet-chariot-paul-greens-saga-of-the.html | EXPERIMENT IN EPIC DRAMA; 'Roll Sweet Chariot,' Paul Green's Saga of the Negro Race -- Difficulties of an Orchestrated Form EPIC DRAMA EXPERIMENT | True | By Brooks Atkinson. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/brazil-to-vote-today-2700000-registered-for-election-of-legislative.html | BRAZIL TO VOTE TO.DAY.; 2,700,000 Registered for Election of Legislative Assemblie. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/relief-in-virginia-now-major-issue-hopkinss-statement-may-force.html | RELIEF IN VIRGINIA NOW MAJOR ISSUE; Hopkins's Statement May Force Special Session of the Legislature. SALES TAX IS SUGGESTED Recent Audit Revealing Cost of Administering Funds Also a Factor. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/where-theres-a-will-.html | WHERE THERE'S A WILL -- | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/trade-in-south-is-brisk-weeks-business-exceeds-expectations-fall.html | TRADE IN SOUTH IS BRISK.; Week's Business Exceeds Expectations -- Fall Goods Moving. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tableaux-vivants-at-the-green-ball-women-in-society-will-pose-as.html | TABLEAUX VIVANTS AT THE GREEN BALL; Women in Society Will Pose as Figures in Celebrated Paintings on Oct. 25. VERNAL HUES AS A MOTIF Debutante Manikins Will Take Part in Fashion Show as an Added Feature. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/275-clergy-at-ceremony-episcopalians-unveil-plaque-to-recall.html | 275 CLERGY AT CEREMONY.; Episcopalians Unveil Plaque to Recall National Unit's Birth. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/activities-of-musicians-here-and-afield-a-season-of-opera-sells-out.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; A Season of Opera Sells Out Two Months In Advance -- Other Items | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/soviet-buys-dutch-herring.html | Soviet Buys Dutch Herring. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/candidate-moses.html | CANDIDATE MOSES. | True | From The Hartford Courant. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/composers-competition.html | COMPOSERS' COMPETITION. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/jobs-fell-off-in-ohio-112000-were-unemployed-in-cleveland-on-oct-1.html | JOBS FELL OFF IN OHIO.; 112,000 Were Unemployed in Cleveland on Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-special-editions.html | New & Special Editions | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/officials-decry-school-repair-cut-capital-value-of-education-plant.html | OFFICIALS DECRY SCHOOL REPAIR CUT; Capital Value of Education Plant Here Rising, but the Upkeep Allowance Lags. $6,000,000 WORK PUT OFF Safety Factor Not Involved, Although Heating Plants Are Held to Need Attention. | True | By Richard Tompkins. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/opening-game-won-by-irving-school-pritchard-scores-18-points-as.html | OPENING GAME WON BY IRVING SCHOOL; Pritchard Scores 18 Points as Tarrytown Team Tops All Hallows, 18-0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/thomas-sees-wide-gains-expects-biggest-socialist-vote-in-years-but.html | THOMAS SEES WIDE GAINS.; Expects Biggest Socialist Vote in Years, but Tells of 'Apathy.' | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bermuda-adopts-a-plan-to-combat-our-exports.html | Bermuda Adopts a Plan To Combat Our Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/syracuse-passes-top-cornell-207-strong-running-attack-helps-orange.html | SYRACUSE PASSES TOP CORNELL, 20-7; Strong Running Attack Helps Orange to Strike Through the Air in Ithaca Fray. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/class-rules-changed-sophomores-at-princeton-get-more-rights.html | CLASS RULES CHANGED.; Sophomores at Princeton Get More Rights -- 'Bickering' Abolished. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/famous-old-cruiser-retired.html | Famous Old Cruiser Retired. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/air-race-men-arrive-at-mildenhall-field-two-americans-and-dane.html | AIR RACE MEN ARRIVE AT MILDENHALL FIELD; Two Americans and Dane Reach Starting Point of England-to-Australia Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pmc-triumphs-200-west-chester-teachers-bow-to-cadet-football-team.html | P.M.C. TRIUMPHS, 20-0.; West Chester Teachers Bow to Cadet Football Team. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hotel-bars-keep-busy-sales-of-large-establishments-heavy-so-far.html | HOTEL BARS KEEP BUSY.; Sales of Large Establishments Heavy So Far This Year. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/philadelphia-debut-for-dora-b-donner-introduced-by-her-parents-and.html | PHILADELPHIA DEBUT FOR DORA B. DONNER; Introduced by Her Parents and Her Sister, Mrs. Donner Roosevelt, at Tea. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/regional-show-pipes-a-lively-tune-large-and-varied-exhibition-at.html | REGIONAL SHOW PIPES A LIVELY TUNE; Large and Varied Exhibition at Wanamaker's Reflects New Attitude of Courage and High Spirits Among Contemporaries | True | By Edward Alden Jewell. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/30000-militiamen-cheered-in-chile-civilian-army-parades-in-the.html | 30,000 MILITIAMEN CHEERED IN CHILE; Civilian Army Parades in the Capital in Its Most Important Display. PRESS VOICES APPROVAL Many Diversified Units in Line, Revealing Completeness of Make-Up and Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/conroy-mckeon.html | Conroy -- McKeon. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bank-stocks-rise-in-week.html | Bank Stocks Rise in Week. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/public-prayer-the-practice-of-public-prayer-by-j-htllis-miller.html | Public Prayer; THE PRACTICE OF PUBLIC ] PRAYER. By J. Htlli.s Miller. Introduction by Harry Emerson ] Fosd./ck. 198 pp. New York;] Columbia University Pr. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mans-body-found-in-hudson.html | Man's Body Found in Hudson. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/who-is-then-the-gentleman-a-few-notes-on-sean-ocasey-the-irish.html | WHO IS THEN THE GENTLEMAN?; A Few Notes on Sean O'Casey, the Irish Dramatist, Who Is Here With His Play 'Within the Gates' | True | By Bosley Crowther. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bond-prices-rise-in-active-market-highgrade-domestic-issues-lead.html | BOND PRICES RISE IN ACTIVE MARKET; High-Grade Domestic Issues Lead Whole List, Including Federals, Forward. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/british-look-for-return-of-king-peter-to-school.html | British Look for Return Of King Peter to School | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-week-in-science-metalplating-a-big-mirror-advantages-of.html | THE WEEK IN SCIENCE: METAL-PLATING A BIG MIRROR; Advantages of Aluminum Weighed in Plans for New 200-Inch Telescope Reflector -- Sleep Analyzed -- Study of Eating | True | By Waldemar Kaempffert. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ametican-secret-service-agsnt-by-don-lilt-o-told-to-mark-lee-luthm.html | AME.tICAN SECRET SERVICE [ AGSNT. By Don lilt o Told ] to Mark Lee Luthrı. Hlutrated. ] 309 pp. New York: Frederick A. ] Stolcea Compa. .75. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/county-is-blamed-for-low-tax-yield-westchester-owns-127191451-of.html | COUNTY IS BLAMED FOR LOW TAX YIELD; Westchester Owns $127,191,451 of $326,677,560 Exempt Land, Report Shows. | True | By John H. Crider. Special Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/early-navy-drive-quells-maryland-registers-all-its-points-in-the.html | EARLY NAVY DRIVE QUELLS MARYLAND; Registers All Its Points in the First Half to Score, 16-13, Before 22,000 Crowd. LOSERS BRACE NEAR CLOSE Complete 2 Touchdown Passes From Stonebraker to Guckeyson in Thrilling Rally. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/research-facilities-mobilized-by-italy-hopes-to-revive-foreign.html | RESEARCH FACILITIES MOBILIZED BY ITALY; Hopes to Revive Foreign Trade, Which Is on the Decline, Maurice Holland Says. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hunter-staff-urged-to-assist-alumnae-dr-colligan-appeals-for-aid.html | HUNTER STAFF URGED TO ASSIST ALUMNAE; Dr. Colligan Appeals for Aid for Needy Graduates, With 225 Names on File. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/paris-taxi-relic-of-war-on-way-to-portland-ore.html | Paris Taxi, Relic of War, On Way to Portland, Ore. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hails-sailors-conduct-buenos-aires-police-chief-praises-the-rangers.html | HAILS SAILORS' CONDUCT.; Buenos Aires Police Chief Praises the Ranger's Men in Note. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/westchester-turnout-light.html | Westchester Turn-Out Light. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/cotton-consumption-in-september-small-mill-takings-lowest-for-month.html | COTTON CONSUMPTION IN SEPTEMBER SMALL; Mill Takings Lowest for Month Since Pre-War -- Exports Far Below 1933. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/heads-bay-state-democrats.html | Heads Bay State Democrats. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ithaca-upsets-vermont-clark-tallies-in-last-quarter-for-7to0.html | ITHACA UPSETS VERMONT.; Clark Tallies in Last Quarter for 7-to-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/antipoachers-prepare-to-patrol-westchester.html | Anti-Poachers Prepare To Patrol Westchester | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/belgrade-greets-tearful-boy-king-mourning-for-his-father-dims.html | BELGRADE GREETS TEARFUL BOY KING; Mourning for His Father Dims Capital's Welcome to Peter, Arriving to Take Throne. 40,000 LINE CITY STREETS Many in the Great Throng Sob -- 850,000 Expected to Attend Funeral of Alexander. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/harvey-dow-gibsons-are-hosts-at-dinner-entertain-for-members-of-the.html | HARVEY DOW GIBSONS ARE HOSTS AT DINNER; Entertain for Members of the Meadow Brook Hunt After First Meet of Season. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-hampshire-in-tie-rallies-near-end-to-gain-deadlock-with-bates.html | NEW HAMPSHIRE IN TIE.; Rallies Near End to Gain Deadlock With Bates, 7-7. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/relief-in-new-york.html | RELIEF IN NEW YORK. | True | By Governor Lehman, Looking At the Record In An Address Made At A Luncheon of the Independent Citizens' Committee. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/harpers-ferry.html | Harpers Ferry. | True | HENRY DILL BENER | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/19-pickets-seized-at-newsboy-home-police-halt-demonstration-of.html | 19 PICKETS SEIZED AT NEWSBOY HOME; Police Halt Demonstration of Youths Against Alleged Unsatisfactory Conditions. MORE SLEEP DEMANDED Boys Also Object to Chores, Closing Hour, and Ask for $2 Weekly Spending Money. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hadassah-will-convene-woman-zionists-to-open-sessions-in-washington.html | HADASSAH WILL CONVENE.; Woman Zionists to Open Sessions in Washington Today. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-woman-freebooter-pirate-wench-by-frank-shay-329-pp-new-york-lve.html | A Woman Freebooter; PIRATE WENCH. By Frank Shay. ] 329 pp. New York: lve$ Washburn. $2.50. | True | BEATRICE SHERMAN. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sarah-a-marean-bride-dalton-mass-girl-married-to-lieut-o-a-peterson.html | SARAH A. MAREAN BRIDE.; Dalton, Mass., Girl Married to Lieut. O. A. Peterson. | True | Special to THI NEW YOiK Tings. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/columbia-7-morristown-0.html | Columbia, 7; Morristown, 0. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/roosevelts-plan-pleases-tennessee-presidents-intention-to-visit.html | ROOSEVELT'S PLAN PLEASES TENNESSEE; President's Intention to Visit Andrew Jackson's Hermitage Stirs Memories. MANSION IS NOW A SHRINE It Contains Much of the Original Furniture Used by Former Executive. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/5000-alien-jews-helped-half-were-german-refugees-report-of-hebrew.html | 5,000 ALIEN JEWS HELPED.; Half Were German Refugees, Report of Hebrew Aid Society Says. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ohio-wesleyan-in-van-437.html | Ohio Wesleyan in Van, 43-7. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lincoln-nj-12-jeffer-nj-6.html | Lincoln (N.J.), 12; Jeffer. (N.J.), 6. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/janet-wilson-married-becomes-the-bride-of-lieut-john-a-berry-jr.html | JANET WILSON MARRIED.; Becomes the Bride of Lieut. John A. Berry Jr. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/extended-open-season-for-deer-and-elk-urged.html | Extended Open Season For Deer and Elk Urged | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/west-orange-high-wins-at-football-standfasts-tally-at-start-of.html | WEST ORANGE HIGH WINS AT FOOTBALL; Standfast's Tally at Start of Final Quarter Halts East Orange, 6-0. IRVINGTON TRIUMPHS, 31-0 Conquers Kearny on Loser's Field -- Rutherford Scores 31-6 -- Other Contests. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/reports-from-the-motor-world-aluminum-process-new-knowledge.html | REPORTS FROM THE MOTOR WORLD; Aluminum Process -- New Knowledge Expected -- Other News | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-business-world-to-each-a-penny-by-frans-ptunmer-392-pp-boston.html | The Business World; TO EACH A PENNY. By Frans Ptunmer. 392 pp. Boston: Lotkrop, Lee d Shepard Company. $2.50. | True | E.C. BECKWITH. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fleam-wins-at-165-as-jamaica-closes-woodwards-filly-leads-home.html | FLEAM WINS AT 16-5 AS JAMAICA CLOSES; Woodward's Filly Leads Home Watch Him by Half a Length in Continental Handicap. FLEAM WINS AT 16-5 AS JAMAICA CLOSES | True | By Bryan Field.by Bryan Field. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/red-international-aids-socialist-tie-orders-more-collaboration-in.html | RED INTERNATIONAL AIDS SOCIALIST TIE; Orders More Collaboration in Fight Against Reaction in Spain and Elsewhere. | True | By Harold Denny. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/3-hurt-in-ladder-falls-manhattan-bronx-and-queens-men-taken-to.html | 3 HURT IN LADDER FALLS.; Manhattan, Bronx and Queens Men Taken to Hospitals. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lsu-downs-auburn-206.html | L.S.U. Downs Auburn, 20-6. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/italian-students-depart.html | Italian Students Depart. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dr-reeder-dead-elfare-expert-former-head-of-the-new-york-orphan.html | DR. REEDER DEAD; /ELFARE EXPERT; Former Head of the New York Orphan Asylum, 75, Helped Serbian Children. | True | Special to T Ns No Ts. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ghazi-planning-balkan-bank.html | Ghazi Planning Balkan Bank. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lehigh-conquers-johns-hopkins-76-15yard-penalty-in-the-third-period.html | LEHIGH CONQUERS JOHNS HOPKINS, 7-6; 15-Yard Penalty in the Third Period Paves Way for Score That Wins Game. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/named-cadet-colonel-w-o-ashley-selected-for-post-and-robert-russell.html | NAMED CADET COLONEL.; W. O. Ashley Selected for Post and Robert Russell for Captain. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/berkshire-scores-260-golonka-goes-across-twice-in-victory-over.html | BERKSHIRE SCORES, 26-0.; Golonka Goes Across Twice in Victory Over Deerfield. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chilean-walks-to-fete-youth-reaches-buenos-aires-on-foot-in.html | CHILEAN WALKS TO FETE.; Youth Reaches Buenos Aires on Foot in Thanksgiving Gesture. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/import-tax-increased-canton-holds-it-necessary-to-curb-foreign.html | IMPORT TAX INCREASED.; Canton Holds It Necessary to Curb Foreign Dumping. | True | Special Correspondents, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-singers-in-la-boheme.html | New Singers in 'La Boheme.' | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/plea-to-withdraw-refused-by-hylan-candidate-declines-to-open-letter.html | PLEA TO WITHDRAW REFUSED BY HYLAN; Candidate Declines to Open Letter From Scherer, His Former Law Partner. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/friendly-tenant-held-in-25-thefts-young-man-accused-of-renting.html | FRIENDLY TENANT HELD IN 25 THEFTS; Young Man Accused of Renting Rooms in Private Homes and Robbing His Hosts. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/work-by-indians-to-be-shown.html | Work by Indians to Be Shown. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/employes-operate-own-college.html | EMPLOYES OPERATE OWN COLLEGE | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pen-women-in-new-quarters.html | Pen Women in New Quarters. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/prr-adjustment-board-road-and-its-shop-employes-act-to-settle-labor.html | P.R.R. ADJUSTMENT BOARD; Road and Its Shop Employes Act to Settle Labor Disputes. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/unicameral-house-sought-in-arizona-matter-is-among-changes-in-the.html | UNICAMERAL HOUSE SOUGHT IN ARIZONA; Matter Is Among Changes in the Constitution to Come Up in Next Legislature. SPECIAL SESSION IS LIKELY It Would Deal With Obtaining a Federal Loan of $2,000,000 for Public Works. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/cubans-end-long-strike-207-havana-telephone-workers-agree-to-return.html | CUBANS END LONG STRIKE.; 207 Havana Telephone Workers to Return to Work. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/edmund-dascomb.html | EDMUND DASCOMB. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-mary-von-hutschler-i.html | MRS. MARY VON HUTSCHLER. I | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/doumergue-saves-the-paris-cabinet-after-two-resign-laval-backed-by.html | DOUMERGUE SAVES THE PARIS CABINET AFTER TWO RESIGN; Laval, Backed by Tardieu, Is Named Foreign Minister -- Herriot Man Gets Post. | True | By P.j. Philip. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/augustana-defeats-knox-210.html | Augustana Defeats Knox, 21-0. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/labor-college-case-up-in-pennsylvania-use-of-school-rooms-in.html | LABOR COLLEGE CASE UP IN PENNSYLVANIA; Use of School Rooms in Reading Was Barred on Ground of Socialist Teaching. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/issue-of-30hour-week-confronting-roosevelt-revival-of-the-demand-by.html | ISSUE OF 30-HOUR WEEK CONFRONTING ROOSEVELT; Revival of the Demand by Labor for Statutory Enactment Viewed as Challenge to Administration. | True | By Turner Catledge. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/inventors-with-odd-devices.html | INVENTORS WITH ODD DEVICES | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/panama-is-planning-a-third-farm-colony-two-have-been-providing.html | PANAMA IS PLANNING A THIRD FARM COLONY; Two Have Been Providing Homes and Food for 600 Families Needing Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/state-issues-important.html | STATE ISSUES IMPORTANT. | True | From The Syracuse Post-Standard. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/maplewood-man-killed-jj-searing-dies-and-two-are-hurt-in-carolina.html | MAPLEWOOD MAN KILLED.; J.J. Searing Dies and Two Are Hurt in Carolina Auto Crash. | True |  | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/south-american-meat.html | South American Meat. | True | L. OSCAR LAY | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/classroom-and-campus-late-returns-in-college-enrolment-poll-show.html | CLASSROOM AND CAMPUS; Late Returns in College Enrolment Poll Show Gains in New Areas | True | By Eunice Barnard. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/protests-to-ickes-on-gasoline-cut-new-jersey-oil-man-says-price.html | PROTESTS TO ICKES ON GASOLINE CUT; New Jersey Oil Man Says Price Slash by Big Companies Threatens Independents. ASKS IMMEDIATE ACTION Oil Administration Committee Meets to Consider Plea -- Early Decision Expected. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/for-peace-and-war-the-forces-at-work-an-american-observer-in-europe.html | FOR PEACE AND WAR: THE FORCES AT WORK; An American Observer in Europe Sums Up The Opinion He Got From Many Men | True | By Fred B. Smith. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/east-side-26-weequahic-0.html | East Side, 26; Weequahic, 0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/saner-nationalism-an-aid-to-recovery-more-rational-policies-seen-as.html | SANER NATIONALISM AN AID TO RECOVERY; More Rational Policies Seen as Means of Increasing World Trade. LEAGUE MIGHT HELP MOVE British Economist Discusses the Possibilities of Action by Geneva. | True | By Sir Arthur Salter.special Correspondence the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/federation-fixes-quotas-for-drive-jewish-societies-figures-show-60.html | FEDERATION FIXES QUOTAS FOR DRIVE; Jewish Societies' Figures Show 60% Increase Over 1934 as Result of Deficit. $3,655,000 FUND IS SOUGHT 3,000 Workers to Go Into Field -- Evangeline Booth to Speak to Women's Group Tomorrow. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rcamackay-rift-in-china-weighed-dutch-swiss-and-belgian-trio.html | R.C.A.-MACKAY RIFT IN CHINA WEIGHED; Dutch, Swiss and Belgian Trio Arbitrating Dispute Over Wireless Messages. CONTRACTS IN CONFLICT Radio Corporation Contends Government in Peiping Ignored Old Agreement. R.C.A.-MACKAY RIFT IN CHINA WEIGHED | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-devalued-franc.html | A DEVALUED FRANC. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/william-rasquin-jr-former-jurist-dead-municipal-court-justice-in.html | WILLIAM RASQUIN JR., FORMER JURIST, DEAD; Municipal Court Justice in Queens From 1900 to 1910 -- Active in Masonic Order. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/arsenal-conquers-manchester-city-triumphs-by-30-to-gain-tie-with.html | ARSENAL CONQUERS MANCHESTER CITY; Triumphs by 3-0 to Gain Tie With the Losers for Lead in English Soccer. ST. JOHNSTONE ADVANCES Moves to Top in Scottish League as Result of 4-to-0 Victory Over Ayr United Team. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-future-of-viennas-opera-rumors-rife-that-clemens-krauss-will.html | THE FUTURE OF VIENNA'S OPERA; Rumors Rife That Clemens Krauss Will Leave Austrian Capital For German Post Next Year -- Conjectures as to a Successor | True | By Herbert F. Peyser.vienna, Sept. 22, 1934. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pennington-school-aided-dr-green-announces-1000000-bequest-by-jw.html | PENNINGTON SCHOOL AIDED; Dr. Green Announces $1,000,000 Bequest by J.W. Sparks. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/civil-war-sidelines-drury-randall-by-mary-johnston-309-pp-boston.html | Civil War Sidelines; DRURY RANDALL. By Mary Johnston. 309 pp. Boston: Little, Brown & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/montclair-14-plainfield-6.html | Montclair, 14; Plainfield, 6. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fears-slaying-revenge-kentuckian-at-danbury-asks-that-sheriff-come.html | FEARS SLAYING REVENGE.; Kentuckian at Danbury Asks That Sheriff Come for Him. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/asks-catholic-women-for-moral-crusade-bishop-schrembs-urges-alumnae.html | ASKS CATHOLIC WOMEN FOR MORAL CRUSADE; Bishop Schrembs Urges Alumnae at Session Here to Demand Decency in All Fields. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/seized-in-election-fraud-man-gave-library-site-as-home-shot-fired.html | SEIZED IN ELECTION FRAUD; Man Gave Library Site as Home -- Shot Fired in 6th Av. Chase. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/peace-moves-upset-by-slaying-of-king-belgrade-sees-bar-to.html | PEACE MOVES UPSET BY SLAYING OF KING; Belgrade Sees Bar to Franco-Italian Accord and End of Its Talks With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/reds-in-moldavia-turn-to-religion-russian-atheist-leader-is-shocked.html | REDS IN MOLDAVIA TURN TO RELIGION; Russian Atheist Leader Is Shocked Over Situation in Autonomous Area. ASKS RENEWED CAMPAIGN Other Moscow Officials Merely Congratulate Region on Socialist Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/cortland-stops-arnold-adessa-end-gets-3-touchdowns-in-triumph-by.html | CORTLAND STOPS ARNOLD.; Adessa, End, Gets 3 Touchdowns in Triumph by 20-0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/colgate-crushes-st-bonaventure-starts-slashing-attack-in-the-second.html | COLGATE CRUSHES ST. BONAVENTURE; Starts Slashing Attack in the Second Period That Overwhelms Rivals, 62-0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/on-williams-deans-list-nineteen-men-from-new-york-area-win-honor.html | ON WILLIAMS DEAN'S LIST.; Nineteen Men From New York Area Win Honor. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/vocational-advice-held-family-need-survey-in-brooklyn-shows.html | VOCATIONAL ADVICE HELD FAMILY NEED; Survey in Brooklyn Shows Necessity for Guidance by Private Agencies. VOCATIONAL ADVICE HELD FAMILY NEED | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/wells-acquires-book-of-corvinus-library-brings-back-one-of-few.html | WELLS ACQUIRES BOOK OF CORVINUS LIBRARY; Brings Back One of Few Volumes Remaining From Collection of Early Hungarian King. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/heacox-graff.html | Heacox -- Graff. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/find-youth-died-in-fall-campers-discover-body-under-the-palisades.html | FIND YOUTH DIED IN FALL.; Campers Discover Body Under the Palisades -- Missing 18 Days. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/admiral-fisher-to-attend-rites.html | Admiral Fisher to Attend Rites. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/nra-trial-delayed-in-york-code-case-fc-perkins-will-not-face-court.html | NRA TRIAL DELAYED IN YORK CODE CASE; F.C. Perkins Will Not Face Court for Week -- Corporations to Observe Action. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/cost-of-crime.html | COST OF CRIME. | True | From The Washington Star. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/how-rates-are-found-insurance-charges-based-on-experience-many-cars.html | HOW RATES ARE FOUND; Insurance Charges Based On Experience -- Many Cars Not Covered | True | By James O. Spearing. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hauptmann-takes-stand-tomorrow-defense-counsel-says-he-will-call.html | HAUPTMANN TAKES STAND TOMORROW; Defense Counsel Says He Will Call Suspect in Fight on Removal to Jersey. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/boston-to-be-host-to-5000-surgeons-american-college-of-surgeons.html | BOSTON TO BE HOST TO 5,000 SURGEONS; American College of Surgeons Will Open Annual Clinical Congress There Tomorrow. FOREIGNERS WILL ATTEND Cancer Treatment to Be Shown and Exhibits Will Cover Many Fields. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/georgia-tax-fight-aired-dealers-in-three-cities-act-on-federal.html | GEORGIA TAX FIGHT AIRED.; Dealers in Three Cities Act on Federal Excise Levy. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hassam-speaks-out-for-american-art-the-painter-at-75-holds-that-we.html | HASSAM SPEAKS OUT FOR AMERICAN ART; The Painter at 75 Holds That We Are in the Midst of a Renascence and That Foreign Influence Is Waning HASSAM SPEAKS FOR OUR ART The Painter at Seventy-five Holds That the Nation Is in the Midst of a Renascence | True | By S.j. Woolf | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/on-a-hart-and-its-beat-being-a-bit-of-the-background-to-merrily-we.html | ON A HART AND ITS BEAT; Being a Bit of the Background to 'Merrily We Roll Along' | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/18896500-needed-for-relief-in-city-highest-on-record-october.html | $18,896,500 NEEDED FOR RELIEF IN CITY; HIGHEST ON RECORD; October Schedule, Drawn by McGoldrick, Expected to Be Approved Tomorrow. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/st-louis-sales-increase-ideal-weather-helps-crops-and-pasturage-in.html | ST. LOUIS SALES INCREASE.; Ideal Weather Helps Crops and Pasturage in Area. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/woman-102-makes-sure-of-her-vote-ardent-republican-walks-to.html | WOMAN, 102, MAKES SURE OF HER VOTE; Ardent Republican Walks to Registration Place -- Hostile to the New Deal. NO RULES FOR LONGEVITY Likes Glass of Beer and Auto Rides, but Believes Codes Should Be Avoided. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/british-exports-rise-imports-decrease-the-september-results-show.html | BRITISH EXPORTS RISE, IMPORTS DECREASE; The September Results Show 1,602,000 Smaller Import Surplus Than in 1933. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chapel-cut-at-west-virginia.html | Chapel Cut at West Virginia. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/treasure-hunters-held-canal-zone-halts-ship-as-costa-rican-police.html | TREASURE HUNTERS HELD.; Canal Zone Halts Ship as Costa Rican Police Start for Island. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/again-balkan-drama-stirs-europe-the-assassination-of-king-alexander.html | AGAIN BALKAN DRAMA STIRS EUROPE; The Assassination of King Alexander Has Raised Questions as to the Future of Yugoslavia Which Have an Important Bearing Upon the Fate of the Continent | True | By Shepard Stone. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dressing-up-the-fireplace-wall-decorators-derive-their-inspiration.html | DRESSING UP THE FIREPLACE WALL; Decorators Derive Their Inspiration From the Plans and Traditions of Colonial Builders | True | By Walter Rendell Storey | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/study-of-system-evolved-to-train-citizens-for-military-service.html | Study of System Evolved to Train Citizens for Military Service Might Be Helpful | True | PERRY BELMONT | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/menchin-richardson.html | Menchin -- Richardson. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/all-camden-police-under-federal-fire-tax-inquiry-aids-vice-cleanup.html | All Camden Police Under Federal Fire; Tax Inquiry Aids Vice Clean-Up by City | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/marymount-debaters-elect.html | Marymount Debaters Elect. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/washington-halts-oregon-by-16-to-6-33000-see-huskies-triumph-over.html | WASHINGTON HALTS OREGON BY 16 TO 6; 33,000 See Huskies Triumph Over Rivals for First Time in Eight Years. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/economic-system-scored-evangelical-conference-adopts-appeal-for-a.html | ECONOMIC SYSTEM SCORED; Evangelical Conference Adopts Appeal for a 'Rebuilding.' | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/wallace-to-open-institute-series-secretary-speaks-tomorrow-in-first.html | WALLACE TO OPEN INSTITUTE SERIES; Secretary Speaks Tomorrow in First Lecture of Season on Columbia Program. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/retailers-to-act-on-federal-issues-policy-committee-authorized-to.html | RETAILERS TO ACT ON FEDERAL ISSUES; Policy Committee Authorized to Study Various Phases of National Questions. PREPARING FOR CONGRESS Constructive Recommendations Will Be Presented to Board of Dry Goods Association. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/choate-eleven-in-van-albinger-stars-as-hopkins-grammar-loses-33-to.html | CHOATE ELEVEN IN VAN.; Albinger Stars as Hopkins Grammar Loses, 33 to 0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hunts-race-taken-by-papley-spinney-victory-in-whitemarsh-valley.html | HUNTS RACE TAKEN BY PAPLEY SPINNEY; Victory in Whitemarsh Valley Meet Retires Pennsylvania Cup for Owner Stern. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/financial-markets-dollar-rallies-in-foreign-exchange-as-inflation.html | FINANCIAL MARKETS; Dollar Rallies in Foreign Exchange as Inflation Talk Meets Denial -- Stocks and Commodities Fall. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/robert-s-coltart.html | ROBERT S. COLTART. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/princeton-downs-williams-by-356-sandbach-races-90-yards-to.html | PRINCETON DOWNS WILLIAMS BY 35-6; Sandbach Races 90 Yards to Touchdown After Catching Second-Half Kick-Off. KAUFMAN TALLIES TWICE Salsich's Pass to Welles Nets Score for Purple Late in the Final Period. PRINCETON DOWNS WILLIAMS BY 35-6 | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/us-envoy-arrives-in-prague.html | U.S. Envoy Arrives in Prague. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fosdiok-baxter.html | Fosdiok -- Baxter. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/our-money-policy-held-the-way-out-prof-pearson-declares-gold-bloc.html | OUR MONEY POLICY HELD 'THE WAY OUT'; Prof. Pearson Declares 'Gold Bloc' Nations Suffer Most From Depression. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/early-sea-storms-held-winter-omen-captain-walter-sengpiel-of-thc.html | EARLY SEA STORMS HELD WINTER OMEN; Captain Walter Sengpiel of the Gerolstein Tells of Ocean Signs of Severe Cold. HIS SHIP WAS BATTERED Made Only 25 Miles in Four Hours in High Wind and Arrived Two Days Late. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/closer-ties-loom-for-latin-america-turmoil-in-europe-adds-to.html | CLOSER TIES LOOM FOR LATIN AMERICA; Turmoil in Europe Adds to Feeling Our Interest Lies to the South. BUSINESS IS IMPROVING Trend Is Away From Plans for Self-Containment and Regimentation. | True | By Harold B. Hinton.special Correspondence. the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/more-shoes-for-brazil.html | More Shoes for Brazil. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/acting-through-president-they-could-call-convention-in-emergency-to.html | Acting Through President They Could Call Convention, in Emergency, To Change Constitution | True | S. BOYD DARLING | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/roosevelt-resurveys-the-recovery-course-the-results-thus-far.html | ROOSEVELT RESURVEYS THE RECOVERY COURSE; The Results Thus Far Achieved and the Alternatives That Lie Ahead Set Out as the Stock-Taking Begins in Washington | True | By Charles Merz. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/archibald-marshall.html | Archibald Marshall | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lehman-is-timid-moses-declares-republican-nominee-holds-his-rival.html | LEHMAN IS TIMID, MOSES DECLARES; Republican Nominee Holds His Rival Vacillates on Issues and 'Passes the Buck.' AGAIN SCORES ALGER DATA Predicts Report Will Haunt the Governor -- Assails Tax Policy and Financing LEHMAN IS TIMID, MOSES DECLARES | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dr-isabel-knowlton-wed-married-to-jew-shields-by-rev-dr-rw-sockman.html | DR. ISABEL KNOWLTON WED; Married to J.E.W. Shields by Rev. Dr. R.W. Sockman. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/stores-told-to-quit-their-nra-criticism-louis-e-kirstein-urges.html | STORES TOLD TO QUIT THEIR NRA CRITICISM; Louis E. Kirstein Urges Retailers to Have Patience With Steps in Recovery Program. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/palomar.html | PALOMAR. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/germans-warned-to-help-the-needy-hitler-says-those-failing-to-do.html | GERMANS WARNED TO HELP THE NEEDY; Hitler Says Those Failing to Do Their Share Will Be Publicly Pilloried. WOULD SHOW FOES ABROAD Beginning of Relief Campaign Indicates Leaders Realize They Face Hard Winter. GERMANS WARNED TO HELP THE NEEDY | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/oglethorpe-scores-180-mitricks-91yard-run-features-triumph-over.html | OGLETHORPE SCORES, 18-0; Mitrick's 91-Yard Run Features Triumph Over Chattanooga. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/florence-fraser-wed-marriage-to-wl-mudge-jr-takes-place-at-ardmore.html | FLORENCE FRASER WED.; Marriage to W.L. Mudge Jr. Takes Place at Ardmore. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/miss-luecker-is-married-becomes-bride-of-rp-frost-of-new-york-in.html | MISS LUECKER IS MARRIED.; Becomes Bride of R.P. Frost of New York in Virginia Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/latin-countries-of-the-new-world-stories-of-the-latin-american.html | Latin Countries of the New World; STORIES OF THE LATIN AMERICAN STATES. By Nellie Van de Grift Sanhez. With maps. 391 pp. New York: THOMAS Y. Crowell Company. $2.50. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/jules-romains-continues-his-parisian-panorama-the-proud-and-the.html | Jules Romains Continues His Parisian Panorama; " The Proud and the Meek" Carries on the Story of "Men Of Good Will" In a Masterly Dramatic Narrative THE PROUD AND THE MEEK tVOL. Ill OF ItElV OF GOOD 'ILL. 1 Bt1 Jul lotniTrs. Tratated from the Frelzch by 'an'e B. :ellS. 554 pp. N York: Al[red A. Ksopf. '$'2.50. | True | By Harold Strauss | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/elizabeth-donavin-plans-bridal.html | Elizabeth Donavi.n Plans Bridal. | True | pecll to TR: N'v YORK Tt.xlS. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tennessee-marches-to-an-easy-victory-opens-attack-in-last-half-to.html | TENNESSEE MARCHES TO AN EASY VICTORY; Opens Attack in Last Half to Down Mississippi by 27 to 0. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/seek-fields-for-landing-private-fliers-need-small-ports-and-federal.html | SEEK FIELDS FOR LANDING; Private Fliers Need Small Ports and Federal Aid, De Florez Holds | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/upward-movement-seen-ev-jaeger-is-optimistic-on-business-and.html | UPWARD MOVEMENT SEEN.; E.V. Jaeger Is Optimistic on Business and Securities. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sims-annexes-golf-medal.html | Sims Annexes Golf Medal. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/washington-silent-on-reports.html | Washington Silent on Reports. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/italy-bans-reports-of-yugoslav-unrest-newspapers-with-false.html | ITALY BANS REPORTS OF YUGOSLAV UNREST; Newspapers With False Articles Are Suppressed -- Government Watches Neighbor Closely. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/olivia-armington-wed-brookline-mass-girl-is-bride-of-john-j-blumers.html | OLIVIA ARMINGTON WED.; Brookline, Mass., Girl Is Bride of John J. Blumers of Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/aid-interhouse-bond-two-at-yale-pledge-relationship-with-two-at.html | AID INTER-HOUSE BOND.; Two at Yale Pledge Relationship With Two at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/puerto-rico-notes-higher-revenue-receipts-for-last-fiscal-year-best.html | PUERTO RICO NOTES HIGHER REVENUE; Receipts for Last Fiscal Year Best in Five Years Except Those of 1931-32. INHERITED DEFICIT LOWER Bonded Indebtedness Decreased $667,000 -- Bank Deposits Showed a Gain. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/phellis-triumphs-at-mineola-traps-breaks-88-out-of-100-to-win.html | PHELLIS TRIUMPHS AT MINEOLA TRAPS; Breaks 88 Out of 100 to Win Scratch Cup -- Dreyer Scores In Jamaica Bay Shoot. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mistaken-tablet-in-st-augustine-record-on-postoffice-there-is.html | Mistaken Tablet In St. Augustine; Record on Postoffice There Is Regarded As Incorrect | True | CHARLES B. REYNOLDS | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/another-chapter-in-the-st-sophia-epic-after-fourteen-centuries-of.html | ANOTHER CHAPTER IN THE ST. SOPHIA EPIC; After Fourteen Centuries of Vivid and Tragic Change the Glorious Mosque Is to Become a Turkish Museum NEW DESTINY FOR ST. SOPHIA After Fourteen Centuries of Vivid Change the Glorious Mosque Will Become a Museum AN ART TREASURE IN ST. SOPHIA | True | By P.w. Wilson | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/church-programs-in-the-city-today-many-bishops-attending-the.html | CHURCH PROGRAMS IN THE CITY TODAY; Many Bishops Attending the Atlantic City Convention Will Occupy Pulpits. PRAYERS FOR MEETINGS In Methodist Edifices Sermons Will Be Preached on Sesquicentennial. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/adam-voegel.html | ADAM VOEGEL. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/british-forces-in-action-in-a-holy-war-in-india.html | British Forces in Action In a 'Holy War' in India | True | By the Canadian Press. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/25-of-freshman-class-at-mount-holyoke-are-related-to-alumnae-or.html | 25% of Freshman Class at Mount Holyoke Are Related to Alumnae or Present Students | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/yugoslavs-are-facing-a-test-of-citizenship-future-of-country-may.html | YUGOSLAVS ARE FACING A TEST OF CITIZENSHIP; Future of Country May Depend Now On Whether Contending Factions Unite in Common Effort. REGENCY HAS DIFFICULT TASK Successful Replacement of Dictatorship by More Republican Regime Would Call For Political Concessions. | True | By Edwin L. James. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/governors-island-triumphs-in-polo-stages-rally-in-second-half-to.html | GOVERNORS ISLAND TRIUMPHS IN POLO; Stages Rally in Second Half to Score Victory Over Essex Troop, 12 to 8. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-sensitive-poems-of-laura-benet-basket-for-a-fair-by-laura-benet.html | The Sensitive Poems of Laura Benet; BASKET FOR A FAIR. By Laura Benet. 93 pp. New York: Doubleday, Doran & Co., Inc. $1.75. | True | PERCY HUTCHISON. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/vpi-in-front-60-touchdown-on-forward-pass-beats-william-and-mary.html | V.P.I. IN FRONT, 6-0.; Touchdown on Forward Pass Beats William and Mary. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dancing-session-today-guests-to-witness-program-at-teachers-fall.html | DANCING SESSION TODAY.; Guests to Witness Program at Teachers' Fall Meeting. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/west-virginia-tops-w-and-l-eleven-120-stydahar-and-allen-are-stars.html | WEST VIRGINIA TOPS W. AND L. ELEVEN, 12-0; Stydahar and Allen Are Stars in Mountaineers' Victory -- 11,000 See Contest. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ship-card-party-planned.html | Ship Card Party Planned. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/virginia-eleven-on-top-triumphs-over-st-johns-of-maryland-by-27-to.html | VIRGINIA ELEVEN ON TOP.; Triumphs Over St. John's of Maryland by 27 to 6. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/yugoslavia-seen-as-europes-pawn-observer-believes-other-nations.html | YUGOSLAVIA SEEN AS EUROPE'S PAWN; Observer Believes Other Nations Will Continue 'Bold Game' Alexander Played. | True | By Clarence K. Streit. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/yale-scores-at-soccer-blanks-mit-30-as-badger-maxwell-and-pond.html | YALE SCORES AT SOCCER.; Blanks M.I.T., 3-0, as Badger, Maxwell and Pond Tally. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/meisser-still-under-arrest.html | Meisser Still Under Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/temple-gains-tie-with-indiana-66-watts-covers-sixty-yards-on-pass.html | TEMPLE GAINS TIE WITH INDIANA, 6-6; Watts Covers Sixty Yards on Pass From Smukler in Third Period to Even Count. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/southern-society-dance-first-event-in-a-series-at-the-waldorf.html | SOUTHERN SOCIETY DANCE.; First Event In a Series at the Waldorf Planned for Oct. 26. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/check-in-the-northwest-unseasonable-warmth-slows-trade-in-fall.html | CHECK IN THE NORTHWEST.; Unseasonable Warmth Slows Trade in Fall Lines. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fascisms-menace.html | FASCISM'S MENACE. | True | By W.m. Citrine, Secretary of the British Trade Union Congress, In Remarks To the A.f.l. Convention. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dickinson-prevails-60-tally-by-chevitski-decides-in-contest-with.html | DICKINSON PREVAILS, 6-0.; Tally by Chevitski Decides in Contest With Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/episcopal-youth-hear-nra-assailed-kansas-cathedral-dean-tells.html | EPISCOPAL YOUTH HEAR NRA ASSAILED; Kansas Cathedral Dean Tells Convention It Aids Profit System and Will Fail. ARMS MAKERS CONDEMNED Persecution of Jews Is Held Un-Christian -- Attack Made on the Russian Church. | True | From a Staff Correspondent. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/st-patricks-life-i-st-pa-trick-apostl-of-ire-land-by-eoin-macneill.html | St. Patrick's Life; I ! ST. PA TRICK. Apostl of Ire- ] land. By Eoin MacNeill. 122 plo. ] Hexo Fork: Sheed Wa, I.c. ] $x.25. I | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/awalr-gols-sai-lr-by-el4zbeth-coatworth-picture-by-heje-ewell-122.html | AWAlr Gols SAI. Lr. By El'-4zbeth Coat'worth. Picture. by HeJe Sewell. 122 pp. New York: Tke M(rc?nilla Company. $2. | True | By Anne T. Eaton | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bedford-member-of-class-of-1897-gives-field-for-intramural-sports.html | Bedford, Member of Class of 1897, Gives Field for Intramural Sports to Princeton | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/gardening-in-windows-many-pleasing-effects-possible-with-flowers.html | GARDENING IN WINDOWS; Many Pleasing Effects Possible With Flowers and Foliage Plants -- Some Essential Safeguards | True | By Helen van Pelt Wilson. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/in-the-forbidden-land-of-afghanistan-the-adventures-of-ben-james.html | In the Forbidden Land Of Afghanistan; The Adventures of Ben James Recall "The Man Who Would Be King" THE SECRET KINGDOM. An Afghan Journey. By Ben James. 295 pp, New York: Reynat & Htchooctc. $2.75. In Forbidden Afghanistan | True | By Percy Hutchison | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/catholic-u-slated-to-play.html | Catholic U. Slated to Play. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/toennessen-hall.html | Toennessen -- Hall. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/little-goosiegosling-by-helen-and-alf-evers-unpaged-new-york-farrar.html | LITTLE GOOSIE-GOSLING. By Helen and Alf Evers. Unpaged. New York: Farrar & Rinehart, Inc. 75c. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mamaroneck-18-wash-irving-13.html | Mamaroneck, 18; Wash. Irving, 13. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/britain-looks-for-art-in-the-tombstone.html | BRITAIN LOOKS FOR ART IN THE TOMBSTONE | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/nebraska-upsets-iowa-by-14-to-13-bauermacdonald-pass-breaks.html | NEBRASKA UPSETS IOWA BY 14 TO 13; Bauer-Macdonald Pass Breaks Scoreless Tie in 3d Period to Give Huskers Lead. PAGE AND CRAYNE TALLY Cross Line for Hawkeyes, but Home Team Wins After Long March, Francis Counting. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-american-college.html | THE AMERICAN COLLEGE. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/7025-awards-at-vermont.html | $7,025 Awards at Vermont. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/aids-colgate-freshmen-preceptorial-system-backed-by-carnegie-grant.html | AIDS COLGATE FRESHMEN.; Preceptorial System, Backed by Carnegie Grant, in Full Operation. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/muhlenberg-wins-257-farrell-leeds-attack-against-lebanon-valley.html | MUHLENBERG WINS, 25-7.; Farrell Leeds Attack Against Lebanon Valley Eleven. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-now-forgotten-career-of-blaine-of-maine-professor-muzzeys-life.html | The Now Forgotten Career Of Blaine of Maine; Professor Muzzey's Life of the "Plumed Knight" Is an Outstanding Political Biography JAMES G. BLAINE. A Political Idol of Other Days. By David Saville Muzzey. 514 pp. Illustrated. New York: Dodd, Mead & Co. $4. James G. Blaine's Career | True | By William MacDonald | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/white-plains-high-wins-dungey-leads-attack-that-beats-newburgh-24.html | WHITE PLAINS HIGH WINS; Dungey Leads Attack That Beats Newburgh, 24 to 6. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/storm-king-school-triumphs.html | Storm King School Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rutherford-31-hackensack-6.html | Rutherford, 31; Hackensack, 6. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/teaches-pupils-to-relax-rs-fried-conducts-classes-at-primary-school.html | TEACHES PUPILS TO RELAX.; R.S. Fried Conducts Classes at Primary School In Pleasantville. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/socialists-chief-arrested-in-spain-largo-caballero-is-seized-as.html | SOCIALISTS' CHIEF ARRESTED IN SPAIN; Largo Caballero Is Seized as Troops Move Into Asturias to Dislodge Last Rebels. PHONING OF NEWS BARRED Lines to Foreign Points Closed to Insure Censorship -- 'Fabrication' Charged. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bermuda-electric-redemption.html | Bermuda Electric Redemption. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/england-to-honor-us-envoy.html | England to Honor U.S. Envoy. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/peru-raises-interest-restores-old-rate-to-attract-funds-for.html | PERU RAISES INTEREST.; Restores Old Rate to Attract Funds for National Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/eulogizes-elinor-wylie-benet-praises-his-wife-and-her-work-in.html | EULOGIZES ELINOR WYLIE.; Benet Praises His Wife and Her Work in Wheaton Speech. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lehman-5to1-favorite-a-wager-of-10000-at-those-odds-reported-in.html | LEHMAN 5-TO-1 FAVORITE.; A Wager of $10,000 at Those Odds Reported In Wall Street. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/james-b-brown-bank-president-succumbs-at-in-cincinnati.html | JAMES B. BROWN.; Bank President Succumbs at in Cincinnati. | True | Special to THE NEv YORK TIMES. 89 | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/broken-dykes-a-story-of-the-siege-of-leyden-by-hawthorne-daniel.html | BROKEN DYKES: A STORY OF THE SIEGE OF LEYDEN. By Hawthorne Daniel. Illustrated by Thomas W. Voter. New York: The Macmillan Company. $2. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bankruptcy-liquidation-is-a-growing-problem-some-advocate-a-federal.html | BANKRUPTCY LIQUIDATION IS A GROWING PROBLEM; Some Advocate a Federal Bureau to Administer Assets; Others a System of Creditor Control. | True | By Shirley D. Montefel. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/st-josephs-victor-over-ursinus-6-to-4-upsets-conquerors-of-penn-as.html | ST. JOSEPH'S VICTOR OVER URSINUS, 6 TO 4; Upsets Conquerors of Penn as Heimenz Races 28 Yards for a Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/denies-lupescu-is-wed-sister-says-friend-of-carol-does-not-intend.html | DENIES LUPESCU IS WED.; Sister Says Friend of Carol Does Not Intend to Leave Him. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/say-dr-hutchins-may-join-new-deal-some-chicago-reports-assert-he.html | SAY DR. HUTCHINS MAY JOIN NEW DEAL; Some Chicago Reports Assert He Will Head Labor Board, Succeeding Garrison. NRA POST ALSO RUMORED Both the University President and Washington Officials Refuse Comment on Talk. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-wide-interests-of-albert-einstein-the-world-as-i-see-it-by.html | The Wide Interests of Albert Einstein; THE WORLD AS I SEE IT. By Albert Einstein. 289 pp. New York: Covici, Friede. $2.50. | True | P.W. WILSON. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/retailers-welcome-temperature-drop-buying-activity-seen-stimulated.html | RETAILERS WELCOME TEMPERATURE DROP; Buying Activity Seen Stimulated, With Cold-Weather Goods Moving From Shelves. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/socialist-power-is-broken-in-spain-hold-on-workers-is-ended-as-army.html | SOCIALIST POWER IS BROKEN IN SPAIN; Hold on Workers Is Ended as Army Saves Nation From Disruption in Revolt. CATHOLICS IN ASCENDANCY Party's Program Calls for Land Reform Without the Left's Confiscation Policy. SOCIALIST POWER IS BROKEN IN SPAIN | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/gunnery-beats-hackley-gains-decisive-triumph-330-on-spectacular.html | GUNNERY BEATS HACKLEY.; Gains Decisive Triumph, 33-0, on Spectacular Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lone-pacific-isle-now-port-of-call-matsonoceanic-liners-give-new.html | LONE PACIFIC ISLE NOW PORT OF CALL; Matson-Oceanic Liners Give New Distinction to Tin Can Island of Keg Mail Fame. MAIDEN TRIP TO COAST N.Y.K. Ship Stops on Way Here From Orient -- Other Items From the Golden Gate. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/moravian-on-top-460-scores-7-touchdowns-in-clash-with-baltimore-u.html | MORAVIAN ON TOP, 46-0.; Scores 7 Touchdowns in Clash With Baltimore U. Team. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/en-route-to-rialto-screens.html | EN ROUTE TO RIALTO SCREENS | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/steuben-group-hears-communism-warning-rl-bacon-urges-society-to.html | STEUBEN GROUP HEARS COMMUNISM WARNING; R.L. Bacon Urges Society to Check Spread -- Parties Seen 'Using' German-Americans. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/8day-air-show-opens-today.html | 8-Day Air Show Opens Today. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/woman-judge-back-in-college-for-degree-magistrate-brill-keeps-up.html | Woman Judge Back in College for Degree; Magistrate Brill Keeps Up With Daughter | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/walter-thompson-jr-i-former-broker-52-succumbs-to-heart-attack.html | WALTER THOMPSON JR.; i Former Broker, 52, Succumbs to Heart Attack While Asleep. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/westminster-is-victor-triumphs-over-pomfret-school-in-football-game.html | WESTMINSTER IS VICTOR.; Triumphs Over Pomfret School in Football Game, 14-7. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/retail-sales-up-on-coast-drought-continues-in-southwest-despite.html | RETAIL SALES UP ON COAST.; Drought Continues in Southwest Despite Some Rain. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rialto-gossip-miss-hayes-is-not-to-tour-in-mary-of-scotland-january.html | RIALTO GOSSIP; Miss Hayes Is Not to Tour in 'Mary of Scotland' -- January and a Muscovite Invasion | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/penn-wins-in-soccer-30-goals-by-macinnes-sweeten-and-vonderchrome.html | PENN WINS IN SOCCER, 3-0.; Goals by Macinnes, Sweeten and Vonderchrome Top Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/poly-prep-subdues-hill-school-by-150-machcinski-intercepts-a-pass-a.html | POLY PREP SUBDUES HILL SCHOOL BY 15-0; Machcinski Intercepts a Pass and Races Fifty Yards to Tally Near Close. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/much-livestock-destroyed.html | Much Livestock Destroyed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/william-moeller.html | WILLIAM MOELLER, | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/entente-will-act-on-assassins-band-belgrade-meeting-will-decide.html | ENTENTE WILL ACT ON ASSASSINS' BAND; Belgrade Meeting Will Decide Whether League Will Sift Killing of Alexander. HUNGARIAN ARMY BLAMED Woman Is Sought in France as Aide of Terrorists in Marseilles Shooting. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/orleans-petitions-questioned.html | Orleans Petitions Questioned. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/disobedience-urged.html | Disobedience Urged. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/unite-to-hasten-federal-building-morgenthau-and-farley-say-90-per.html | UNITE TO HASTEN FEDERAL BUILDING; Morgenthau and Farley Say 90 Per Cent Will Be Under Contract This Winter. NEW YORK FUNDS HIGHEST Of $132,017,535 to Be Spent, $32,798,223 Will Be Disbursed in This State. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-edwin-c-ogden-east-orange-woman-descendant-of-gouverneur-morris.html | MRS. EDWIN C. OGDEN.; East Orange Woman Descendant of Gouverneur Morris, | True | Special to Tî KW YOR TzS. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rochester-in-front-190-sets-back-kenyon-college-football-team-on.html | ROCHESTER IN FRONT, 19-0.; Sets Back Kenyon College Football Team on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/leigh-young.html | Leigh -- Young. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/phone-calls-abroad-banned.html | Phone Calls Abroad Banned. | True | By William P. Carney.special To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/u-of-p-expedition-makes-mayan-finds-excavators-unearth-three.html | U. OF P. EXPEDITION MAKES MAYAN FINDS; Excavators Unearth Three Superimposed Temples at Piedras Negras. CHRONOLOGY IS STUDIED Architecture, a Dozen Pyramids and Great Time-Markers Are Expected to Solve Problem. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/kansans-opposed-to-regimentation-vote-against-cornhog-control.html | KANSANS OPPOSED TO REGIMENTATION; Vote Against Corn-Hog Control Viewed as Disapproval of AAA Projects. GESTURE OF INDEPENDENCE Referendum Result Has Effect on Campaign Plans of Woman Congress Candidate. KANSANS OPPOSED TO REGIMENTATION | True | By Roy Buckingham.editorial Correspondence, the New York Times.by Roy Buckingham. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pfaff-mccarthy.html | Pfaff -- McCarthy. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chance-for-more-fliers-reserves-needed-to-fly-new-planes-for-the.html | CHANCE FOR MORE FLIERS; Reserves Needed to Fly New Planes for the Air Corps -- Air Test for All | True | By Lauren D. Lyman. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bryan-once-on-wet-ticket.html | BRYAN ONCE ON WET TICKET | True | VICTOR ROSEWATER | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/plane-takes-byrd-back-to-the-camp-admiral-after-an-absence-of.html | PLANE TAKES BYRD BACK TO THE CAMP; Admiral, After an Absence of Nearly 7 Months, Greeted by Little America. SMALL TRACE OF ILLNESS His Hair Seems Grayer Since He Left Base for a Lone Vigil in Antarctic. | True | By MacKay Radio To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chile-plans-payments-foreign-debt-liquidation-to-be-discussed-at.html | CHILE PLANS PAYMENTS.; Foreign Debt Liquidation to Be Discussed at Conferences. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/play-area-titles-are-won-by-six-3-boys-and-3-girls-crowned-paddle.html | PLAY AREA TITLES ARE WON BY SIX; 3 Boys and 3 Girls Crowned Paddle Tennis, Shu Ouoi, Shuffle Board Champions. WIND PROVES NO HANDICAP Contestants Include Winners of Honors in 67 Play Street Tournaments. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/grounded-tanker-freed-tugs-float-antietam-undamaged-in-mount-hope.html | GROUNDED TANKER FREED.; Tugs Float Antietam, Undamaged, in Mount Hope Bay. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/liberty-bond-call-hit-inflation-talk-wall-st-opinion-changed-by.html | LIBERTY BOND CALL HIT INFLATION TALK; Wall St. Opinion Changed by Treasury's Move to Retire $1,870,000,000 of 4 1/4s. FEDERAL LIENS UP IN PRICE Method of Refunding to Depend on Course of Market for Loans, Brokers Believe. LIBERTY BOND CALL A HIT AT INFLATION | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/to-build-bronx-apartment.html | To Build Bronx Apartment. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/figures-issued-by-kennel-club-indicate-best-year-since-1928.html | Figures Issued by Kennel Club Indicate Best Year Since 1928; Registrations Close to Highest Point in History of Governing Body -- Bench Shows, Field Trials Successful -- Plans Set for Meeting of English Springer Spaniel Group. | True | By Henry R. Ilsley. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/baseball-before-music.html | BASEBALL BEFORE MUSIC | True | R.M.L. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-westward-trail-the-american-by-louis-dodge-634-pp-new-york.html | The Westward Trail; THE AMERICAN. By Louis Dodge. 634 pp. New York: Julian Messier. $2.50. | True | FRED T. MARSII. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/wesleyans-eleven-trims-bowdoin-130-huntress-klinger-go-across-line.html | WESLEYAN'S ELEVEN TRIMS BOWDOIN, 13-0; Huntress, Klinger Go Across Line -- Threat by Losers in 2d Period Is Repelled. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/heresy-charge-derided-one-of-11-accused-presbyterians-calls-them.html | HERESY CHARGE DERIDED.; One of 11 Accused Presbyterians Calls Them 'Bunk.' | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-romantic-life-of-franz-liszt-sacheverell-sitwells-critical.html | The Romantic Life of Franz Liszt; Sacheverell Sitwell's Critical Biography Presents the Many Sides of the Musician's Character With Richness and Abundance LISZT. By Sacheverell Sitwell. 418 pp. Boston: Houghton Mifflin Company. $4. | True | By Richard Aldrich | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/200-garages-here-to-return-blue-eagles-will-restore-the-72hour-week.html | 200 Garages Here to Return Blue Eagles; Will Restore the 72-Hour Week Tomorrow | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ruth-hale-named-broun-as-an-heir-divorced-husband-and-son-to-share.html | RUTH HALE NAMED BROUN AS AN HEIR; Divorced Husband and Son to Share Residue -- Brother Gets Her Real Estate. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/french-unable-to-make-calls.html | French Unable to Make Calls. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/nazis-foes-plan-to-shut-churches-will-seek-interdict-in-bavaria-and.html | NAZIS' FOES PLAN TO SHUT CHURCHES; Will Seek Interdict in Bavaria and Wuerttemberg to Fight Removal of Bishops. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/buying-rises-in-richmond-increased-farm-income-is-reflected-in.html | BUYING RISES IN RICHMOND.; Increased Farm Income Is Reflected in Retail Business. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/capt-moore-down-easter-gives-canary-daily-exercise-in-his-cabin.html | Capt. Moore, Down Easter, Gives Canary Daily Exercise in His Cabin; American Merchant's Master Hangs Screen in His Stateroom So Pet Won't Be Lost -- Sailed Own Boat in Maine as a Lad of 9 Who Was 'Meant for the Sea.' | True | By James F. Roche. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rye-neck-6-rye-0.html | Rye Neck, 6; Rye, 0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/heads-alumni-of-niagara.html | Heads Alumni of Niagara. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/floyd-seen-twice-in-missouri-town-police-barriers-thrown-about-st.html | FLOYD 'SEEN' TWICE IN MISSOURI TOWN; Police Barriers Thrown About St. Charles After New 'Tip' Concerning Outlaw. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/xavier-high-prevails-makes-17-first-downs-in-25to0-victory-over.html | XAVIER HIGH PREVAILS.; Makes 17 First Downs in 25-to-0 Victory Over Peekskill M.A. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/50-declinations-for-office-filed-mcgoldrick-refuses-to-run-as.html | 50 DECLINATIONS FOR OFFICE FILED; McGoldrick Refuses to Run as Choice of Progressive or Recovery Party. DONLON ALSO WITHDRAWS Photostating of Petitions Is Continued With Consent of Election Board. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/public-libraries-and-use-of-them-vastly-increase-in-great-britain.html | PUBLIC LIBRARIES AND USE OF THEM VASTLY INCREASE IN GREAT BRITAIN | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/garden-trends-and-topics-a-danger-signal-from-the-birds-bulbous.html | GARDEN TRENDS AND TOPICS; A Danger Signal From the Birds -- Bulbous Irises -- Plant Food for Next Year -- Dahlia Talk -- Radio | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/50000-see-pitt-subdue-so-california-20-to-6-avenging-coast-defeats.html | 50,000 SEE PITT SUBDUE SO. CALIFORNIA, 20 TO 6, AVENGING COAST DEFEATS; VICTORS STRIKE FAST Gain 13-0 Lead in First 20 Minutes, Displaying Speed and Power. MISPLAYS HURT TROJANS Fumble, Blocked Kick Lead to Two Scores -- Randour-Baxter Pass Is Feature. WARBURTON IS SHACKLED But He Breaks Loose Long Enough to Lead Invaders on 80-Yard Drive to Tally. PITTSBURGH ROUTS S. CALIFORNIA, 20-6 | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/congress-wants-it-evidence-being-collected-to-determine-if-radio.html | CONGRESS WANTS IT; Evidence Being Collected to Determine if Radio Should Give More Time to Education and Religion | True | By Orrin E. Dunlap Jr. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/carroll-is-victor-at-field-hockey-triumphs-over-sutton-club-by-50.html | CARROLL IS VICTOR AT FIELD HOCKEY; Triumphs Over Sutton Club by 5-0 in New York Association Encounter. | True | By Maribel Y. Vinson. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-treasury-of-hasidic-lore-the-hasidic-anthology-trzrlated-flom-the.html | A Treasury of Hasidic Lore; THE HASIDIC ANTHOLOGY. Trzrlated fIom the Hebrexo, yidduh and Geman, arid selected. compiled and arranged b Louis I. Netr, mczn. 720 pp. Nesv York: CYhnrle Scribuer's Sons. $.5. | True | By John Cournos | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/best-chances-seen-in-secretarial-work-nyu-employment-head-finds.html | BEST CHANCES SEEN IN SECRETARIAL WORK; N.Y.U. Employment Head Finds Experience in That Line Good Training for Higher Posts. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/benefit-thursday-to-help-hospital-childrens-institution-will-be.html | BENEFIT THURSDAY TO HELP HOSPITAL; Children's Institution Will Be Aided by Entertainment in Hotel Lounge. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/opponheimerbrll.html | OpponheimerBrll. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/roosevelt-to-view-tva-dream-reality-visit-next-month-will-show.html | ROOSEVELT TO VIEW TVA DREAM REALITY; Visit Next Month Will Show Rapid Strides in the Great Social Experiment. | True | By Lewis Wood. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-george-l-mitchell-vife-of-retired-east-orange-fire-chief-was.html | MRS. GEORGE L. MITCHELL.; /Vife of Retired East Orange Fire Chief Was Church Leader. | True | Special to TFzz TE ORK TrES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bargain-ransom-enough-bandits-demanded-2000-but-accepted-70-for.html | BARGAIN RANSOM ENOUGH.; Bandits Demanded $2,000 but Accepted $70 for Prisoner. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/womens-session-tomorrow.html | Women's Session Tomorrow. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/iott-gawlings.html | Iott -- gawlings. | True | Special to THI { NEW J'ORK "I.'IE. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/to-arbitrate-barlow-case.html | To Arbitrate Barlow Case. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-charles-h-rohl.html | MRS. CHARLES H. ROHL. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/clinton-repulses-evander-high-260-passing-attack-accounts-for-19.html | CLINTON REPULSES EVANDER HIGH, 26-0; Passing Attack Accounts for 19 Points -- Segatti Runs 40 Yards to Tally. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/italy-not-imperialistic.html | ITALY NOT IMPERIALISTIC. | True | By Premier Mussolini, In the Course of An Address To A Great Gathering of Fascists In Milan. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/departs-for-australia.html | Departs for Australia. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/cooperatives.html | Cooperatives. | True | HENRY WARE ALLEN | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/military-joins-in-catholic-fete-imposing-spectacle-viewed-by-500000.html | MILITARY JOINS IN CATHOLIC FETE; Imposing Spectacle Viewed by 500,000 at Eucharistic Congress in Buenos Aires. | True | By John W. White. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bridge-tourney-near-end-vogelhochberg-team-leads-in-jersey-master.html | BRIDGE TOURNEY NEAR END; Vogel-Hochberg Team Leads in Jersey Master Event. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mineola-14-manhasset-o.html | Mineola, 14; Manhasset, O. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pools-of-grocers-held-legitimate-big-brokerage-organizations-buying.html | POOLS OF GROCERS HELD LEGITIMATE; Big Brokerage Organizations' Buying Activities Lawful, Distributers Declare. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/martin-arm-in-cast-arrives-home-out-100.html | Martin, Arm in Cast, Arrives Home Out $100 | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/elaborate-empire-defense-scheme-planned-for-submission-to-dominions.html | Elaborate Empire Defense Scheme Planned For Submission to Dominions, Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/25000-silk-dyers-prepare-for-strike-new-jersey-unions-plan-for.html | 25,000 SILK DYERS PREPARE FOR STRIKE; New Jersey Unions Plan for Walkout Set for Oct. 25 -- 15,000 Others May Join. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/trained-citizens-held-rutgers-aim-practical-philosophy-of-life-is.html | TRAINED CITIZENS HELD RUTGERS AIM; ' Practical Philosophy of Life' Is an Urgent Need Today, President Clothier Says. CITES DEMAND FOR SKILL But Man's First Duty Is Assuring Own and Family's Welfare, He Declares in Report. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/canadian-refunding-hailed-as-success-new-loan-oversubscribed-by.html | Canadian Refunding Hailed as Success; New Loan Oversubscribed by $33,000,000 | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/horse-show-ball-is-set-for-nov-12-to-take-place-at-waldorf-as.html | HORSE SHOW BALL IS SET FOR NOV. 12; To Take Place at Waldorf as Climax of Week's Series of Social Events. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/utility-exchanges-its-bonds.html | Utility Exchanges Its Bonds. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pawling-downs-nyma-mattlage-gets-two-touchdowns-in-180-football.html | PAWLING DOWNS N.Y.M.A.; Mattlage Gets Two Touchdowns in 18-0 Football Victory. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-city-editors-credo-city-editor-by-stanley-walker-with-a-foreword.html | A City Editor's Credo; CITY EDITOR. By Stanley Walker. With a Foreword by Alexander Woolcott. Illustrated. 336 pp. New York: Frederick A. Stokes Company. $3. | True | By C.g. Poore | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/senior-class-elects-at-stevens-tech-deans-list-of-honor-students.html | SENIOR CLASS ELECTS AT STEVENS TECH; Dean's List of Honor Students Also Is Announced for the Current Term. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/open-liquor-import-continued.html | Open Liquor Import Continued. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/corn-belt-splits-on-new-deal-plan-referendum-on-1935-cornhog.html | CORN BELT SPLITS ON NEW DEAL PLAN; Referendum on 1935 Corn-Hog Program Showed a Lack of Solidarity. IOWA ENDORSED CONTROL But There, as in Nebraska, There Is Feeling Farm Relief Has Gone Far Enough. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sation-is-victor-in-laurel-stakes-wright-pilots-widener-racer-to.html | SATION IS VICTOR IN LAUREL STAKES; Wright Pilots Widener Racer to Decisive Triumph Over Only One in Mile Test. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/film-to-be-shown-as-league-benefit-fund-will-be-raised-from-opening.html | FILM TO BE SHOWN AS LEAGUE BENEFIT; Fund Will Be Raised From Opening Tomorrow of 'Are We Civilized.' | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/charity-card-party-saturday.html | Charity Card Party Saturday. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/on-selfconfidence-you-can-master-life-by-james-gordon-gilkey-186-pp.html | On Self-Confidence; YOU CAN MASTER LIFE. By James Gordon Gilkey. 186 pp. New York: The Macmillan Company. $1.75. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hanley-higgins.html | Hanley -- Higgins | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/appliance-industry-to-seek-big-volume-ambitious-promotional-drives.html | APPLIANCE INDUSTRY TO SEEK BIG VOLUME; Ambitious Promotional Drives Planned by Manufacturers of Electrical Equipment. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/women-in-sports-by-maribel-y-vinson.html | Women in Sports; By MARIBEL Y. VINSON. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/city-registration-is-near-2000000-unexpected-spurt-on-last-day.html | CITY REGISTRATION IS NEAR 2,000,000; Unexpected Spurt on Last Day Encourages Supporters of Moses and McGoldrick. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/-america-sings-to-the-realists-of-boston.html | ' AMERICA SINGS TO THE REALISTS OF BOSTON | True | E.F.M. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sent-to-shanghai-post-ef-drumright-is-made-vice-consul-other-shifts.html | SENT TO SHANGHAI POST.; E.F. Drumright Is Made Vice Consul -- Other Shifts in Staffs. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sir-basil-zaharoff-zahaeoff-high-priest-0l-i-wae-by-gv-ile-doelport.html | Sir Basil Zaharoff; ZAHAEOFF: HIGH PRIEST 0l,' I WAE. By G,v. ile Do,.elport. ] Hlv, strated. 319 pp. Boston: throp, Lee d 8hepard Cor-! pay. I | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hamilton-halts-hobart-touchdown-and-extra-point-by-mckenzie-bring.html | HAMILTON HALTS HOBART.; Touchdown and Extra Point by McKenzie Bring 7-6 Victory. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sports-of-the-times-fond-memories-of-a-great-world-series.html | Sports of the Times; Fond Memories Of A Great World Series. | True | Reg. U.S. Pat. Off. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/argentine-general-deprived-of-title-belloni-degraded-on-charges-of.html | ARGENTINE GENERAL DEPRIVED OF TITLE; Belloni Degraded on Charges of Irregularities in Purchases of Munitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tristate-credit-men-to-meet.html | Tri-State Credit Men to Meet. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/china-gets-reply-on-silver-protest-note-is-understood-to-promise.html | CHINA GETS REPLY ON SILVER PROTEST; Note Is Understood to Promise Efforts to Minimize Effects on Oriental Currency. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ask-roosevelts-aid-in-anthracite-clash-dismissed-insurgent-union.html | ASK ROOSEVELT'S AID IN ANTHRACITE CLASH; Dismissed 'Insurgent' Union Leaders Warn of General Strike Danger. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/as-lawrences-wife-saw-him-she-brings-mainly-through-letters-a-more.html | As Lawrence's Wife Saw Him; She Brings, Mainly Through Letters, a More Natural, Humanized Figure Than We Have Known NOT I, BUT THE WIND . . . Memoirs of Her Husband by Frieda Lawrence. With Eighty- nine Letters, Poem and Other Original Material Written by D. H. Laurence. nlv. strated. 297 ] pp. Nelo York: Th Viking ] Pre.. $2.75. | True | By Peter Monro Jack | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-cleveland-parsonage.html | THE CLEVELAND PARSONAGE. | True | By Robert Lincoln O'Brien, Speaking At the Presentation In Caldwell of A Permanent Memorial of the President. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/more-attacks-are-feared.html | More Attacks Are Feared. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/trade-bank-plans-issue-sale-of-debentures-and-cut-in-capital-stock.html | TRADE BANK PLANS ISSUE.; Sale of Debentures and Cut in Capital Stock to Be Voted On. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bartest-queries-on-sale-in-jersey-leak-to-students-causes-the.html | BAR-TEST QUERIES ON SALE IN JERSEY; ' Leak' to Students Causes the Cancellation of Examination Set for Wednesday. PRICES AT $1,500 TO $2,500 Camden Inquiry to Look Into Conditions of Past Tests -- Criminal Charge Sought. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/gs-averys-wed-50-years.html | G.S. Averys Wed 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/st-lawrence-in-front-defeats-rensselaer-poly-340-as-fullback.html | ST. LAWRENCE IN FRONT.; Defeats Rensselaer Poly, 34-0, as Fullback Versocki Stars. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/off-produce-exchange-securities-of-several-companies-removed-or.html | OFF PRODUCE EXCHANGE.; Securities of Several Companies Removed or Suspended. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-g-e-kasebier-dfd-it-ige-of-82-widely-known-photographer-was-a.html | MRS. G. E. KASEBIER DFD IT IGE OF 82; Widely Known Photographer Was a Pioneer in Artistic Use of the Camera, HAD FIFTH AVENUE STUDIO Winner of Foreign Decorations Had Retired Seven Years Ago -- Studied in Paris. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/foreign-roster-at-cornell-rises-university-continues-to-be-among.html | FOREIGN ROSTER AT CORNELL RISES; University Continues to Be Among First Ten in Enrolments From Abroad. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/h.html | H | True | O | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/barthou-funeral-viewed-by-throngs-whole-world-is-represented-in.html | BARTHOU FUNERAL VIEWED BY THRONGS; Whole World Is Represented in Procession in Paris for Slain Minister. | True | By P.j. Philip. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/texas-downs-oklahoma-triumphs-19-to-0-as-gilbreath-scores-three.html | TEXAS DOWNS OKLAHOMA.; Triumphs, 19 to 0, as Gilbreath Scores Three Touchdowns. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/professor-light-reaches-athens.html | Professor Light Reaches Athens. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/warm-springs-salts-called-fraud-basis-3-held-in-alleged-scheme.html | WARM SPRINGS SALTS CALLED FRAUD BASIS; 3 Held in Alleged Scheme Involving Georgia Waters Made Famous by Roosevelt. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-war-generation-late-climbs-the-sun-by-gladys-bagg-taber-303-pp.html | The War Generation; LATE CLIMBS THE SUN. By Gladys Bagg Taber. 303 pp. New York: Coward, McCann. $2. | True | ELLEN LEW BUELL | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/m.html | M | True | O | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/paterson-is-still-leading-silk-city-some-mills-have-moved-away-but.html | PATERSON IS STILL LEADING SILK CITY; Some Mills Have Moved Away, but Newcomers Keep Up Total Output. | True | By Robert Stakesing. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/an-uncanny-novel-by-ef-benson-ravens-brood-by-ef-benson-301-pp-new.html | An Uncanny Novel by E.F. Benson; RAVEN'S BROOD. By E.F. Benson. 301 pp. New York: Double-day, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/nyu-fan-keeps-ball-kicked-into-the-stands.html | N.Y.U. Fan Keeps Ball Kicked Into the Stands | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/stanford-scores-at-palo-alto-200-easily-checks-northwestern-attack.html | STANFORD SCORES AT PALO ALTO, 20-0; Easily Checks Northwestern Attack and Rushes Over Three Touchdowns. HAMILTON LEADS DRIVE Crashes Across Wildcats' Goal Line Twice -- Alustiza Tallies on a 47-Yard Sprint. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-york-botanical-garden-catalogues-its-plant-names-with-the-aid.html | NEW YORK BOTANICAL GARDEN CATALOGUES ITS PLANT NAMES; With the Aid of City Jobless an Index Kewensis Has Been Compiled and Research Data Rearranged | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/1155-slot-machines-sunk-in-the-sound-mayor-smashes-several-and.html | 1,155 SLOT MACHINES SUNK IN THE SOUND; Mayor Smashes Several and Heaves Others From Barge Off Hart Island. $4,000 CASH IS RETRIEVED Police Fund Benefits -- 'Vicious Racket Now Destroyed,' LaGuardia Says. SLOT MACHINES SUNK IN THE SOUND | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-jersey-bridal-for-ruth-memory-maplewood-girl-is-married-to-dr-e.html | NEW JERSEY BRIDAL FOR RUTH MEMORY; Maplewood Girl Is Married to Dr. Ellsworth E. Tracy in Memorial Chapel. ATTENDED BY HER SISTER Mildred Memory Maid of Honor and Phelps Tracy Is Best Man for His Brother. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/-gulf-stream-a-misnomer-says-yale-expert-urging-caribbean-current-a.html | ' Gulf Stream' a Misnomer, Says Yale Expert, Urging 'Caribbean Current' as More Fitting | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/free-passes-for-legislators.html | Free Passes for Legislators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hold-pact-favors-us-germans-want-a-new-deal-in-view-of-altered.html | HOLD PACT FAVORS U.S.; Germans Want a New Deal in View of Altered Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/congress-member-injured.html | Congress Member Injured. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tufts-game-is-put-off-because-of-soggy-field.html | Tufts Game Is Put Off Because of Soggy Field | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/percy-rockefeller-left-estate-in-trust-widow-receives-entire-income.html | PERCY ROCKEFELLER LEFT ESTATE IN TRUST; Widow Receives Entire Income for Life Under Will -- No Estimate Is Given. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/andover-conquers-yale-freshmen-60-vienss-pass-to-moody-in-last.html | ANDOVER CONQUERS YALE FRESHMEN, 6-0; Viens's Pass to Moody in Last Minute of Second Period Results in Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/canadian-trade-gains-upswings-in-exports-and-imports-for-six-months.html | CANADIAN TRADE GAINS.; Upswings In Exports and Imports for Six Months. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/city-college-papers-pick-student-staffs-five-publications-choose.html | CITY COLLEGE PAPERS PICK STUDENT STAFFS; Five Publications Choose Their Editors, Business Managers and Executive Boards. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/alabama-swamps-mississippi-state-touchdown-by-angelich-early-in.html | ALABAMA SWAMPS MISSISSIPPI STATE; Touchdown by Angelich Early in Game Paves Way for Tide's 41-to-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-communist-armies-of-china-chinas-red-army-marches-by-agnes.html | The Communist Armies of China; CHINA'S RED ARMY MARCHES. By Agnes Smedley. 311 pp. New York: The Vanguard Press. $2.50. | True | By A.m. Nikolaieff | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/farce-in-the-balkans-his-majestys-pyjamas-by-gene-markey-243-pp-new.html | Farce in the Balkans; HIS MAJESTY'S PYJAMAS. By GENE Markey. 243 pp. New York: Covici-Friede. $2. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mildred-dykeman-wed-the-bride-of-blrdsall-odell-is-attended-by-her.html | MILDRED DYKEMAN WED.; The Bride of Blrdsall Odell Is Attended by Her Four Sisters. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/wool-market-in-boston.html | Wool Market in Boston. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/summer-resort-city-awaits-body-of-king-split-in-deep-mourning-as.html | SUMMER RESORT CITY AWAITS BODY OF KING; Split in Deep Mourning as Some Citizens Show Bitterness Toward the French. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/thayer-to-face-dummer.html | Thayer to Face Dummer. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sec-will-simplify-rules-as-to-issuer-experts-are-working-on-points.html | SEC WILL SIMPLIFY RULES AS TO ISSUER; Experts Are Working on Points Which Have Caused Protest by Security Handlers. MARGIN RULES CLARIFIED Reserve Board Says Borrowing for Foreign Accounts Comes Under Regulations. SEC WILL SIMPLIFY RULES AS TO ISSUES | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/drexel-crushes-upsala-knapp-leads-attack-as-dragons-run-up-536.html | DREXEL CRUSHES UPSALA.; Knapp Leads Attack as Dragons Run Up 53-6 Score. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/regulating-transportation.html | REGULATING TRANSPORTATION. | True | By Joseph B. Eastman, Federal Coordinator, Urging Single and Private Control At the American Life Convention. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mother-and-2-sons-run-down-by-auto-all-seriously-hurt-when-car-out.html | MOTHER AND 2 SONS RUN DOWN BY AUTO; All Seriously Hurt When Car Out of Control Fells Them After Crash in Brooklyn. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/many-against-elopements.html | Many Against Elopements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lafayette-beaten-by-f-and-m-140-sola-stars-crossing-line-for-both.html | LAFAYETTE BEATEN BY F. AND M., 14-0; Sola Stars, Crossing Line for Both Touchdowns, Second on 56-Yard Dash. LEOPARD ATTACK CHECKED Sponaugle Intercepts 2 Passes and Helps to Keep Home Team Within 43-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/clever-satire-resurrection-by-william-gerhardi-372-pp-new-york.html | Clever Satire; RESURRECTION. By William Gerhardi. 372 pp. New York: Harcourt, Brace & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/f-and-m-plans-hard-drive.html | F. and M. Plans Hard Drive. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/brown-sherer.html | Brown -- Sherer. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-englands-trade-up.html | NEW ENGLAND'S TRADE UP. | True | Retail Gain Has Been Steady Since Mid-September.Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/miss-orcuttjacobus-win-exhibition-match.html | Miss Orcutt-Jacobus Win Exhibition Match | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/gertrude-baker-engaged-rahway-nj-girl-betrothed-to-sc-terrill-jr.html | GERTRUDE BAKER ENGAGED; Rahway, N.J., Girl Betrothed to S.C. Terrill Jr. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/prices-of-typewriters-raised.html | Prices of Typewriters Raised. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/here-to-seek-race-plane-capt-george-pond-wants-craft-for.html | HERE TO SEEK RACE PLANE; Capt. George Pond Wants Craft for London-Melbourne Flight. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/robert-e-lee-a-final-portrait-mr-freemans-notable-biography-bears.html | ROBERT E. LEE: A FINAL PORTRAIT; Mr. Freeman's Notable Biography Bears the Stamp of Definitive Work R.E. LEE. A Biography. By Douglas Southall Freeman. Vols. I and II. New York: Charles Scribner's Sons. $3.75 a Volume. Robert E. Lee | True | By Charles Willis Thompson | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/california-wants-neither-candidate-but-drift-is-to-merriam-as.html | CALIFORNIA WANTS NEITHER CANDIDATE; But Drift Is to Merriam as Sinclair's Radicalism Is Broadcast. | True | By George P. West. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/city-hearings-end-on-rises-in-budget-cuts-will-be-discussed-oct-25.html | CITY HEARINGS END ON RISES IN BUDGET; Cuts Will Be Discussed Oct. 25 and 26 -- Only Two Make Suggestions at Session. RED ASSAILS DEBT SERVICE Wants Mandatory Item, Covering Third of Total, Thrown Out -- 40 Ousted Men Ask Jobs Back. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/policeman-held-in-death.html | Policeman Held in Death. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/calls-for-a-kitchen-code-now-resound-the-movement-to-put-domestic.html | CALLS FOR A KITCHEN CODE NOW RESOUND; The Movement to Put Domestic Service on a Higher Plane Sweeps Over Many Cities CALLS FOR A KITCHEN CODE ARE NOW HEARD Mistresses and Maids Have Joined to Discuss Employment Conditions In the Movement to Put Domestic Service on a Higher Plane | True | By Eunice Fuller Barnard | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/loan-from-rfc-in-view-stockholders-of-encaustic-tiling-to-vote-on.html | LOAN FROM RFC IN VIEW.; Stockholders of Encaustic Tiling to Vote on Proposal. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sees-free-press-peril-elisha-hanson-says-government-control-is.html | SEES FREE PRESS PERIL.; Elisha Hanson Says Government Control Is Threatened. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sturgeon-river-rush-for-gold-is-growing-only-a-few-weeks-old-it-now.html | STURGEON RIVER RUSH FOR GOLD IS GROWING; Only a Few Weeks Old, It Now Promises to Rival That of the Yukon in 1898. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/liberties-lead-in-bonds-called-other-redemptions-for-october-are.html | LIBERTIES LEAD IN BONDS CALLED; Other Redemptions for October Are for Small Amounts of Municipals. $47,898,000 THIS MONTH Total to Date Compares With $156,446,000 in September and $23,739,000 a Year Ago. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-ryan-loses-plea-two-motions-in-separation-suit-denied-till-case.html | MRS. RYAN LOSES PLEA.; Two Motions in Separation Suit Denied Till Case Is 'at Issue.' | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/oceanside-9-long-beach-8.html | Oceanside, 9; Long Beach, 8. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hobart-cubs-to-meet-manlius.html | Hobart Cubs to Meet Manlius. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-rev-a-de-r-meare.html | THE REV. A. DE R. MEARES. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/connecticut-state-bows-loses-by-76-to-massachusetts-state-eleven-at.html | CONNECTICUT STATE BOWS; Loses by 7-6 to Massachusetts State Eleven at Storrs. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/medal-presented-as-johnson-quits-in-hospital-he-receives-token-from.html | MEDAL PRESENTED AS JOHNSON QUITS; In Hospital, He Receives Token From Foreign Language Press Delegation. HIS OFFICE DISMANTLED Big Wicker Blue Eagle, Gift of the Roosevelts, Goes With Other Furnishings. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hempstead-12-freeport-7.html | Hempstead, 12; Freeport, 7. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/italy-sentences-11-antifascists.html | Italy Sentences 11 Anti-Fascists. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/irish-turn-against-political-violence-cosgrave-again-faces-de.html | IRISH TURN AGAINST POLITICAL VIOLENCE; Cosgrave Again Faces de Valera as a Result of the Rift in Blue Shirts | True | By Clair Price.dublin. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/warns-of-danger-in-state-planning-prof-cassell-says-economic.html | WARNS OF DANGER IN STATE PLANNING; Prof. Cassell Says Economic Dictatorship Is Likely to Extend to All of Life. PREDICTS A CHANGE HERE Roosevelt and Soviet Policies Are Compared by Economist in Cobden Lecture. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/macedonian-vanishes-in-istanbul.html | Macedonian Vanishes in Istanbul | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hungary-aroused-by-czech-charges-tense-relations-between-two.html | HUNGARY AROUSED BY CZECH CHARGES; Tense Relations Between Two Countries Made More Acute by Accusations on King. BUDAPEST DENIES GUILT Disclaims Responsibility for Croat Emigres' Activities -- Prague Press Bitter. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/irvington-31-kearny-0.html | Irvington, 31; Kearny, 0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/georgia-earth-mounds-link-up-early-america-their-builders-related.html | GEORGIA EARTH MOUNDS LINK UP EARLY AMERICA; Their Builders Related to Groups in North and West in a Chain That Runs Back to Mongolia | True | By W.a. Meriwether. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-girl-died-laughing-by-viola-paradise-277-pp-new-york-harper-bros.html | A GIRL DIED LAUGHING. By Viola Paradise. 277 pp. New York: Harper & Bros. $2. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/elizabeth-r-earle-married-in-queens-forest-hills-church-is-scene-of.html | ELIZABETH R. EARLE MARRIED IN QUEENS; Forest Hills Church Is Scene of Her Wedding to Archibald Bush Callender. SISTER MATRON OF HONOR William F. Jenks Is Best Man - Couple Will Make Their Home in Philadelphia. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/opera-at-venice-festival.html | OPERA AT VENICE FESTIVAL | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/harvard-soccer-victor-blanks-brown-2-to-0-on-slippery-field-at.html | HARVARD SOCCER VICTOR.; Blanks Brown, 2 to 0, on Slippery Field at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/minnesota-has-tried-unicameral-system-nonpartisan-legislature-has.html | MINNESOTA HAS TRIED UNICAMERAL SYSTEM; Nonpartisan Legislature Has Not Proved to Be Altogether an Unmixed Blessing. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/doris-l-murphy-engaged-to-wed-montclair-girl-will-become-bride-of.html | DORIS L. MURPHY ENGAGED TO' WED; Montclair Girl Will Become Bride of George Lester Williams Jr. MADE DEBUT 4 YEARS AGO A Graduate of Packer Institute Fianae Alumnus of New York University. I | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/coffin-for-slain-king-made-by-vienna-firm-same-company-has-supplied.html | COFFIN FOR SLAIN KING MADE BY VIENNA FIRM; Same Company Has Supplied Caskets for the Hapsburg Rulers for 300 Years. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hamilton-sisters-to-be-wed-oct-26-nirginia-to-be-bride-of-p-l.html | HAMILTON SISTERS TO BE WED OCT. 26; Nirginia to Be Bride of P. L. Ruston and Harriet of David C. Moore 3d. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/miss-e-w-allen-a-bride.html | Miss E. W. Allen a Bride. | True | Spee_Jal to 'ORX s. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-murder-trial-granted-lamson-california-court-reopens-case.html | NEW MURDER TRIAL GRANTED LAMSON; California Court Reopens Case Although Majority of Justices 'Feel He is Guilty.' | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/reichsouth-africa-talks-fail.html | Reich-South Africa Talks Fail. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/gas-from-auto-kills-jersey-postmaster-fred-p-crater-of-gladstone.html | GAS FROM AUTO KILLS JERSEY POSTMASTER; Fred P. Crater of Gladstone Had Been Working on Car in Garage He Rented. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/columbia-eleven-stops-vmi-29-to-6-two-touchdowns-by-barabas-in.html | COLUMBIA ELEVEN STOPS V.M.I., 29 TO 6; Two Touchdowns by Barabas in Second Period Feature Triumph of the Lions. TOMB IS FIRST TO CROSS Vollmer Accounts for Final Marker of Victors -- 20,000 See the Encounter. COLUMBIA ELEVEN STOPS V.M.I., 29 TO 6 | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/not-warmad.html | NOT WAR-MAD. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/liberals-to-open-campaign.html | Liberals to Open Campaign. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/w-va-wesleyan-beats-nyu-213-wide-sweeps-rout-violets-defense-after.html | W. VA. WESLEYAN BEATS N.Y.U., 21-3; Wide Sweeps Rout Violet's Defense After Bobcats Trail Before 15,000. BARNUM, PETERSON STAR Latter Goes Over Twice, With Barker Scoring on Pass -- Hardy Kicks Field Goal. W. VA. WESLEYAN BEATS N.Y.U., 21-3 | True | By Walter Fleisher.by Walter Fleisher. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/vmi-to-face-richmond.html | V.M.I. to Face Richmond. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-roosevelt-on-trip-she-and-friends-visit-west-virginia-homestead.html | MRS. ROOSEVELT ON TRIP.; She and Friends Visit West Virginia Homestead Project. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/programs-of-the-week-philadelphia-orchestras-first-visit-of-season.html | PROGRAMS OF THE WEEK; Philadelphia Orchestra's First Visit of Season -- Opera Bills -- Recitalists | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/denies-vote-to-bonds-court-says-it-would-give-bank-control-of.html | DENIES VOTE TO BONDS.; Court Says It Would Give Bank Control of Reorganization. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/elected-at-city-college-officers-of-four-societies-are-chosen-for.html | ELECTED AT CITY COLLEGE.; Officers of Four Societies Are Chosen for Fall Term. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/georgetown-stops-manhattan-9-to-0-plays-alertly-to-hand-jaspers.html | GEORGETOWN STOPS MANHATTAN, 9 TO 0; Plays Alertly to Hand Jaspers First Defeat of Season -- Shows Strong Defense. | True | By Joseph M. Sheehan. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/woman-robber-shoots-man-77.html | Woman Robber Shoots Man, 77. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/citizens-organize-to-aid-gov-lehman-independent-committee-names.html | CITIZENS ORGANIZE TO AID GOV. LEHMAN; Independent Committee Names Officers and Chairmen of Various Sub-Groups. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/horace-mann-checks-lawrenceville-120-harrison-plays-star-role-in.html | HORACE MANN CHECKS LAWRENCEVILLE, 12-0; Harrison Plays Star Role in Victors' Attack -- Mountain Excels for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ask-appointment-delay-parents-urge-campbell-to-confer-on-extension.html | ASK APPOINTMENT DELAY.; Parents Urge Campbell to Confer on Extension Directorship. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/western-maryland-wins-downs-albright-49-to-0-shepherd-scoring-five.html | WESTERN MARYLAND WINS.; Downs Albright, 49 to 0, Shepherd Scoring Five Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/railway-engines-railway-engines-of-the-world-by-bzh-leed.html | Railway Engines; RAILWAY ENGINES OF THE WORLD. By Bzh leed. Illustrated. 159 pp. Nev York: 0..ford Unt%crstty Pre8. 1.T5, | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/alabama-county-seeks-jurymen-of-higher-type.html | Alabama County Seeks Jurymen of Higher Type | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/exchange-levy-on-money-orders.html | Exchange Levy on Money Orders | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/scovil-bond-offering-soon.html | Scovil Bond Offering Soon. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-network-begins-to-operate-today-21-stations-part-of-american.html | NEW NETWORK BEGINS TO OPERATE TODAY; 21 Stations, Part of American Broadcasting System, to Have WMCA Outlet Here. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/realty-man-seized-for-kidnap-notes-threats-to-three-philadelphia.html | REALTY MAN SEIZED FOR KIDNAP NOTES; Threats to Three Philadelphia Social Leaders Laid to Cardiff, N.J., Broker. LINDBERGH SYMBOL USED Police Say Harmless Letter on Matrimony Trapped Prisoner, a Bachelor and Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/heads-hospital-benefit.html | Heads Hospital Benefit. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/spring-blooms-indoors-the-color-charm-and-fragrance-of-early-bulbs.html | SPRING BLOOMS INDOORS; The Color, Charm and Fragrance of Early Bulbs May Be Enjoyed Through Winter's Cheerless Days | True | By F.f. Rockwell. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/plan-sea-flight-of-film-mollisons-offer-to-rush-marseilles-tragedy.html | PLAN SEA FLIGHT OF FILM.; Mollisons Offer to Rush Marseilles Tragedy News Reels Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ruth-w-holloway-wed-in-berkshires-illinois-girl-becomes-bride-of.html | RUTH W. HOLLOWAY WED IN BERKSHIRES; Illinois Girl Becomes Bride of Edward Tarr Herndon, Former Pennsylvanian. | True | Special to TFIZ N-YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/penn-state-routs-gettysburg-326-silvanos-85yard-dash-for-touchdown.html | PENN STATE ROUTS GETTYSBURG, 32-6; Silvano's 85-Yard Dash for Touchdown Features Attack of Victors. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/frost-nearly-ruins-nudists-convention-delegates-rush-for-clothing.html | FROST NEARLY RUINS NUDISTS' CONVENTION; Delegates Rush for Clothing After Chilly Dip in Brook at Akron Session. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/camp-for-barnard-girls-outdoor-activities-offered-students-neap.html | CAMP FOR BARNARD GIRLS.; Outdoor Activities Offered Students Neap Peekskill. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/brokers-accused-at-trial-of-insull-nine-of-them-agreed-to-take-care.html | BROKERS ACCUSED AT TRIAL OF INSULL; Nine of Them Agreed to 'Take Care of the Market' for 60 Days, Letter Indicates. DEFENSE FIGHTS EVIDENCE Another Letter Is Offered to Show That Insull Jr. Ordered Stock Operations. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ccny-harriers-score-beat-rpi-by-22-to-33-in-meet-at-van-cortlandt.html | C.C.N.Y. HARRIERS SCORE; Beat R.P.I, by 22 to 33 in Meet at Van Cortlandt Park. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/china-to-compete-in-olympics.html | China to Compete in Olympics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/starting-and-stopping.html | Starting and Stopping. | True | HERBERT W. GWYN | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/yet-another-waterloo-herr-bahrs-josephine-deserved-and-won-its.html | YET ANOTHER WATERLOO; Herr Bahr's 'Josephine' Deserved (and Won) Its Sudden Failure | True | CHARLES MORGAN. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/saving-the-world.html | SAVING THE WORLD. | True | By David Lloyd George, In An Address of Welcome To the Rev. Dr. Norwood, Who Had Returned From A Tour Abroad. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/camera-club-to-exhibit.html | Camera Club to Exhibit. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/oxygenfilled-auto-tires-are-expected-to-save-many-lives-during.html | Oxygen-Filled Auto Tires Are Expected To Save Many Lives During Another War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-perrin-murder-case-by-guy-morton-282-pp-new-york-greenberg.html | THE PERRIN MURDER CASE. By Guy Morton. 282 pp. New York: Greenberg. Publisher. $2. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rail-holding-unit-to-test-new-law-the-chesapeake-corporations.html | RAIL HOLDING UNIT TO TEST NEW LAW; The Chesapeake Corporation's Status to Be Determined by Proposed Bond Issue. MUST RETAIN ITS ASSETS Move to Sell Control of C.&O. Would Put It Under I.C.C., It Is Held. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/gaelic-football-scheduled.html | Gaelic Football Scheduled. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/foreign-exchange-saturday-oct-13-1934.html | FOREIGN EXCHANGE; Saturday, Oct. 13, 1934. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/statesmanship.html | Statesmanship. | True | STEPHEN B. STANTON | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/susquehanna-is-victor-downs-haverford-120-on-scores-by-martinec-and.html | SUSQUEHANNA IS VICTOR.; Downs Haverford, 12-0, on Scores by Martinec and Hanna. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/allnight-ensembles-surprise-party-furore-attacks-parisians-robes-de.html | ALL-NIGHT' ENSEMBLES; Surprise Party Furore Attacks Parisians -- Robes de Nuit Made With Matching Coats | True | K.C. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/banana-island-holds-romance.html | BANANA ISLAND" HOLDS ROMANCE | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/seek-fishermans-body-coast-guards-search-off-sandy-hook-for.html | SEEK FISHERMAN'S BODY.; Coast Guards Search Off Sandy Hook for Brooklyn Angler. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/retail-trade-gains-here-but-the-wholesale-markets-remain-spotty.html | RETAIL TRADE GAINS HERE.; But the Wholesale Markets Remain Spotty -- Stocks Rise. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/battleship-captain-tried-milne-of-arizona-before-courtmartial-in.html | BATTLESHIP CAPTAIN TRIED; Milne of Arizona Before Court-Martial in Collision Inquiry. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/writings-and-speeches-of-mussolini-mussolinis-writings.html | Writings and Speeches Of Mussolini; Mussolini's Writings | True | HENRY FURST. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/foes-of-de-valera-ban-civil-strife-cosgrave-group-seeks-to-end.html | FOES OF DE VALERA BAN CIVIL STRIFE; Cosgrave Group Seeks to End Obstructionist Actions in Some Farming Areas. STOCK SEIZURE IS FOUGHT Effort Is Planned to Repeal Law Letting Commission Act in Summary Fashion. | True | By Hugh Smith.wireless To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lomashartzeh.html | Lomas,Hartze H. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/little-fat-gretchen-told-and-illustrated-by-emma-brock-unpaged-new.html | LITTLE FAT GRETCHEN. Told and illustrated by Emma Brock. Unpaged. New York: Alfred A. Knopf. $1.25. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/giants-make-home-debut-today-in-battle-with-dodgers-on-polo-grounds.html | Giants Make Home Debut Today in Battle With Dodgers on Polo Grounds Gridiron | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/canevas.html | Canevas." | True | ALGER C. GILDERSLEEVE | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/from-agouti-to-zebu.html | FROM AGOUTI TO ZEBU | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dry-goods-sales-heavy-1934-volume-is-expected-to-reach-highest.html | DRY GOODS SALES HEAVY.; 1934 Volume Is Expected to Reach Highest Point Since 1930. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mueller-called-satans-aide.html | Mueller Called Satan's Aide. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/autumn-brings-us-new-vegetables-ripening-on-nearby-farms-they-lose.html | AUTUMN BRINGS US NEW VEGETABLES; Ripening on Near-By Farms, They Lose No Time in Transit From Field to Kitchen | True | By Henrietta Ripperger | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/freedom-of-speech-upheld.html | FREEDOM OF SPEECH UPHELD | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mercersburg-tops-peddie-by-19-to-0-large-alumni-day-crowd-sees.html | MERCERSBURG TOPS PEDDIE BY 19 TO 0; Large Alumni Day Crowd Sees Academy Eleven Triumph -- Martz Is the Star. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/amherst-blanks-unions-team-130-stages-drive-in-first-half-to.html | AMHERST BLANKS UNION'S TEAM, 13-0; Stages Drive in First Half to Triumph as Block Kicks Pave Way to Scores. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fire-companies-fight-as-home-burns-down.html | Fire Companies Fight As Home Burns Down | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-sioux-indians-new-sources-of-indian-hrh1-torf-1-01891-th-ghost.html | The Sioux Indians; NEW SOURCES OF INDIAN HrH-1 TORF, 1 0-1891. Th Ghost Dae, te Prairie B {ov, o Milwellony. By Btaly Veatod. Illustrated, 351 pp. T Crivilization o! the Amert, Imtlan . Nor'man, Okla.: O'smive'rairy of Oklalwa tre. $3.50. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/increase-mayors-salary-in-spite-of-his-protests.html | Increase Mayor's Salary In Spite of His Protests | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-slade-urges-copying-of-gandhi-disciple-says-his-program-is.html | MRS. SLADE URGES COPYING OF GANDHI; Disciple Says His Program Is Adaptable in Measure to Thinkers Here. RECONCILIATION SPEAKER Rev. Dr. Webebr, at Connecticut Parley, Discusses Plans to End Exploitation. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/slow-on-price-policy-test-of-nra-change-will-not-come-until-1935.html | SLOW ON PRICE POLICY.; Test of NRA Change Will Not Come Until 1935, Executive Says. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/farley-says-reed-wanted-dictator-called-in-hoovers-term-for-a.html | FARLEY SAYS REED WANTED DICTATOR; Called in Hoover's Term for 'a Mussolini,' Postal Head Says at Pittsburgh. ASSAILS 'POLITICS MOVE He Charges, in Dedicating Post-office, That Senator Misused the Occasion. FARLEY SAYS REED WANTED DICTATOR | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fugitive-held-as-robber.html | Fugitive Held as Robber. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/brumbaugh-seay.html | Brumbaugh -- Seay. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-crime-of-the-chromium-bowl-by-e-best-black-319-pp-new-york.html | THE CRIME OF THE CHROMIUM BOWL. By E. Best Black. 319 pp. New York: Loring & Mussey. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/evander-is-beaten-in-psal-swim-suffers-2d-setback-in-title-series.html | EVANDER IS BEATEN IN P.S.A.L. SWIM; Suffers 2d Setback in Title Series as Clinton's Team Triumphs by 44-27. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/william-barber-inventor-of-many-improvements-for-automobiles-and.html | WILLIAM BARBER.; Inventor of Many Improvements for Automobiles and Motorcycles, | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/physician-says-king-died-of-5-wounds-reports-alexander-was-hit-by-2.html | PHYSICIAN SAYS KING DIED OF 5 WOUNDS; Reports Alexander Was Hit by 2 or 3 Bullets -- Barthou's Death Is Detailed. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/judges-death-voids-ossining-bus-trial-all-other-proceedings-before.html | JUDGE'S DEATH VOIDS OSSINING BUS TRIAL; All Other Proceedings Before Coyle Annulled and Must Be Brought Up Again. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/suicide-laid-to-worry-note-left-by-gf-mcclelland-tells-of-business.html | SUICIDE LAID TO WORRY.; Note Left by G.F. McClelland Tells of Business Troubles. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/city-shivers-at-35-in-taste-of-winter-coldest-oct-13-in-59-years.html | CITY SHIVERS AT 35 IN TASTE OF WINTER; Coldest Oct. 13 in 59 Years Fills Lodging Houses -- Today to Be Chilly. SNOW IN NEW ENGLAND Maine Potato Crop Threatened, Damage Caused by Wind and Low Temperatures. CITY SHIVERS AT 35 IN TASTE OF WINTER | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/st-vincent-eleven-wins.html | St. Vincent Eleven Wins. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/saks-force-honors-redman.html | Saks Force Honors Redman. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/vassar-club-to-show-styles.html | Vassar Club to Show Styles. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/grover-clevelands-example.html | GROVER CLEVELAND'S EXAMPLE | True | From The Detroit Free Press. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/behind-spains-conflict-the-basic-issues-deep-divisions-cut-across.html | BEHIND SPAIN'S CONFLICT: THE BASIC ISSUES; Deep Divisions Cut Across All Parts of the Nation; of These Barcelona and Madrid Stand as the Symbols | True | By Anita Brenner | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/puts-curb-on-pistols-canada-to-demand-registration-after-first-of.html | PUTS CURB ON PISTOLS.; Canada to Demand Registration After First of Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chicago-apathetic-to-merit-inquiry-people-stay-away-from-hearings.html | CHICAGO APATHETIC TO MERIT INQUIRY; People Stay Away From Hearings on Public Service Personnel. CIVIL SERVICE IS DODGED System Held Circumvented by Many Ingenious Ways to Capture Spoils. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/an-intimate-portrait-of-queen-victoria-and-her-son-victoria-the.html | An Intimate Portrait of Queen Victoria and Her Son; VICTORIA, THE WIDOW AND HER SON. By Hector Bolitho. 417 pp. Illustrated. New York: D. Appleton-Century Company. $5. | True | P.W. WILSON. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/for-reed-fund-inquiry-senate-committee-hears-of-heavy-expenditures.html | FOR REED FUND INQUIRY.; Senate Committee Hears of Heavy Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/library-study-is-urged-united-parents-ask-city-inquiry-on-how-needs.html | LIBRARY STUDY IS URGED.; United Parents Ask City Inquiry on How Needs Are Met. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/millens-file-a-new-brief.html | Millens File a New Brief. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/kentucky-victor-70-pritchards-tally-in-last-five-minutes-beats.html | KENTUCKY VICTOR, 7-0.; Pritchard's Tally in Last Five Minutes Beats Clemson. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/late-king-led-life-full-of-adventure-alexander-believed-to-have.html | LATE KING LED LIFE FULL OF ADVENTURE; Alexander Believed to Have Held Keys to Numerous Balka Mysteries. | True | By Emil Lengyel. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/texas-christian-halts-tulsa.html | Texas Christian Halts Tulsa. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/books-and-authors.html | Books and Authors | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rutgers-triumphs-over-springfield-chizmadia-plays-outstanding-role.html | RUTGERS TRIUMPHS OVER SPRINGFIELD; Chizmadia Plays Outstanding Role In 19-to-7 Victory at New Brunswick. HEMERDA FIRST TO SCORE Talty Climaxes Sustained Drive of 84 Yards in 2d Period -- Losers Register at Close. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/l-o-gillesby.html | L. O. GILLESBY. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/detroit-slum-plan-to-cost-6000000-project-approved-by-pwa-will-give.html | DETROIT SLUM PLAN TO COST $6,000,000; Project Approved by PWA Will Give Direct Employment to 2,000 Men. HOMES FOR 1,400 FAMILIES Tentative Site, Owned by City, Has High Rate of Delinquency and Disease. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/polands-position-studied-in-london-split-with-france-regarded-as.html | POLAND'S POSITION STUDIED IN LONDON; Split With France Regarded as Move in Warsaw's Own Interest. AS IS ITS GERMAN POLICY Non-Aggression Pact Viewed as Clever Use by Poles of an Opportune Situation. | True | By Augur.special Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/britain-favors-league-inquiry.html | Britain Favors League Inquiry. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-jersey-standard-cuts-gasoline-again-newark-retail-price-134c.html | New Jersey Standard Cuts Gasoline Again; Newark Retail Price 13.4c, Including Tax | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/women-promoting-architects-relief-entertainment-on-wednesday-to.html | WOMEN PROMOTING ARCHITECTS' RELIEF; Entertainment on Wednesday to Include Preview of Film 'Man of Aran.' DINNER ALSO ON PROGRAM Committees Push Plans for Fete to Oval Restaurant of the Ritz-Carlton. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-dance-seasonal-trends.html | The Dance: Seasonal Trends | True | By John Martin. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/estonia-adopts-dictatorial-rule-cabinet-adjourns-parliament.html | ESTONIA ADOPTS DICTATORIAL RULE; Cabinet Adjourns Parliament Indefinitely and Plans to Revise Constitution. EXTREMISTS TO BE CURBED Government Pledges Return to Constitutional Order When 'Mission' Is Fulfilled. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/british-politicians-take-to-the-movies-lord-lee-of-fareham-has.html | BRITISH POLITICIANS TAKE TO THE MOVIES; Lord Lee of Fareham Has Travelogue Shown -- Churchill Is Editing Film Series. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-haunted-hills-by-bm-bower-291-pp-boston-little-brown-co.html | THE HAUNTED HILLS. By B.M. Bower. 291 pp. Boston: Little, Brown & Co. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/an-rev-j-stewart-hartm.html | AN. REV. J. STEWART HARTM | True | Special to TEI NW *Ot: T,$. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hollywood-threatens-to-move-east.html | HOLLYWOOD THREATENS TO MOVE EAST | True | By Douglas W. Churchill.hollywood. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pneumatic-tire-casings.html | Pneumatic Tire Casings. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/st-georges-bows-267-harding-star-back-as-noble-and-greenough.html | ST. GEORGE'S BOWS, 26-7.; Harding Star Back as Noble and Greenough Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tax-credit-of-25830-is-awarded-to-carnera.html | Tax Credit of $25,830 Is Awarded to Carnera | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/retail-business-improves-briskly-buying-stimulated-in-the-east-by.html | RETAIL BUSINESS IMPROVES BRISKLY; Buying Stimulated in the East by Cold Weather, Clothing Leading. TEXTILE INDUSTRY GAINS Wide Interest in White House Statements -- Reports From Reserve Bank Areas. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/playwright-loses-suit-against-agent-john-coltons-contract-with-hh.html | PLAYWRIGHT LOSES SUIT AGAINST AGENT; John Colton's Contract With H.H. Oshrin Is Valid Till 1936, Referee O'Brien Rules. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/george-mcl-stearns.html | GEORGE McL. STEARNS. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/balkan-meeting-off-indefinitely-yugoslavia-bars-it-holding-a.html | BALKAN MEETING OFF INDEFINITELY; Yugoslavia Bars It, Holding a Conference Now Might Do More Harm Than Good. PARLEY'S END IS FORESEEN Belgrade's Coolness to Annual Non-Official Gathering May Be Due to New Sofia Ties. | True | By J.w. Kernick.wireless To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/captain-george-hbanker-great-lakes-master-twice-cited-for-rescues.html | CAPTAIN GEORGE H.BANKER; Great Lakes Master Twice Cited for Rescues in Severe Storms. | True | specl.l to TZ ISW 'ORK Trf[gs. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/troe-of-aiotltlcace-by-tali-hot-mundy-949-pp-nero-york-s-attcty.html | TROE OF $AI'OTltlCACE. By Tal-I hot Mundy. 949 pp. Nero York: s. At.t(-ct,.,'y co,p,,,,I | True | JANE SPENCE SOUTHRON. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-credit-unions-state-department-of-banking-issues-rulings.html | NEW CREDIT UNIONS.; State Department of Banking Issues Rulings. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/miss-annabel-otis-wed-bay-state-girl-is-bride-of-sherman-hinman.html | MISS ANNABEL OTIS WED.; Bay State Girl Is Bride of Sherman Hinman Forbes. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/clubwomen-plan-relief-program-westchester-federation-will-open.html | CLUBWOMEN PLAN RELIEF PROGRAM; Westchester Federation Will Open Season on Oct. 26 With a Conference. AT WHITE PLAINS CENTRE Manor Club to Have Annual Reception Tuesday -- College Women Will Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/morse-brooks.html | Morse -- Brooks. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/craig-w-green.html | CRAIG W. GREEN. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/an-admitted-success.html | AN ADMITTED SUCCESS. | True | From The Washington Post. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lott-downs-hall-in-a-5set-match-gains-final-at-white-sulphur.html | LOTT DOWNS HALL IN A 5-SET MATCH; Gains Final at White Sulphur Springs, Scoring by 8-10, 6-3, 1-6, 6-3, 6-2. TO OPPOSE BELL TODAY Baroness Levi Defeats Miss LeBoutillier -- Miss Dean Halts Miss Smith. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chapins-greenwich-hosts-entertain-for-forty-in-honor-of-mr-and-mrs.html | CHAPINS GREENWICH HOSTS; Entertain for Forty in Honor of Mr. and Mrs. R. Owen Jr. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/wants-debts-amortized-government-action-would-help-trade-carlos-b.html | WANTS DEBTS AMORTIZED.; Government Action Would Help Trade, Carlos B. Clark Says. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fletcher-attacks-spending-as-issue-republican-chairman-says.html | FLETCHER ATTACKS SPENDING AS ISSUE; Republican Chairman Says Democratic Campaigners Violate Roosevelt Pledge. HOLDS STATES IN DANGER He Suggests Action by President to Stop Implied Trend of Federal Domination. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/observations.html | Observations. | True | WALTER D. ZIMPEL | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/exports-retarded-by-exchange-bars-governments-failure-to-act-on.html | EXPORTS RETARDED BY EXCHANGE BARS; Government's Failure to Act on Problems Held Reason for Loss of Business. AMERICAN GOODS NEEDED Producers Deprived of Orders by Deadlock With Russia, C.M. Peter Declares. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/housing-boom-aids-britain-recovery-building-of-256000-homes.html | HOUSING BOOM AIDS BRITAIN RECOVERY; Building of 256,000 Homes Provided Employment for 425,000 Last Year. JOBS ARE OFTEN FLIMSY Buyers Risk Disintegration of Structures Before Payment Is Completed Over 20 Years. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/batista-links-his-destiny-with-cubas-the-exsergeant-who-heads-a.html | BATISTA LINKS HIS DESTINY WITH CUBA'S; The Ex-Sergeant Who Heads a Growing Army Says That He Is Guided to Do His Utmost for the Republic BATISTA SPEAKS OF DESTINY The Head of Cuba's Growing Army Says He Is Guided to Do His Utmost for the Republic | True | By J.d. Phillipshavana. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sturges-anthony.html | Sturges -- Anthony. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-rochelle-hs-blanks-lane-tech-westchester-champions-tally-in.html | NEW ROCHELLE H.S. BLANKS LANE TECH; Westchester Champions Tally in Every Period to Crush Chicago Eleven, 36-0. CROWD OF 7,000 ATTENDS Victors Remain Undefeated and Unscored Upon in 20 Games Since 1932 Campaign. | True | By Kingsley Childs.special To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/army-ferry-service-suspended.html | Army Ferry Service Suspended. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/gorton-7-saunders-6.html | Gorton, 7; Saunders, 6. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/burton-reisler.html | Burton -- Reisler. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/walter-j-muncaster-retired-inventor-held-more-than-twenty-machine.html | WALTER J. MUNCASTER.; Retired Inventor Held More Than Twenty Machine Patents, | True | Special to Tx Nsw YOR | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/passenger-agents-to-meet.html | Passenger Agents to Meet. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE. | True | By Manuel Quezon, In An Interview Given By Him On His Arrival In New York. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-fd-roosevelt-will-fly-to-opera-presidents-wife-to-be-guest-in.html | MRS. F.D. ROOSEVELT WILL FLY TO OPERA; President's Wife to Be Guest in Box Party on Friday at Philadelphia "Tristan." | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/west-side-eleven-defeats-barringer-76-to-maintain-its-lead-in.html | West Side Eleven Defeats Barringer, 7-6, To Maintain Its Lead in Newark League | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dke-strong-at-yale-sound-finances-sympathy-with-college-plan-cited.html | D.K.E. STRONG AT YALE.; Sound Finances, Sympathy With College Plan Cited by Leader. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/prehistoric-men-who-once-roamed-through-china-children-of-the.html | Prehistoric Men Who Once Roamed Through China; CHILDREN OF THE YELLOW EARTH. Studies in Prehistoric China. By J. Gunnar Andersson. Illustrated. Translated from the Swedish by Dr. E. Classen. 345 pp. New York: The Macmillan Company. $6.50. | True | VERNE DYSON. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/20-years-ago-germans-at-the-north-sea-the-fighting-settles-down-to.html | 20 YEARS AGO; GERMANS AT THE NORTH SEA; The Fighting Settles Down to the Grim Battle Between the Entrenched Armies | True | R.L.D. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-vicious-slogan.html | A VICIOUS SLOGAN. | True | From The Boston Transcript. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hunters-warned-about-camp-fires-osborne-asks-care-as-season-opens.html | HUNTERS WARNED ABOUT CAMP FIRES; Osborne Asks Care as Season Opens in Most of the State Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/jm-curley-threatened-two-extortion-notes-sent-to-massachusetts.html | J.M. CURLEY THREATENED.; Two Extortion Notes Sent to Massachusetts Candidate. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/british-party-sets-out-to-try-arctic-motoring.html | BRITISH PARTY SETS OUT TO TRY ARCTIC MOTORING | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/more-sleep-for-drivers-kansas-board-moves-to-minimize-highway.html | MORE SLEEP FOR DRIVERS.; Kansas Board Moves to Minimize Highway Accidents. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/british-short-stories-te-best-jgritisft-ehort-j-stories-1934-by.html | British Short Stories; TE BEST JgRITISft EHORT j STORIES: 1934. By Edward J. O'Bren. Bozton: Hotghton lff%//lin Company. $2.50. | True | NANCY HALE. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-vare-wins-berthellyn-cup-fourth-time-by-defeating-miss-quier-in.html | Mrs. Vare Wins Berthellyn Cup Fourth Time By Defeating Miss Quier in Final, 7 and 5; MRS. VARE ANNEXES BERTHELLYN CUP | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/northeastern-in-front-outplays-rhode-island-state-to-gain-6to0.html | NORTHEASTERN IN FRONT.; Outplays Rhode Island State to Gain 6-to-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |